# LANDFILL GAS SYSTEM ASSESSMENT

for the

# JEFFERSON PARISH LANDFILL



## JEFFERSON PARISH, LOUISIANA



Prepared By:



**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
305 South Main Street
Monroe, NC 28112
(704) 283-9765

August 15, 2018
Jefferson Parish Resolution No. 131323





## TABLE OF CONTENTS

**1     INTRODUCTION** ............................................................................**1**

1.a Report Certification ...................................................................1

1.b Executive Summary ...................................................................2

1.c Referenced Background Information ...........................................3

1.d Site Background .......................................................................5

1.e Regulatory ............................................................................10

**2     FIELD ASSESSMENT** .....................................................................**13**

**3     CONCLUSIONS AND RECOMMENDATIONS** ......................................**15**

3.a Water Removal and Liquids Infrastructure Improvements ............24

**4     LANDFILL GAS MODELING** ............................................................**26**

**5     FUTURE STUDY** ..........................................................................**28**

**6     APPROVED ASSESSMENT MODIFICATIONS** ....................................**29**

**7     ASSUMPTIONS AND LIMITATIONS** ................................................**30**

<u>**EXHIBITS**</u>

- **EXHIBIT 1 – LFG FIELD DATA**
- **EXHIBIT 2 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS (CEC DATA)**
- **EXHIBIT 3 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS (APTIM DATA)**
- **EXHIBIT 4 – LEACHATE RISER ASSESSMENT DATA**
- **EXHIBIT 5 – LFG SUMP ASSESSMENT DATA**
- **EXHIBITS 6A & 6B – HYDROGEN SULFIDE JEROME METER AND DRAGER TUBE READINGS AND WELL BORE SEAL INFORMATION**
- **EXHIBIT 7 – SURFACE EMISSIONS MONITORING SCAN**
- **EXHIBITS 8A & 8B – LFG LIQUIDS FORCEMAIN PRELIMINARY DESIGN AND DETAILS**
- **EXHIBIT 9 – FORCEMAIN INSTALLATION PROBABLE COST ESTIMATE**
- **EXHIBITS 10, 10A, 10B, & 10C – PUMP INSTALLATION PROBABLE COST ESTIMATE – LOW DRAW DOWN PUMPS, AP-4 AUTOPUMP PUMP CURVES, PUMP QUOTES, AND EXAMPLE PUMP CLEANING STATION INFORMATION**
- **EXHIBITS 11A & 11B – PUMP EXHAUST INSIDE WELL CALCULATIONS AND VACUUM OPERATION**
- **EXHIBITS 12A, 12B, 12C, & 12D – THEORETICAL WELL RADII OF INFLUENCE – WELL DEPTH AND LIQUID LEVELS**



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



- **EXHIBITS 13, 13A, & 13B – GCCS COLLECTION EFFICIENCY MODELING INFORMATION**
- **EXHIBIT 14 – LFG WELLFIELD EXPANSION PROBABLE COST ESTIMATE**
- **EXHIBIT 15 – HYDROGEN SULFIDE PAPER**
- **EXHIBIT 16 – LFG WELLS TO INVESTIGATE**



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

# 1  Introduction

## 1.a Report Certification

This Landfill Gas Collection System Assessment Report was prepared for Jefferson Parish, Louisiana by Carlson Environmental Consultants, PC under the supervision and direction of the undersigned.

Carlson Environmental Consultants, PC

8-15-18

Kristofer L. Carlson, P.E.                     Date
President

Certifying Engineers

8-15-18

Seth A. Nunes, P.E.                     Date
Senior Vice President



1

Jefferson Parish Resolution No. 131323
Dated Aug 15, 2018



## 1.b Executive Summary

Carlson Environmental Consultants, PC (CEC) is pleased to provide this *Landfill Gas System Assessment Report* to Jefferson Parish, Louisiana (Parish) containing observations, conclusions, and recommendations based on our assessment of the landfill gas (LFG) collection system at the Jefferson Parish Landfill (Landfill).  CEC's field assessment was performed on May 14 - 18, 2018 and was intended to primarily assist Jefferson Parish with assessing the condition and operation of the existing LFG system and determining options for reversing a downward trend in overall methane quality and available LFG for recovery.  The performance objectives given to CEC by the Parish were to maximize recovery of available landfill gas and maximize gas quality.  Additionally, once CEC was on-site, we were made aware of potential landfill gas related odors and hydrogen sulfide (H2S) gas emissions at the facility.  At the request of the Parish, CEC is also providing general recommendations, based solely upon the information available and reviewed, for addressing the elevated H2S and odor emissions as part of this Assessment.  The Assessment is not intended to provide comprehensive plans for H2S health and safety or odor assessment, prevention, or mitigation.  The Assessment is also intended for readers with at least a basic understanding of solid waste and landfill gas management.

CEC identified several issues that may require attention and are impacting the recovery of landfill gas.  These findings are detailed in Section 3.  The most important conclusions and recommendations include:

1. Hydrogen sulfide (H2S) is a toxic gas.   H2S gas levels were recorded in the LFG system and in the air surrounding the LFG system in Phase IVA.   While it is not uncommon for landfill gas to contain H2S, particularly for sites that have accepted sulfur bearing wastes such as drywall, without proper training, monitoring, and safety measures, elevated levels of H2S gas pose a worker safety concern for the site.  <u>Jefferson Parish should immediately take steps to train and equip employees and third-party contractors.</u>  Jefferson Parish should further investigate the source of the H2S gas and take steps to limit the future generation.  H2S has a relatively low odor threshold and a well-known "rotten egg" smell.  H2S in fugitive landfill gas emissions can contribute to objectionable odors. However, when combusted in landfill gas flares or engines, nearly all H2S is converted to non-odorous sulfur dioxide. Minimizing production of H2S, while also enhancing collection and recovery of landfill gas, will reduce the chance of objectionable odors.   CEC understands the Parish has already taken steps to identify and eliminate waste streams that may be generating H2S.   The Parish should also review air permit limits for sulfur dioxide emissions given the elevated levels of H2S present in the gas.

2. Subsurface liquids are impacting the effectiveness of the LFG system and likely contributing to gas emissions, the site odors, and the reduction in landfill gas recovery volumes.  Deficiencies were found in both the landfill gas condensate and leachate collection pumping systems.  Liquid removal needs to be one of the primary focuses of the Parish at this site.

3. The existing LFG collection system and liquids handling infrastructure will require upgrades to meet the Parish's performance objectives.  The two primary areas of focus need to be the replacement of vertical gas wells and the installation of infrastructure to facilitate liquids removal.  CEC has provided a preliminary engineering design and an estimate of probable cost for each project in this Report.



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



4. The operations and maintenance program for the LFG and the leachate collection systems will require modification and an increased level of effort to meet the Parish's performance objectives on an ongoing basis.  The O&M frequency, tuning objectives, maintenance level, data collection, and pump servicing will need focused attention.

5. The available depth of waste in the Landfill is shallow and combined with the subsurface liquid impacts appears to be a contributing factor to the reduced landfill gas recovery.  Jefferson Parish may consider modifying the permitting and/or construction of future waste cells to allow increased waste depths and/or more effectively coordinating efforts between the landfill waste operations and the landfill gas collection to provide the most effective landfill gas recovery.

## 1.c Referenced Background Information

Jefferson Parish provided the following background data and information that, in addition to our field assessment, CEC referenced and relied upon to complete this Landfill Gas System Assessment Report:

1. *Landfill Gas Collection and Control Plan for Phase IVA* for the Jefferson Parish Sanitary Landfill by Golder Associates, Inc. dated January 2017
2. *Landfill Gas Reserve Evaluation* for the Jefferson Parish Landfill by Cornerstone Environmental dated November 2015
3. *Jefferson Parish Landfill Gas Collection System Expansion Cells 20-21 Drawings* by Golder Associates, Inc. and Kyle Associates, Inc. dated August 2017
4. *Operations and Maintenance Monthly Report* for the Jefferson Parish Landfill by APTIM dated December 2017
5. *Landfill Gas Wellfield Data for April 2018* by APTIM dated April 2018
6. *Jefferson Parish Landfill Well Pump Inspection* by APTIM dated January 2018
7. *Proposed Site Master Plan Drawing for Phases 3 and 4* for the Jefferson Parish Landfill by CDM dated August 2004
8. *Landfill Gas Utility Flare Package Drawings* by LFG Specialties, Inc. dated January 2000
9. *Draft Landfill Gas Collection System As-Built Site Plan Drawing* by APTIM dated January 2018
10. *Phase I and II LFG System Record Drawings* by EMCON/OWT dated June 2000
11. *Phase IIIA Cells 1-5 LFG System Record Drawings* by Shaw Environmental, Inc. dated August 2005
12. *Phase IIIA Cells 6-12 LFG System Record Drawings* by Shaw Environmental, Inc. dated January 2007
13. *Phase IIIB Cells 13-15 LFG System Record Drawings* by CB&I dated April 2014
14. *Phase IIIB Cells 16-19 LFG System Record Drawings* by Infinity Engineering Consultants, LLC dated June 2015
15. *Flare Operation Circular Charts for January 2017 to December 2017* provided by Jefferson Parish
16. *Phase IVA Cells 20-21 LFG System Bid Drawings* by Golder Associates, Inc. dated August 2017
17. *Monthly Leachate Flow Data for 2013, 2014, 2015, 2016, 2017, and 2018* provided by Jefferson Parish
18. *Renovar Landfill Gas Rights Contract with Jefferson Parish* dated January 18, 2005
19. *First Quarter 2018 Methane Migration Probe Sampling Data* dated February 1, 2018
20. *Jefferson Parish Solid Waste Permit Renewal* dated January 2010



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



21. *Title V Renewal Permit for the Jefferson Parish Landfill* dated June 23, 2015
22. *Title V and NSPS Alternate Timelines and Variance Submissions and LDEQ Approvals* various dates
23. *Title V Semi-Annual Monitoring Report for the January 1, 2017 to June 30, 2017 Period for the Jefferson Parish Landfill* by APTIM dated August 15, 2017
24. *Report on the Re-perforation of 14 Gas Wells at the Jefferson Parish Landfill* by APTIM dated August 28, 2017
25. *Well Logs for Vertical Gas Wells at the Jefferson Parish Landfill (various dates)* provided by Jefferson Parish



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



## 1.d Site Background

The Jefferson Parish Landfill (Landfill) is a municipal solid waste (MSW) landfill located in Avondale, Louisiana and owned by the Parish of Jefferson (Parish). The operation of the MSW disposal facility is performed by contractors for the Parish and the facility is currently operated by IESI, a Waste Connections, Inc. company. The operation and maintenance (O&M) of the LFG collection and control system is performed by APTIM, and the landfill gas-to-energy (LFGTE) rights and LFG compression facility is operated by Renovar, Inc. (Renovar). CEC understands that Renovar had sold the contractual gas rights to Mas Energy. Renovar and IESI were the titles most often used by Parish personnel, so CEC will refer to the third-party gas developer as "Renovar" and the third-party waste disposal contractor as "IESI" in this Report. Other contractors perform various additional functions for the Parish at the facility.

### Solid Waste Areas

The Landfill facility is located at 5800 Highway 90 West in Avondale, Louisiana and has approximately 346 acres with 324 acres of developed area for waste disposal.

The Landfill consists of the following phases:

- **Phase I –** *Approximately 75 acres and 3,338,414 tons of waste*
  Located on the western side of the facility and began accepting waste in June 1982. Phase I accepted waste until August 1988 and was closed temporarily until a vertical expansion re-opened Phase I in November 1993. The area was permanently closed in December 1997. Has a soil closure cap consisting of two (2) feet of clay and 6-inches of vegetative soil. The initial LFG collection system was installed in Spring 2000.

- **Phase II –** *Approximately 78 acres and 2,021,721 tons of waste*
  Located on the southwestern portion of the facility and began accepting waste in August 1988. Waste was accepted until October 1993. Has a soil closure cap consisting of two (2) feet of clay and 6-inches of vegetative soil. The initial LFG collection system was installed in Spring 2000.

- **Phase IIIA –** *Approximately 73 acres and 4,441,900 tons of waste*
  Located to the east of Phase I and to the north of Phase II. Accepted waste from January 1988 to April 2013. Approximately 58 acres have a geosynthetic final cover system with approximately 15 acres on the eastern slopes containing an interim cover system awaiting the future waste overlay from Phase IVA. The LFG collection system was installed in two (2) phases in 2005 and 2007.

- **Phase IIIB –** *Approximately 46 acres and 2,945,115 tons of waste*
  Located to the east of Phase IIIA and began accepting waste in August 2005 (following Hurricane Katrina) and continued accepting waste until May 2013. Approximately 31 acres contains a final geosynthetic cap and 15 acres have an interim cap awaiting a waste overlay. The LFG collection system was installed in two (2) phases in April 2014 and June 2015.

- **Phase IVA –** *Approximately 55 acres*
  Located to the west of Phase IIIB and has constructed approximately 20 acres (Cells 20, 21, and 22) and has future 35 acres in Cells 23, 24, and 25. Phase IVA will overlay onto a portion





Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

of Phase IIIA and Phase IIIB and fills the valley between.  Waste acceptance began in May 2013 and is the current active area.  The LFG collection system was installed in a portion of Phase IVA Cells 20, 21, and 22 in May 2018 with another expansion planned for the Fall of 2018.

- **Phase IVB – *Approximately 113 acres***
  A future waste area located to the south of Phase IIIA that was permitted in 2004.



## Landfill Gas Collection System

The LFG collection system has approximately 220 gas wells and collectors spread over four waste mounds.  The collected gas is routed via buried HDPE piping ranging in size from 4-inch to 14-inch to either a blower/flare station or a gas processing plant.  Liquid condensate from within the landfill gas is collected at low points in the header piping network in traps or sumps.  The liquids either self-drain or are pumped into a common liquid force main with other site liquids including leachate.  CEC has provided our observations on the condition of the existing LFG collection system including photographs and recommendations for improvement in subsequent sections of this Report.

The Parish was working on an updated LFG collection and control system as-built at the time of CEC's assessment.  Therefore, a complete LFG system as-built drawing showing the latest aerial topography and up-to-date LFG collection system expansion information, including the calendar year 2018 expansion information, was not available.  CEC relied upon older drawings and used field observations to approximate the location of some LFG system features.



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



## Landfill Gas Control System and Gas Processing Facility



The LFG is routed to one of two possible locations at the facility. The primary option is to route LFG to the gas processing plant operated by Renovar. This facility has blowers that provide vacuum to the wellfield and once collected, routes the gas through a series of treatment steps before routing the gas off-site for beneficial use by a third-party. A detailed review of the Renovar facility was not part of this Task 2 Scope. Based on records reviewed by CEC, the gas processing plant operates over 98% of the time with the open flare operating only during maintenance or emergency shut downs.

The second option is to route gas to the on-site open flare station. The flare is an LFG Specialties, Inc. Model No. CF1228110 open or utility flare (Serial No. 1663) with a 12-inch diameter stack. The flare is attached to a blower skid with three (3) Hoffman Blowers Model No. 38302B14. The maximum flaring capacity of this skid is approximately 3,000 scfm. CEC has provided our assessment of the blower/flare unit including photographs and recommendations for improvement in subsequent sections of this Report. The blower/flare skid was installed in 2000 and is approximately 18 years old. The typical life-span of blower/flare equipment is approximately 20 years; therefore, Jefferson Parish should begin to budget for a replacement of this unit in the next 2-3 years. While the use of the blower/flare skid is limited with the operation of the gas processing facility, Jefferson Parish is responsible for maintaining LFG control capability in the event the gas processing facility is inoperable.






## Air Compressors

The site has four (4) primary air compressors for the LFG collection and control system that CEC observed:

- Ingersoll-Rand Model No. 2545 – 125 PSI and 27.1 ACFM – located in Phase I – was not operating at the time of CEC's assessment

- Champion Model No. HR7F-8 – 175 PSI and 23.1 ACFM – located in the blower/flare compound – was not operating at the time of CEC's assessment

- Champion Model HRA25-12 – 125 PSI and 90.1 ACFM – located in Phase II – was not operating at the time of CEC's assessment – site personnel indicated the electrical power to this compressor needed repair

- Gardner Denver Model EBH99H-40-125 PSI and 155 ACFM – located between Phase I and Phase IIIA – was not operating at time of CEC's assessment – a temporary compressor was operating while repairs to this model were being completed




CEC is assuming that the air compressor in the flare compound only operates equipment in that area and is not connected to the wellfield. Therefore, the total available air supply to the wellfield (assuming the other 3 compressors are in operation) at 125 PSI is approximately 272.2 ACFM.

The site currently has QED AP-4 pneumatic pumps (or equivalent) which consume approximately 4 ACFM of compressed air pump at maximum operating conditions. Therefore, the site's air capacity can handle approximately 68 QED AP-4 pneumatic pumps operating at maximum load. Assuming the facility will need a pump in 75% of the gas wells, this equates to about 160 pumps. Assuming an average operation time of 50% equates to a required air supply capacity to handle 80 pumps at maximum load or 320 ACFM.

Considering the age and condition of the smaller air compressors in Phase I and Phase II, CEC recommends the Parish purchase a 2nd larger air compressor (i.e. 150 PSI at 200 ACFM) with a refrigerated dryer to be installed closer to Phase IV. This will allow some redundancy should the air supply network become compromised. Please note that this calculation is based on the QED AP-4 pump and other pump models may have higher or lower air demands.





Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

Please also note that dry compressed air is preferable for the pneumatic pumps and the only dryer system CEC noted that was suitable was located with the Gardner Denver compressor.  CEC did note significant liquids in the air supply piping and likely these liquids have and will cause pump failures.





## 1.e Regulatory

The Jefferson Parish Landfill is regulated under several federal and state rules and holds permits from the Louisiana Department of Environmental Quality (LDEQ), who refers to the facility as Agency Interest No. 6961.  The primary permits affecting the generation and recovery of landfill gas are the Solid Waste Permit (No. P-0297-R1) and the Air Quality Permit (No. 1340-00140-V6).  The Solid Waste Permit was last renewed on January 22, 2010 and has a 10-year permit period with the expiration on January 22, 2020.  A renewal application must be submitted to the LDEQ no later than 455 days prior to the January 22, 2020 date.  The Air Permit was last renewed on June 23, 2015 and is a 5-year permit period with an expiration on June 23, 2020.  A renewal application must be submitted to the LDEQ no later than 180 days prior to the June 23, 2020 date.  Both permits have numerous regulations and requirements and the detailed review of the Landfill's compliance with these permits was outside CEC's scope for this Report.

CEC did perform a cursory review of the Landfill's Air Permit and Air Regulatory Compliance as these items more directly impact the generation and recovery of landfill gas.  The Landfill is currently regulated under 40 CFR 60 Subpart WWW of the New Source Performance Standards (NSPS).  This regulation forms the primary basis of the requirement to install, operate, maintain, and test landfill gas collection and control systems and its requirements are included in the facility's Title V Permit.  The Landfill was required to submit to the LDEQ a GCCS Design Plan that essentially provides a basic layout of the future landfill gas collection and control system and demonstrates how the facility will comply with the NSPS requirements.  Jefferson Parish submitted a GCCS Design Plan dated October 28, 1998 that covered Phases I through IIIB and a GCCS Design Plan dated January 2017 that covered Phase IVA.  The LDEQ approved the Phase IVA GCCS Plan on July 14, 2017.  A GCCS Design Plan has not been submitted for Phase IVB and this would be required prior to waste filling in that area.

CEC reviewed the basic (minimum) requirements of the landfill gas collection system in the Phase IVA GCCS Design Plan (Plan) and overall the Plan is consistent with Solid Waste Industry Standards and Plans CEC is familiar.  CEC has highlighted the following unique design elements from the Plan as these have a significant impact on the recovery of landfill gas:

- Radius of Influence (ROI) for Gas Wells of 100 feet
    - The ROI is the theoretical area around a gas well that vacuum can affect to extract landfill gas.  The gas wells are spaced based on the ROI to allow slight overlap but to prevent cross-interference.  The ROI is based on an engineering calculation taking into consideration typical waste consistency, the cover conditions, applied vacuum, and the resulting gas quality desired.  An ROI of 100 feet is common and appropriate for a shallow waste landfill and is reasonable for Jefferson Parish.  ROI's can generally be increased (>100 ft) (i.e., wider well spacings) with deeper waste, synthetic covers, and less stringent gas quality demands.  In this case, the ROI's would not be able to be increased without a modification to the Landfill's GCCS Design Plan.  ROI's can be decreased (<100 ft) (i.e., tighter well    spacing) as a reaction to poorer cover conditions, subsurface water impacts, and higher LFG quality demands (e.g. lower $O_2$ and lower $N_2$ requirements).





Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

- Gas Well Construction Using 10-feet of Solid Pipe
    - The vertical gas wells are to be constructed of 6-inch SDR 11 HDPE pipe with 10-feet of solid pipe below grade connected to perforated pipe extending the remainder of the well bore. Typical solid pipe lengths found at most MSW landfills are 15 to 25 feet depending on the well depth, cover conditions, and desired applied vacuum. In general, the longer the solid pipe, the better the gas quality and higher vacuums that can be applied to the gas well. Therefore, a solid length of 10 feet will have operational limitations; however, the length does appear reasonable considering the site-specific factors. The waste depth at this facility is relatively shallow (40-75 feet). Therefore, using typical solid pipe length would result in shorter perforated pipe. The Landfill also has an aggressive final capping schedule and has geosynthetic or clay caps on all available areas. With the additional impacts of subsurface liquids affecting perforated pipe length, maximizing perforated pipe in all gas wells is an acceptable design approach.

The Phase IV GCCS Plan also provides several regulatory alternate operating procedures that can assist Jefferson Parish with its compliance with 40 CFR 60 Subpart WWW. These alternates, which are intended to provide Jefferson Parish with a more effective response to common LFG system problems, include the following:

- Alternate measures to comply with the NSPS requirement to install a new gas collector within 120 days of a surface emissions monitoring exceedance. These measures include dewatering gas wells, installation of a horizontal gas collector, or improvements to the control devices.

- Exclusion of monitoring gas wells and collectors if they are located in an active waste filling area. This is primarily for personnel safety and to allow gas collectors to be raised as waste filling is placed around them.

In addition to these alternates, CEC noted that Jefferson Parish has obtained approval from the LDEQ for several NSPS alternate operating procedures, including the use of what is widely termed in the Solid Waste Industry as "non-producing gas well" procedure. This specific gas well procedure was first approved by the USEPA in 2008 and must be approved by each state agency on a case-by-case basis. Based on letters reviewed by CEC, the LDEQ has been approving selected wells from the Jefferson Parish Landfill based on gas quality and location. In areas of older waste where gas flow rates are declining, application of minimal vacuum may result in air infiltration that could cause an exceedance of the NSPS WWW oxygen limit. Essentially, the non-producing procedure allows Jefferson Parish to close a well (i.e. apply no vacuum) with elevated oxygen until the well has either positive pressure or oxygen has declined below the NSPS WWW limit of 5%. This is a very effective procedure to allow sites with older waste areas to continue to operate gas wells with declining gas flows yet still allow for gas extraction. Generally, older waste areas will generate smaller amounts of recoverable landfill gas, and without this procedure, the NSPS requirements would be difficult (if not impossible) to comply with and may ultimately require the gas well to be abandoned in place.

While an effective alternate procedure and often the only reasonable option, CEC's experience is that facilities can become over-reliant on the procedure to delay repairs, dewatering, or other improvements that may both provide additional gas recovery and regulatory compliance. Essentially, a gas collector that has high oxygen (>5%) is not operating normally. CEC recommends that all wells on the "-non-producing" list be reviewed often for possible repairs or other options to maximize the gas recovery.



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

In summary, the regulatory status of the Landfill as it relates to the landfill gas system appears to be in satisfactory condition.  While CEC's field work was not intended as a regulatory monitoring event nor did CEC examine every possible document or confirm previous Landfill compliance activities, we did not observe obvious issues or gaps.  The documents provided by Jefferson Parish indicate that the facility is also coordinating often with LDEQ and securing the necessary air compliance variances.  CEC's primary concern is the large amount of gas collectors that require air permit variances, which indicates significant problems within the LFG collection system that need addressed.



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

## 2  Field Assessment

CEC's field activities were performed by Mr. Kristofer Carlson, P.E.  He was assisted in the field by Mr. Brock McNabb, EIT and Mr. Joe Townsend of CEC.

The field data collected during the assessment included the following:

- Gas quality at selected existing wellheads and at blower/flare station;
- Depth to water, depth to bottom, and well casing height at selected wells;
- Visual assessment and physical inspection of all wellheads, pumps, and associated equipment;
- Informal interviews with Jefferson Parish, APTIM, IESI, and Renovar personnel concerning on-going maintenance, known problems, etc;
- Surface methane emissions scans (TVA-1000B);
- Hydrogen sulfide emissions surface scan (Jerome Meter);
- Hydrogen sulfide emissions samples (Drager Tubes);
- Air compressor station inspections; and,
- Blower/flare station inspection.

CEC used standard LFG monitoring equipment, including a LandTEC GEM 5000 and Thermal Instruments TVA-1000B. All data was logged into CEC's field books.

The collected data is shown in the below attachments:

- Exhibit 1 – LFG Field Data
- Exhibit 2 – Gas Well Water and Perforated Pipe Analysis (CEC Data)
- Exhibit 3 – Gas Well Water and Perforated Pipe Analysis (APTIM Data)
- Exhibit 4 – Leachate Riser Assessment Data
- Exhibit 5 – LFG Sump Assessment Data
- Exhibit 6A – Hydrogen Sulfide Jerome Meter and Drager Tube Readings
- Exhibit 7 – Surface Emissions Monitoring Scan

Based on CEC's experience over at over a hundred landfills with similar characteristics, the overall



wellfield condition was <u>below average</u> during CEC's assessment week.  The following items contribute to this assessment:

- New gas flex hose and sample ports had been recently installed, but except for the newest wells installed in Phases IIIB and IVA, the wellhead conditions were poor with old wellheads, duct tape, leaking connections, and use of SCH40 PVC parts.

- Broken and bent isolation valves of all types were observed and valve handles were missing or broken.

- An excessive amount of leaning or bent gas wells were observed. A leaning well indicates the casing pipe is likely



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



pinched and restricting gas flow.  A leaning well also may prevent a down well pump from being installed.



• Few gas well pumps were observed to be in operation with many of the observed air and force main risers, valves, and connections in poor condition.

• The use of SCH40 PVC for any air or force main lines is a potential safety hazard for shattering and breaking as SCH40 PVC has a lower pressure rating, particularly when exposed to ultraviolet radiation, use of fittings, etc.  Most of the LFG industry uses HDPE or steel pipe and connections and not PVC as a safety precaution.

• Three (3) of the air compressor stations were inoperable due to various problems during CEC's visit.

• No maintenance was observed to have been performed on the final cover system boots in Phase IIIA or Phase IIIB.

• Holes in the soil cover system, holes in the final geosynthetic system cap, cut and capped HDPE lines without burial, and various other repairs and partially completed projects were observed.

• Less than 50% of the leachate pumps appeared to be in operation or ready to operate.




All of these items contribute to the reduction in recoverable landfill gas either by limiting the operation of the LFG system, reducing the diagnostic functionality, or limiting the design effectiveness of these components.





## 3  Conclusions and Recommendations

CEC reviewed the data collected by our technicians and the historical data provided by Jefferson Parish and has the following conclusions and recommendations.  Several of these conclusions and recommendations are discussed in other sections of this Report, but for ease of implementation, CEC has compiled the complete list here:

1. The primary means for LFG recovery at this site is via vertical gas wells.  CEC assessed the amount of available perforated pipe below grade and developed theoretical radius of influence (ROI) maps based on various conditions (i.e., original construction, current condition without liquids, and current condition with existing liquid impacts.)  These ROI maps are located in Exhibit 12.

   To summarize the preliminary ROI findings, the site-wide average perforated pipe, at the time of each vertical well's original construction, was 18 feet.  Based data provided by APTIM and CEC field data, <u>the current site-wide average perforated pipe is approximately 14 feet (not considering water impacts) per vertical well.  Considering water impacts, the site-wide average perforated pipe reduces to 9 feet per vertical well.</u>  The site has a relatively shallow waste mass; therefore, shorter perforated pipe lengths are expected, but 9 to 14 feet is a small area of gas recovery zone per vertical well.

   The newest vertical gas wells installed over the past 3 years (i.e., the 400 and 500 series wells) have the highest LFG recovery potential, and in a review of these wells alone, the original perforated pipe length was an average of 25 feet.  The current perforated pipe average is 23 feet (without water impacts) and 15' with water impacts.  The 400 and 500 series wells have approximately 33% of their available perforated pipe blocked by water.

   Therefore, the Jefferson Parish Landfill is a shallow, wet site, with subsurface liquids impacting the limited pathways of available LFG recovery.  CEC has provided the Parish with a list of recommended vertical wells to replace and a list of wells that appear suitable to retain and dewater.  The Parish should require that all future LFG system designs take into consideration the shallow and wet waste conditions.

2. Water within the waste mass is the primary problem for optimum operation of the LFG system at this site and creates or magnifies all other problems noted in this Report.  Watered-in LFG components generate additional up-front costs, maintenance on pumps and wells, require replacing wells, and requires more frequent gas well tuning to optimize the gas recovery from this Landfill.

   Based on the water level data CEC collected (see Exhibit 2), <u>the site has 95 of 225 total vertical wells with greater than 50% of their available perforated pipe covered by liquid and of these 45 wells have over 100% blocked by liquid (completely restricted).</u>  Out of the newly installed (in 2018) gas wells (500 series), five (5) have more than 50% of their perforated pipe covered by liquid.  With the limited amount of available perforated pipe, the additional impact created by elevated subsurface liquids severely restricts the recovery of LFG.  CEC estimates that this effectively has reduced the ability of the gas system by at 20% to 50% to collect generated gas from the Landfill.





Jefferson Parish should expedite the installation of new pumps and/or repair any pumps that require maintenance with particular focus on wells with greater than 50% of their perforations blocked by liquids.  In conjunction with the new pumps, air and force main piping may be required to some areas without current air or force main systems or areas where the air and force main are not operable.  CEC recommends installing air and force main piping to all new gas collectors in future LFG system expansions.

3. In consideration of the limited amount of perforated pipe available in most wells, CEC recommends that all pneumatic pumps be exhausted inside each gas well.  Currently, all pumps exhaust outside the well casing.  Exhausting outside the well prevents the exhausted air from affecting LFG quality; however, the imbalance of air pressure between the outside ambient pressure and the inside well negative pressure delays the activation of the pump until the negative pressure is overcome by the liquid head pressure over the pump.  This effect leaves more liquids inside each well that will not be pumped.  CEC estimates that approximately 6 feet of liquids are retained in most vertical wells at the site and are not pumped due to the position of the pump in each well, the style of pneumatic pump, and the location of the pump exhaust.

   Exhausting inside the well will balance the air pressure within the pump and allow maximum liquids removal.  CEC has prepared a calculation of the improvement gained by exhausting pumps inside the well casing (see Exhibit 11) and the estimate is up to 704.5 feet of additional unblocked perforated pipe.  CEC's experience is the additional air added to the LFG when exhausting pumps inside the casing is almost undiscernible at the blower inlet; however, this may be a concern to potential high BTU applications and would need to be reviewed prior to application.  There are alternate methods and pumps to achieve the same maximum dewatering; however, exhausting inside the well casing is the most cost effective and least maintenance intensive method.

4. Another recommendation to help reduce the water levels in gas wells would be to install a "low drawdown" pneumatic pump.  These pumps have a lower water level at which they will allow the pump to cycle which allows more liquids to be removed from each well.  The low drawdown pumps cannot discharge as much liquid per pump stroke as a standard pump; however, slow and steady pumping is preferred for gas wells over higher liquid volumes.  CEC has provided a cost estimate to install the low drawdown pumps (see Exhibit 10).

5. Based on depth to bottom measurements on all gas wells, the LFG system has lost approximately 12% of its total well depth since the installation of the various phases.  The lost footage is likely due to silt being drawn into the well by gas vacuum or pumping or due to landfill settlement.   Some wells do have older pumps "stuck" in the well casings, which has prevented accurate depth measurements.  While the calculation of lost well depth to lost gas flow is not linear, it is evident that reductions in well depth have an effect on the amount of LFG that can be recovered from a gas well.

6. Based on the data provided to CEC, the wellfield is being monitored, tuned, and recorded an average of once per month.  Based on the water levels and the presence of the landfill gas-to-energy project, CEC recommends a minimum of twice per month monitoring, tuning, and recording data.  Should the Landfill install a High BTU plant or have an end-use that requires more stringent gas quality and flow, CEC recommends weekly tuning to optimize gas recovery.





7.  If the wellfield is being tuned and monitored without recording the data, this practice should stop and all data should be recorded for review.  It appeared that many wells had different (more than 10%) "initial" static pressures than the previous monitoring round "adjusted" static pressure.  It would appear that well adjustments were being made but not recorded. This difference also could be a function of adjustments to the system vacuum at the blowers or subsurface water impacts.  CEC recommends further investigation to determine the cause of the fluctuations in static vacuum.

8.  Standard wellhead operations within the LFG industry (SWANA and NSWMA guidelines) call for no greater than a 10% vacuum adjustment at a wellhead valve during any tuning event. This allows the microbial system to adjust to the change in vacuum and for all the surrounding wells to adjust to each other.  Emergency conditions (i.e., fire, elevated well temperature, dramatic reduction in gas quality) may require more than a 10% adjustment. Based on CEC's review of the data, the monthly wellhead valve adjustments have been greater than 10% and thus more than the biological system can effectively respond to prior to the next adjustment.   Because of this, the gas quality at some collectors have ranged from 65% methane to 30% methane in less than 30 days.  The static pressure at most wells has changed more than 200% during each monitoring round.  .

    CEC recommends a more measured, industry-standard approach to well adjustments be implemented.  It will take several monitoring rounds to increase the gas flow at a well and patience is required in using this technique; however, it should help prevent the overpulling of a wellfield, aerobic conditions, and reduce the possibility of a subsurface fire.  A measured approach will also allow senior staff an opportunity to review data in between monitoring rounds and make recommendations for adjustments.

    CEC recommends the Parish discuss the tuning approach with O&M personnel to ensure the proper vacuum adjustments are being made.  If this approach is not in writing, CEC recommends that Jefferson Parish prepare an O&M guideline to ensure the tuning approach and tuning strategy are clearly articulated.

9.  Based on discussions with the third-party O&M personnel, the tuning strategy is to tune wells primarily based on oxygen and not based on methane quality.  This strategy partially explains some of the low methane wells at the facility.  However, as noted in #12 below, there were a significant number of high oxygen wells at the facility.  While there likely needs to be several different tuning strategies at this site due to the varying waste ages and other factors, CEC is concerned that the existing tuning strategy may be impacting the gas recovery.  CEC recommends that the tuning strategy be reviewed by Parish personnel and directed to APTIM.

10. CEC noted during the interviews with Parish, APTIM, and Renovar that Renovar personnel were providing a significant amount of assistance on the wellfield tuning and gas recovery. Many of the questions CEC asked about the operation of the wellfield, well problems, sump problems, flare station operation, etc were answered by Renovar.  It should be noted that Renovar's gas processing plant provides over 98% of the vacuum to the wellfield throughout the year, and to operate effectively, a close relationship between APTIM, Renovar, and the Parish is necessary. While it is clearly Renovar's best interest to help the Parish maximize the quality and quantity of recovered LFG, the Parish should use caution





when allowing a third-party to provide significant input on the operation of the LFG system unless all objectives are perfectly aligned.

11. Based on the data provided to CEC, the blower inlet vacuum was set to provide approximately 30 in-wc vacuum to the wellfield.  The blower vacuum was not controlled by inlet pressure readings controlling a variable frequency drive (VFD) on the blowers, but on the outlet pressure to the pipeline.  As this pipeline pressure demand changed, the inlet vacuum would fluctuate.  CEC observed fluctuations from 26 in-wc to 31 in-wc over the week of our assessment.  While not a significant swing in vacuum (~10%), this fluctuation will cause issues with the wellfield tuning.  A stable inlet vacuum is required for maximum fine tuning of a wellfield.

CEC recommends that (if possible) the vacuum be controlled primarily by inlet pressure to the gas processing facility or blowers and not outlet pressure to the pipeline.  To accomplish this, some gas flow is usually diverted to an open flare as the "buffer" device to allow the blowers to adjust and maintain both the required outlet pressure and inlet vacuum.  Again, the drawback to this approach is the inability to use 100% of all collected LFG.  CEC would recommend reviewing the inlet vacuum over the past year and assessing the impacts of those vacuum swings to gas flow and quality.

CEC additionally recommends that the inlet vacuum be increased to 40 in-wc at the blower inlet.  CEC noted several locations of reduced vacuum throughout the wellfield, wells that had wellheads fully open, and watered-in waste conditions, all of which point to the need for increased system vacuum.  This increase should be a slow process over several months to re-tune the wellfield as the system vacuum is incrementally increased.  Please note that there are currently physical limitations in the LFG system that are preventing the system vacuum from being increased beyond 30 in-wc.

12. The data indicates that the gas system has been operated in a manner that has likely <u>exceeded</u> the anaerobic microorganisms' ability to produce methane gas.  In doing so, ambient air has likely been drawn into the waste mass through the application of excessive vacuum at individual wells.   This overpulling can create aerobic conditions within the landfill which can stunt or halt the growth of anaerobic bacteria and reduce the generation of LFG.

The presence of oxygen in the landfill gas is a good indicator of problems from either leaks in the wellhead, gas well casing, overpulling, or from air intrusion through the soil.  Of the data CEC reviewed, 70 gas wells contained repeated high levels of oxygen (>5%) for the majority of 2018.  Without an LDEQ-approved variance, any well with over 5% oxygen would be considered an air compliance exceedance and would require additional monitoring and repair.   Elevated oxygen levels can also increase the risk of subsurface fires.   As CEC noted in the Regulatory Section of this Report, the site has actively obtained LDEQ-approved variances for high oxygen wells.  While some of these may be a result of old wastes, a site with almost 33% of its LFG wells exhibiting elevated oxygen needs to be further investigated

Elevated balance gas levels (i.e., nitrogen) in LFG is a good indicator of aerobic conditions since some oxygen can be consumed by the microorganisms.  Based on CEC's experience, balance gas readings of less than 10% are normal for waste of this age.  When ambient air is drawn into waste, the oxygen is initially consumed by the microorganisms; however, the





nitrogen concentration will increase at the wellhead (range from 10% to 20%). When the data shows a spike in balance gas, but very little increase in oxygen, and a slight decrease in methane, this is an indicator of overpulling. Based on the data CEC reviewed, the facility has approximately 95 wells with less than 40% methane and over 20% balance gas, or approximately 45% of the gas collectors at the site.

CEC recognizes that the facility has areas that have older wastes, which do produce less methane, are more susceptible to ambient air intrusion, and will have higher levels of nitrogen. However, there were many wells that CEC observed with what we would consider to be excessive vacuum. The vacuum was noted in some instances to be due to likely water in the wells or reduced perforated pipe, which limits the gas flow and increases vacuum. In other instances, the elevated vacuum was due to old non-adjusting wellheads or too high of applied vacuum. If the overpulling is allowed to continue, the microorganisms cannot survive in aerobic environments and the methane will sharply decline and the oxygen concentration at the wellhead will increase. While in most cases the gas quality will recover from these dips, the microorganisms will be impacted and repeated damage to the biological system will result in lower overall gas production. Elevated oxygen levels in the waste also increases the risk of subsurface fires.

One possible approach would be to lower vacuums to these waste areas to determine if the waste areas have been "overpulled". This reduction in vacuum would reduce the total collected LFG temporarily and would impact the gas processing facility. Additional discussions with Renovar would be required prior to proceeding with this recommendation.

13. The existing LFG collection system header and lateral piping appear to be in satisfactory condition and sufficient for the existing LFG flows. The system vacuum loss from the blower inlet to the furthest well is within normal tolerance. There are some areas where the piping has been compromised in Phase IVA near the active waste filling and the available vacuum is limited. The Parish was preparing to install several temporary vacuum lines to correct the reduced vacuum until a permanent gas header could be installed in the Fall of 2018. This should be a priority for the Parish as this area has the most LFG generation, odors, and H2S emissions.

14. The air supply system and piping are in need of upgrades. During CEC's review, only one of the three existing air compressor stations was in operation. The electrical power supply to one station was inoperable and awaiting repairs. The other station was down for air compressor repairs. While this was satisfactory during the assessment due to the few operating pneumatic pumps, CEC's calculation of possible pump locations, pump operation, and air demands indicate that the facility will require greater air supply.

Considering the age and condition of the smaller air compressors in Phase I and Phase II and the possible air demand from adding more well pumps, CEC recommends the Parish purchase a 2nd larger air compressor (i.e. 150 PSI at 200 ACFM) with a refrigerated dryer to be installed closer to Phase IV. This will allow some redundancy should the air supply network become compromised. Please note that this calculation is based on the QED AP-4 pump and other pump models may have higher or lower air demands.





CEC detected significant liquids in the air supply piping, which may require upgrades to the existing air dryer systems. The entrained liquids should be blown out during routine maintenance. Pumping systems operate best on dry air.

The air supply piping is primarily 2-inch SDR 9 HDPE. CEC noted some SCH40 PVC parts in the network and these parts should be immediately removed since PVC is generally not rated for high pressure systems. After exposure to ultraviolet rays, PVC can weaken and may shatter, causing a potential hazard to personnel. The 2-inch supply is generally sufficiently sized for a multi-compressor set-up and CEC noted 100 PSI available pressure throughout the network.

15. The condensate force main system is likely in need of significant long-term upgrades. All leachate and condensate liquids are currently being routed into one common 4-inch force main that transfers the liquid off-site. Ideally, landfill gas liquids should have a separate force main system from the leachate force main system. There are several reasons for that separation: 1) The LFG liquids are primarily pumped by pneumatic pumps while the leachate system typically uses electric pumps. The pneumatic systems are safer for use around combustible LFG but are not as powerful as the electric pumps. Therefore, when many pumps are operating at once, the electric pumps can overcome the pneumatic pumps causing backpressure that can stall the pneumatic systems. 2) The data seems to point to a significant amount of liquids in the waste mass at this facility and the New Orleans area receives a significant amount of rainfall (>60 in per year). The data also indicates (and CEC observed) that liquids removal has not been successful at the facility (most pumps were not in operation the days of our field assessment). Therefore, if a concerted effort is made to remove liquids, then the liquid volumes will significantly increase and the existing 4-inch line will not be sufficient.

CEC reviewed the force main pipe sizing and is recommending installation of a new low-pressure landfill gas liquids force main. A new 8" SDR 9 force main with a 12" SDR 17 containment pipe is recommended as the primary landfill gas liquids conveyance pipe off-waste. This size force main will reduce back pressure, facilitate cleaning, and allow for a wide range of possible liquid flows. The existing 4-inch force main should remain as the high-pressure dedicated leachate force main. If needed, the electric leachate pumps can be swapped to a higher pressure electric pump depending on flow rates. CEC did not perform a full survey of the existing 4-inch force main and additional upgrades may be required to allow satisfactory operation or higher liquid pressures.

16. CEC recommends that the existing 4-inch force main line be fully inspected, jetted, and cleaned to remove likely blockages in the line from sediment and debris. CEC recorded force main pressure readings from multiple locations in the force main, but due to the lack of pump operation, we noted 0 PSI pressure readings. CEC does not believe these low pressures are indicative of the actual force main condition.

17. CEC noted that the facility does not have the necessary infrastructure in place to handle significant pump maintenance. APTIM handles the pneumatic pump maintenance as part of their contract, but they do not have the facility nor the personnel on-site that would be needed to operate and maintain a full-scale pumping operation (i.e., maintaining 80 gas well pumps and 30+ sumps with pumps). For example, APTIM personnel reported that most of the pump cleaning was performed on the back of a truck, no pump cleaning station,





no maintenance location for working on pumps, and all pumps were hung on the fence of the blower/flare station.  A full-scale pumping operation will require a dedicated location to clean, maintain, and store pumps and parts and staff that can dedicate the time needed to pull, swap, clean, and maintain pumps.  Many pumps require two personnel to safely remove the pump from the well.  For an operation as large as Jefferson Parish, CEC would recommend at least one (and possibly two) full time pneumatic pump personnel.

18. Only 16 leachate riser pumps out of 34 risers CEC visited were in operation (or could be operated).  This is a 50% rate of pump availability.  The leachate pump operation has a significant effect on the landfill gas recovery at a facility.  Landfill gas cannot be generated in fully saturated waste conditions.  Liquids build-up within a landfill starts with the leachate system and has a domino effect within the LFG system.  It is also noted that significant LFG recovery can occur from the leachate collection system since this piping is in effect a horizontal gas collection network at the bottom of the landfill.  Many facilities recover significant amounts of LFG from the leachate system.  APTIM reported zero gas collection from the Landfill's leachate collection system.

CEC understands that the leachate pump O&M is Jefferson Parish's responsibility until the pumps can be demonstrated to be in good operation for a set duration, after which, the leachate pump O&M was to be transferred by contract to IESI's responsibility.  To date, CEC understands that Jefferson Parish has been unable to satisfy this contractual requirement.  CEC was told that Jefferson Parish did not have the personnel on-site capable to handle the pump O&M and that this was the primary cause of the delayed hand-off to IESI.

While IESI is certainly capable of handling the leachate pump O&M, CEC recommends that the Parish consider moving the responsibility of the leachate pump O&M to the LFG O&M contractor.  The personnel, tools, and safety procedures required to work around the leachate pumps is similar to the LFG pumps.  And considering the interconnectedness of the leachate pumps, the force main systems, and the landfill gas recovery, it would make sense to align those work efforts and common goals.  This would also reduce the potential conflicts that may arise from multiple contractors working around the liquids removal systems and help narrow the responsibility of the overall system performance.

19. CEC recommends that, in conjunction with the leachate pump cleaning/repairs recommended in #18, the Parish jet clean all leachate cleanout and sump piping and video the lines.  Sediment and debris often gets into these lines and can reduce the effectiveness of the leachate drainage and the pump operation.  In many cases, a pump failure is related to clogged leachate lines.  The video will provide a visual inspection of the leachate system and determine the condition of the leachate lines.

20. CEC's observations indicated the condensate drip-legs should be investigated further for potential blockages or replacement with condensate sump/pump combinations.  The drip-legs are condensate removal low-points in the LFG header network that do not have pneumatic pumps and rely on gravity to drain liquid to the leachate collection system.  CEC noted reduced system vacuum at each drip leg versus the system vacuum at a nearby well, indicating a possible blockage in the piping leading to the drip-legs.  APTIM personnel verbally noted that the drip-legs were installed shallow and cannot support higher system vacuums (i.e., higher than 40 in-wc).  No actual vacuum threshold was provided to CEC for each drip-leg and the as-built drawings were not available that showed the actual





construction depths (the design depths allowed 60 in-wc).  Ideally, all condensate features should be able to handle up to 60 in-wc system vacuum.

21. CEC noted many final geosynthetic boots around gas wells in Phase IIIA that need repair to prevent air intrusion.  CEC recommends that all boots be examined and repaired.  This is a maintenance item that must be reviewed annually in areas with a geosynthetic cover system.

22. CEC noted no visible final geosynthetic boots around gas wells or pipe penetrations in Phase IIIB.  This would indicate that soil was brought above the boots at some point.  Without the exposed boot, maintenance cannot be performed.  CEC recommends that the boots be exposed and checked at all wells to reduce air intrusion.

23. CEC noted soil cracks in Phase I, Phase II, Phase IIIA, and Phase IIIB.  This is largely due to the dry weather conditions plaguing the New Orleans area recently, but these cracks are likely negatively impacting the gas quality in all Phases by allowing ambient air intrusion.  They may also contribute to fugitive gas emissions and odor.  CEC does recommend the cracks be repaired by soil placement grading or bentonite. All the cracks are locations for possible gas emissions and maybe a source of odors. Another measure to help LFG recovery in areas where the soil is not providing an adequate seal would be to install well bore seals around selected gas wells.  A well bore seal is a 10'x10' synthetic sheet that is placed around a well to help provide a synthetic air intrusion seal (see Exhibit 6B for an example specification).  The cost is around $400 per seal for the materials and they are buried about 12-24" deep.  The Parish is familiar with these seals and was planning to use well bore seals around several wells in Phase IVA.

24. CEC noted several locations of LFG system work in Phase IIIB and IVA that were not completely finalized.  Excavated holes to cap leaking condensate force main lines were still open.  Two locations were noted where geosynthetic cap was cut open to make an LFG system tie-in or repair and the geosynthetic material was not sealed and LFG was leaking out.  CEC recommends that all ongoing "projects" be finalized with holes filled and the geosynthetic cap repaired.

25. CEC noted 23 vertical wells were leaning or bent over at an angle that would prevent a pneumatic pump from being installed easily.  Most bent wells were in Phases IIIA and IIIB and may have been caused by the installation of the final cover system in those areas.  Other causes of bent wells are landfill settlement and active waste operations.  CEC recommends that if these wells need a pump, then the well should be videoed to examine if the bend is within 10-15 feet of the ground surface.  If so, the well can be excavated to attempt a repair.  If not, the well may need to be replaced to be able to effectively extract liquids and LFG.

26. CEC utilized a TVA-1000B Flame Ionization Detector (FID) to monitor the surface methane emissions over a 30-meter serpentine path from all waste areas at the facility (see Exhibit 7).  The purpose of this inspection was not intended as a compliance verification but as a means to determine potential ineffective LFG collection system areas.  CEC noted very low surface methane emissions from Phases I, II, and IIIA.  This was expected as these areas had final cover systems installed.  The highest methane readings (10-50 PPMV) in these areas were around pipe penetrations and well boots.  Phases IIIB and IVA had elevated





methane emissions outside of the final cover area in Phase IIIB. CEC noted high methane emissions (>200 PPMV) in areas where the geosynthetic cap was cut and not repaired, around wells and pipe penetrations, and in many areas of the active and recently active areas of Phase IVA. All locations with methane emissions greater than 200 PPMV were flagged in the field and Parish personnel were notified.

CEC additionally used the TVA-1000B to help scan areas of Phase IVA for methane emissions that were suspected to contain hydrogen sulfide (H2S) emissions and a possible contributor to site odors (see Exhibit 6A). All methane emission locations that were flagged with 200 PPMV or greater had a follow-up scan for H2S performed using a Jerome H2S Detector. CEC noted H2S readings of up to 8.5 PPMV at the ground surface around some soil cracks, well pipe penetrations, and survey risers. As noted previously, these cracks should be sealed of with clayey soils or a wet bentonite to prevent emissions.

CEC took Drager Tube samples for H2S concentration in several 500-series landfill gas wells in Phase IVA (i.e., 500, 501, 502, 511, 512, 516, 519, 524, and HW-04) and observed H2S concentrations in excess of 2000 PPMV (the max of the sample tubes CEC used) in some of the wells. CEC also took Drager H2S samples at the blower inlet to the LFG processing plant and observed readings ranging from 525 to 1050 PPMV at that location. While it is not uncommon for landfill gas to contain H2S, elevated levels of H2S can pose safety concerns for workers and contribute to objectionable odors.

CEC previously provided Jefferson Parish with additional information concerning the observed H2S concentrations and some basic health and safety information concerning H2S gas. CEC also previously provided general recommendations for responding to the elevated H2S gases and they include:

a. Maximize the extraction of LFG from Phases IIIB and IVA. Tune all wells frequently and focus efforts here to maintain the LFG system in peak performance. Increase system vacuum, remove liquids, etc. and then re-assess to determine if additional LFG system components need to be installed.

b. Place additional soil around the gas wells to help the O&M personnel access the wells and to help seal potential gas emissions leaks around the wells.

c. Install synthetic well bore seals around all pipe penetrations in Phase IVA.

d. Remove all survey risers or seal them with bentonite to prevent gas emissions.

e. Train all personnel and contractors on the dangers of H2S and develop procedures and recommended equipment to ensure personnel safety working in these areas. Personal air monitors are industry standard for workers that may encounter elevated levels of H2S.

f. Inspect the surface cover in Phase IVA and add soil as needed to help seal cracks.

27. CEC made a basic inquiry into the source of the elevated H2S emissions. Parish personnel noted that liquid wastes were being solidified using a lime and fly ash mixture and that this process had begun about a year ago. Fly ash sometimes contains soluble sulfates that when mixed with water in conditions commonly found in MSW landfills can produce H2S gas. See attached in Exhibit 15 a study by Jeff Marshall, P.E. with SCS Engineers that describes this process. The H2S emissions noted at the facility were in the areas where the fly ash and lime were used. No H2S emissions were noted outside of these areas. CEC recommends that the Parish review their waste composition, the solidification materials and





process, and any other operational factors that may be contributing to the H2S generation in Phase IVA.  The Landfill is generating significant quantities of H2S gas which could create safety risks without proper training, may contribute to odor problems, and may cause potential issues with the beneficial use of the landfill gas.

28. The blower/flare skid was installed in 2000 and is approximately 18 years old.  The typical life-span of blower/flare equipment is approximately 20 years; therefore, Jefferson Parish should begin to budget for a replacement of this unit in the next 2-3 years.  While the use of the blower/flare skid is limited with the operation of the gas processing facility, Jefferson Parish is responsible for maintaining LFG control capability in the event the gas processing facility is inoperable.

29. CEC recommends that all gas wells on the air compliance "decommissioned" list be reviewed often for possible repairs or other options to maximize the gas recovery with the goal of returning the gas well to normal operations.

30. The Parish was working on an updated LFG collection and control system as-built at the time of CEC's assessment.  Therefore, a complete LFG system as-built drawing showing the latest aerial topography and up-to-date LFG collection system expansion information, including the calendar year 2018 expansion information, was not available.  CEC relied upon older drawings and used field observations to approximate the location of some LFG system features.  CEC recommends that the Parish complete these as-built drawings and perform a field-assessment to verify the as-built and provide a "true-up" based on actual field conditions.  CEC noted many items on older as-builts that did not appear to be correct based on actual field conditions.  An accurate as-built drawing is critical to facilitating the operation and improvement of an LFG collection system.

## 3.a Water Removal and Liquids Infrastructure Improvements

As noted in the Conclusions and Recommendations, subsurface liquids are a significant issue at the facility and are impacting the recovery of landfill gas.  The reduction of subsurface liquids will be a long process, requiring infrastructure upgrades, O&M procedures updates, and requires the steady removal of more liquids from the waste than are entering.  CEC recommends the Parish begin the engineering design of the dedicated landfill gas liquids force main (noted in #15) as soon as practical.  To facilitate the design process, CEC prepared a preliminary force main design and engineer's estimate of probable cost.  These are located in Exhibits 8 and 9.  The force main was estimated to be an 8" x 12" dual contained line with cleanout stations and valve stations located at incremental distances apart.

CEC also recommends the purchase and installation of up to 30 to 50 new pneumatic low-drawdown well pumps.  CEC provided a cost estimate for the pumps and installation based on using the Pump One brand pneumatic pumps (see Exhibit 10).  CEC also provided basic specifications on a recommended pump cleaning station fabricated by Pump One.  Based on APTIM data, the Parish currently owns approximately 52 pneumatic pumps for both wells and sumps.  Purchasing an additional 30 to 50 pumps would allow a pump in slightly less than 50% of all gas wells.  Exhibits 2 and 3 show the amount of liquids measured by CEC and APTIM personnel in gas wells.  The number of gas wells containing over 50% liquid covering their perforated pipe ranged from 30 to 50 wells, with over 100 wells containing over 30% liquids.  CEC recommends that the Parish install a pump in all wells with yellow and red highlighting (if a pump is not already installed) and then install pumps in wells beginning with greater than 40% liquids and so on.





CEC recommends the Parish pull, clean, and repair all leachate pumps.  While the pumps have been pulled out, CEC recommends the leachate cleanouts are jet cleaned and videoed.  CEC did not perform a detailed assessment of the leachate collection system to determine possible costs for this work.





Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

## 4  Landfill Gas Modeling

LFG generation modeling was calculated using CEC's version of the U.S. EPA Landfill Gas Emissions Model (LandGEM).  A description of the LandGEM parameters is provided below and the Model output is attached in Exhibit 13.

The LandGEM uses a first-order decay equation to predict landfill gas generation based on the amount and age of the waste in place.  The formula is presented in 40 CFR Part 60.754(a)(1)(i).  The methane generation potential, Lo, for the landfill cells was set equal to 100 cubic meters (m3) of methane (CH4) per megagram (Mg) of waste and the methane generation rate constant, k, was set to 0.05 yr-1. These values for Lo and k were estimated by CEC for municipal solid waste landfills that are located in geographical regions that receive above average precipitation (such as Avondale, LA) and the amount of potential putrescible (i.e., organic) waste.

CEC estimated the LFG recovery percentages for each waste phase area based on the current extensiveness of the LFG collection system in each area.  CEC did not account for LFG system problems, subsurface water, etc in these recovery percentages.  Therefore, the model is intended to depict the potential LFG recovery assuming the LFG system was operating more effectively.  The overall site-wide LFG recovery was estimated at 50%.

The modeling indicates the facility has the potential to recover approximately 1,860 scfm in 2018 (at 50% recovery).  The LFG system was recovering approximately 900 to 1,000 scfm during CEC's assessment.  Therefore, the LFG system is operating at a potential deficit of about 1,000 scfm.  This deficit appears to be reasonable based on the condition of the wellfield.

Future LFG recovery could increase through expansions of the wellfield in Phase IVA and Phase IVB. Exhibit 13A shows the projected life of site LFG recovery at a 50% collection efficiency.  This equates to a maximum potential LFG recovery of 2,057 scfm in the year 2036.  Should the Parish increase the LFG collection efficiency to 75%, the amount of potential LFG recovery increases significantly and the 2018 estimated LFG recovery is 2,790 scfm with a maximum potential of 3,085 scfm in 2036 (shown in Exhibit 13B).



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana





Jefferson Parish Resolution No. 131323
Dated August 15, 2018



## 5  Future Study

The scope of this Assessment was limited and was not able to address or investigate all possible LFG collection system issues.  CEC is recommending additional study on the following:

1. The source of the elevated H2S emissions observed in Phase IVA needs to be identified and modified to reduce the future generation of H2S gas.  CEC believes the H2S may be from the lime and fly ash solidification process, but it may also be from a specific waste stream, sewage sludge, or other process.   Operational and disposal procedures can also increase the likelihood and magnitude of H2S production.

2. The Parish should immediately conduct safety training and develop safety procedures for workers operating in an environment with potentially elevated H2S emissions.

3. The LFG collection system as-built drawing should be updated and field checked.

4. The engineering design of the LFG liquids force main replacement should be completed.

5. The engineering design of the LFG wellfield modifications (i.e., new wells, new pumps, modified sumps, etc.) should be completed.

6. The leachate collection system infrastructure should be evaluated in more detail to determine possible upgrades and modifications to maintain consistent operation and reliability.

7. An LFG System Master Plan should be created to evaluate future LFG collection system expansions, budget requirements, and other factors that will assist the Parish's forecasting. This budgeting should include the forecasting of new blower/flare stations, air compressors, and other large capital expense items.

8. Jefferson Parish may consider modifying the permitting and/or construction of future waste cells to allow increased waste depths and/or more effectively coordinating efforts between the landfill waste operations and the landfill gas collection to provide the most effective landfill gas recovery.

9. Due to the high subsurface water levels, all leaning or bent vertical gas wells should be assessed for functionality to accept a standard LFG pneumatic down well pump.  Those wells that cannot accept the pump should be considered candidates for replacement.



Jefferson Parish Resolution No. 131323
Dated August 15, 2018



## 6   Approved Assessment Modifications

Jefferson Parish approved the following modifications to this Assessment:

1. The laboratory analysis of a collected landfill gas sample was not performed.

2. A field assessment of hydrogen sulfide emissions in Phase IVA using a Jerome meter was performed.



29



Landfill Gas System Assessment Report
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

## 7  Assumptions and Limitations

This LFG Assessment Report (Report) for the Jefferson Parish Landfill has been prepared by Carlson Environmental Consultants, PC (CEC) for the exclusive use of Jefferson Parish, Louisiana.  The Assessment is intended for readers with at least a basic understanding of solid waste and landfill gas management.  This Report has been prepared in accordance with the care and skill generally exercised by reputable LFG professionals, under similar circumstances, in this or similar localities.  CEC relied upon information and data provided by Parish, APTIM, and Renovar/Mass Energy personnel and performed a five-day field assessment.  No other warranty, express or implied, is made as to the professional opinions presented herein.  CEC does not warrant the accuracy of the information provided by others or of the use of segregated portions of this document.  Any reliance on this Report by a third party is at such party's sole risk.  Recommendations and opinions contained in this Report apply to conditions (existing and projected) as of the date of this document.  While we believe these are likely the primary causes of the reduction in flow and quality fluctuations, CEC cannot guarantee the results gained from these recommendations.  We believe that the guidelines presented here are widely accepted within the LFG industry and have been successful at other sites CEC has operated.

Please note that the LFG generation and recovery models presented in this report, like any other mathematical projection, should be used only as a tool, and not an absolute declaration of the rate of LFG generation or recovery. Changes in the landfill property use and conditions (for example, variations in rainfall, water levels, landfill operations, LFG system expansions, final cover systems, or other factors) may affect LFG generation and recovery at the site. CEC does not guarantee the quantity or the quality of available landfill gas.

This Assessment is not intended to provide comprehensive plans for H2S health and safety or odor assessment, prevention, or mitigation.



**EXHIBIT 1**

**LFG FIELD DATA**

## EXHIBIT 1 - LFG FIELD DATA
### Jefferson Parish Landfill
### May 14 - 18, 2018

| LOCATION | NAME | DATE M-D | TYPE | SIZE | O-PLATE | PUMP INSTALLED | PUMP WORKING | CH4 | CO2 | O2 | BALANCE | TEMP F | FLOW SCFM | PRESSURE STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | FM AIR | PRESS AIR | PRESS FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | NOTES | ISSUES | OPTIONAL RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 1 | EW-101 | 5-16 | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | fm valve off, air line jumpered | | | |
| PHASE 1 | EW-102 | 5-16 | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | | | | | | | | 4 | 21 | 44 | | cloud regulation around well, 6:1 ratio of N2 to O2, adjustment valve barely open, well is watered in, gas odors | pilot tube possibly clogged in wellhead | | new wellhead, air/fm, pump |
| PHASE 1 | EW-105 | 5-16 | Landtec Accuflo | 2" | | yes | no | 25.3 | 11.2 | 13.3 | 50.2 | 94 | 8.9 | 13.3 | 13.3 | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-110 | 5-17 | QED Eautflo | 2" | | no | | 11.9 | 8.4 | 13.9 | 65.8 | 87 | 0 | 10.85 | 10.85 | | 6" | 4" | 2" | 2" | | | | 4.5 | 18 | 46.5 | | | | | |
| PHASE 1 | EW-112 | 5-17 | Landtec Accuflo | 2" | | no | | 44.9 | 24.9 | 5.1 | 25.1 | 94 | 12 | 11.25 | 11.25 | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-113 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-114 | 5-16 | | | | | | | | | | | | | | | 6" | 4" | | | | | | | | | | well abandoned | PVC cap with screw on well | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-116 | 5-16 | Landtec Accuflo | 2" | | no | | 4 | 0.5 | 18.5 | 77 | 95 | 10 | 7.5 | 13.5 | | 6" | 4" | | | | | | 5 | 19 | 45 | | | casing | | |
| PHASE 1 | EW-117 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 1" SCH40 PVC | 2" | | | | | | | | unsafe air and fm setup | 1" PVC jumper line off main air line, buried below ground | | need to replace all blue PEX and PVC parts on compressed pneumatic lines for safety rating |
| PHASE 1 | EW-118 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | | | well abandoned | | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-120 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | magnehilic gauge by well | | | |
| PHASE 1 | EW-121 | 5-17 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-122 | 5-17 | Landtec Accuflo | 2" | | no | | 21.2 | 23.4 | 0 | 55.4 | 98 | 0 | +2.15 | 11 | | 6" | 4" | 2" | | | | | 5 | 13 | 30.5 | | adjustment valve fully closed | | | needs air/fm and pump |
| PHASE 1 | EW-123 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-125 | 5-16 | | | | | | | | | | | | | | | 6" | | | | | | | | | | | well abandoned | | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-126 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | | | | | | | | | | well abandoned | | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-127 | 5-17 | | | | | | | | | | | | | | | 6" | 4" | 2" | | | | | | | | | | | | |
| PHASE 1 | EW-130 | 5-17 | Landtec Accuflo | 2" | | | | 70.9 | 24.2 | 0.5 | 4.4 | 92 | 8 | 11 | 11 | 20 | 6" | 4" | | | | | | 6 | 23 | 31 | | well acting watered in, 6:1 ratio of N2 to O2 | heavy silt at bottom of well, busted ferroco seals, no thread tape around fittings, temp probe sample port loose discharge hose cracked, not connected; sample ports on BFV near well are duct taped | | seal up leaks with thread tape and new fittings |
| PHASE 1 | EW-135 | 5-16 | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | depression around well | | | install sample ports on BFV, swap discharge hose |
| PHASE 1 | EW-136 | 5-16 | Landtec Accuflo | 2" | | yes | | 42.4 | 14.9 | 7.5 | 35.2 | 98 | 12 | 0.9 | 11.5 | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-137 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | 5.5 | 16 | 34 | | | | | |
| PHASE 1 | EW-138 | 5-17 | Landtec Accuflo | 2" | | no | | 68.5 | 27.1 | 0.8 | 3.6 | 98 | 12.1 | 13.1 | 13.1 | | 6" | 4" | 2" | 2" | | | | 4 | 23 | 53 | | | | | |
| PHASE 1 | EW-142 | 5-16 | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | 4" | 2" | | | | | | | | | | | | |
| PHASE 1 | EW-145 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | | | | |
| PHASE 1 | EW-147 | 5-16 | | | | | | | | | | | | | | | 6" | | | | | | | | | | | well abandoned | | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-350 | 5-17 | Landtec Accuflo | 2" | | no | | 65.5 | 34.5 | 0 | 0 | 90 | 13 | 5.5 | 11.3 | | 6" | 4" | 2" | | | | | 5.5 | 32.5 | 33.5 | | well abandoned | | | |
| PHASE 1 | EW-353 | 5-17 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | | | | | | | | | | | | | |
| PHASE 1 | EW-354 | 5-16 | Landtec Accuflo | 2" | | | no | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | (2) 1" HDPE air lines jumpered before regulator, fm valve is off | | | replace air lines |
| PHASE 1 | EW-355 | 5-17 | Landtec Accuflo | 2" | | no | | 3.9 | 2.3 | 18.7 | 75.1 | 92 | 8.5 | 11.6 | 11.6 | | 6" | | | | | | | | | | | | | | |

# EXHIBIT 1 - LFG FIELD DATA
## Jefferson Parish Landfill
## May 14 - 18, 2018

| DESCRIPTION | | DATE | WELLHEAD | | | PUMP | | GAS CONCENTRATIONS | | | | TEMP | FLOW | PRESSURE [in. H2O] | | DRAEGER | SIZE [HDPE] | | | PRESSURE | | | DEPTH [FT. FROM TOP OF CASING] | | | | COMMENTS | NOTES | OPTIONAL |
| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S [ppm] | WELL | VAC | AIR | FM | AIR | FM | CASING | LIQUID | BOTTOM | PUMP | | ISSUES | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 1 | EW-15S | 5-17 | Landtec Accuflo | 2" | | | | | | | | | | | | | 6" | 4" | 2" | | 2" | 2" | | | | | air/fm valves off, no counter; regulator gauge is stuck, well is watered in | large volume of liquid in air line, 4" ferroco clamp missing on well seal, air line disconnected from pump in casing | need dryer on air compressor; install 6" ferroco clamp, reconnect air hose to pump |
| PHASE 1 | Air Compressor | 5-16 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHASE 2 | 12" EIV NW | 5-16 | | | | | | | | | | | | | | | | | 1/2" | 130 | | | | | | | only 1/2" line, 130 psi to field | | |
| PHASE 2 | 12" EIV SW | 5-16 | | | | | | 36.5 | 11.7 | 9.6 | 42.2 | | | 13.5 | 13.5 | | | | | | | | | | | | VALVE WAS CLOSED, OPENED VALVE AND READ CONCENTRATIONS | VALVE IN SW CORNER WAS CLOSED | |
| PHASE 2 | CS-8-2 | 5-16 | | | | | | 37.4 | 18.3 | 8.3 | 36 | | | | 13.5 | | | | | | | | | | 13 | | | air valve rusted/broken, regulator gauge broken/busted | fix broken ports, investigate surging |
| PHASE 2 | CS-2 (reuill) | 5-16 | | | | | | | | | | | | 6-10 | 0 | | | | | | | | | | 22 | | valve closed isolating sump from header | leak around regulator diaphragm | |
| PHASE 2 | GVW-202 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-204 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-206 | 5-17 | Landtec Accuflo | 2" | | no | | 35.4 | 10.9 | 10 | 43.7 | 96 | 11.2 | 11.3 | 12.2 | | 6" | 4" | | 100 | 0 | | 5.5 | 19 | 28 | | 2" stub capped | 6" ferroco clamp broken | fix clamp |
| PHASE 2 | GVW-209 | 5-17 | Landtec Accuflo | 2" | | no | | 1.6 | 1.1 | 19.1 | 78.2 | 96 | 8.2 | 6.2 | 12 | | 6" | | | | | | 4.5 | 18 | 31 | | | | |
| PHASE 2 | GVW-210 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-211 | 5-16 | | | | no | | | | | | | | | | | 6" | 4" | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-212 | 5-16 | Landtec Accuflo | 2" | | no | | 9.6 | 3.6 | 17.4 | 69.4 | 99 | 8 | 15.2 | 15.2 | | 6" | 4" | | 100 | 0 | | 4 | 21 | 31 | | 4.1 ratio of N2 to O2, adjustment valve barely open, well watered in | broken 6" clamp on well casing seal | fix clamp |
| PHASE 2 | GVW-214 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | |
| PHASE 2 | GVW-216 | 5-16 | | | | | | | | | | | | | | | 6" | 4" | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-217 | 5-16 | Landtec Accuflo | 2" | | yes | | 16 | 4.5 | 16.2 | 63.3 | 92 | 10 | 14.4 | 14.4 | | 6" | 4" | | 100 | 0 | | 4 | 22 | 25 | 24 | 4.1 ratio of N2 to O2, no liquids in air line, well acting watered in | fm riser does not have check valve | |
| PHASE 2 | GVW-220 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-224 | 5-17 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | 100 | 0 | | | | | | | |
| PHASE 2 | GVW-225 | 5-17 | Landtec Accuflo | 2" | | no | | 31.4 | 13.7 | 9.9 | 45 | 97.5 | 11.5 | 7.2 | 7.9 | | 6" | | | | | | 4.5 | 16 | 24 | | adjustment valve barely open | | |
| PHASE 2 | GVW-226 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-227 | 5-17 | GLD Easuflo | 2" | | no | | 57.9 | 18.8 | 3.6 | 19.7 | 100 | 9 | 9 | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-229 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | 5 | 18 | 24 | | well abandoned | | |
| PHASE 2 | GVW-230 | 5-17 | Landtec Accuflo | 2" | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-231 | | Landtec Accuflo | 2" | | no | | 73.2 | 26.8 | 0 | 0 | 100 | 15.1 | +5.4 | 8.8 | | 6" | | | | | | 5.5 | 19 | 30.5 | | large hole around well casing | busted kamflex taped up | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-233 | 5-17 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-234 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | 100 | | | | | | | | | |
| PHASE 2 | GVW-236 | 5-17 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | 2" HDPE stub by air/fm | wellhead broken at seal connection, duct taped; regulator diaphragm leaking | new wellhead |

# EXHIBIT 1 - LFG FIELD DATA
## Jefferson Parish Landfill
## May 14 - 18, 2018

| LOCATION | NAME | DATE M-D | WELLHEAD TYPE | SIZE | O-PLATE | PUMP INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | TEMP F | FLOW SCFM | PRESSURE STATIC | SYSTEM | H2S (ppm) | SIZE WELL | VAC | AIR | FM | PRESS AIR | FM | CASING | LIQUID | BOTTOM PUMP | COMMENTS | NOTES | ISSUES | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 2 | GW-237 | | | | 2" | yes | no | | | | | | | | | | 6" HDPE to PVC TEE and 90 ELBOW FOR WELLHEAD | 4" | 2" | | 2" | | | | | pump not connected to air/fm, air riser (a blue PEX w/ a spigot valve) | | fm riser valve broken, BFV near fms tape over sample ports | fix fm riser, add sample ports to BFV |
| PHASE 2 | GW-239 | | Landtec Accuflo | 2" | 2" | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GW-240 | | Landtec Accuflo | 2" | 2" | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GW-241 | 5-17 | Landtec Accuflo | 2" | | no | | 65.4 | 20 | 2.6 | 12 | 96 | 1.2 | 11.6 | 11.8 | | 6" | | | | | | 3 | 18 | 34 | air/fm capped | wellhead tube cut down further than pitot tube | wellhead tube cut down further than pitot tube | new wellhead |
| PHASE 2 | GW-242 | | Landtec Accuflo | 2" | 2" | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GW-243 | | Landtec Accuflo | 2" | 2" | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GW-244 | 5-17 | Landtec Accuflo | 2" | | | | | | | | | | | | | 6" | | | | | | | | | well abandoned | | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | LIQUIDS | 5-16-18 11:00 AM | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 1KP91650 TOTAL: 392706M | | | TOTAL FLOW SINCE 11:00 AM : 11780 gal (2141 gph) |
| PHASE 2 | LIQUIDS | 5-16-18 4:30 PM | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 1880342R TOTAL: 392818M4 | | | TOTAL FLOW SINCE 4:30 PM YESTERDAY: 47556 gal (4271 gph) |
| PHASE 2 | LIQUIDS | 5-17-18 10:00 AM | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 1880096R TOTAL: 393159440 | | | TOTAL FLOW SINCE 10:00 AM YESTERDAY: 5860 gal (2548 gph) |
| PHASE 2 | LIQUIDS | 5-18-18 9:00 AM | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 1890093R TOTAL: 393880M4 | | | |
| PHASE 3A | GW-306 | 5-15 | Landtec Accuflo | 2" | | no | | 21.5 | 22.9 | 0 | 55.6 | 98 | 9 | 8 | 23-25 | | 6" | | 2" | | | | | | | air leak on regulator, block oily substance in well, pressure from near by air/fm trucks, air/fm isolation valves near well | | fix leak on regulator | investigate oily substance |
| PHASE 3A | GW-309 | 5-16 | Landtec Accuflo | 2" | | no | | 57.6 | 35.3 | 0 | 7.1 | | | 5.1 | 21.3 | | 6" | | | | | | | | | | | | |
| PHASE 3A | GW-310 | | Landtec Accuflo | 2" | | no | | 35 | 25.6 | 0 | 39.4 | | | 10 | 25 | | 6" | 4" | 2" | 2" | | | | | | | | | |
| PHASE 3A | GW-311 | 5-15 | Landtec Accuflo | 2" | | yes | no | 36.9 | 26.7 | 0.1 | 36.3 | 108 | 0 | 5.9 | 21.5 | | 6" | 4" | 2" | | 100 | 0 | 4 | 33 | 44 | | | | |
| PHASE 3A | GW-316 | 5-15 | Landtec Accuflo | 2" | | yes | | 62.5 | 32.8 | 0 | 4.7 | | 11.5 | | 19-20.5 | 0 | 6" | 4" | 2" | | | | | | | liner boot, H2S scaling in risers | kawaflex tag holding liquids | shorten kawaflex, further investigation needed | |
| PHASE 3A | GW-321 | | Landtec Accuflo | 2" | | no | | 58.4 | 35 | 0 | 6.6 | 102 | | 0 | 14 | 0 | 6" | 4" | 2" | | 100 | 0 | 3.5 | 32 | 38.5 | wellhead valve fully closed, large depression around well, closed adjustment valve back after taking GEM reading | ferrous clamp almost broken on well seal | | |
| PHASE 3A | GW-322 | 5-17 | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 3A | GW-325 | 5-16 | Landtec Accuflo | 2" | | yes | | 9 | 9.5 | 10.3 | 71.2 | 98 | 9.4 | 1.8 | 11 | | 6" | | | | | | | | | discharge hose not locked, flex down into top seal | pull up pump and tighten fittings | compression fittings loose on pump hoses, hoses slid down into top seal | |
| PHASE 3A | GW-331 | 5-15 | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | large depression around well | | EF collars not burned on well casing or fm risers, no ferrous clamp on well seal | burn EF collars and fix clamp |
| PHASE 3A | GW-332 | | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | depression around well, has liner boot | kawaflex tag holding liquids | | shorten kawaflex |
| PHASE 3A | GW-333 | | Landtec Accuflo | 2" | | | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 3A | GW-334 | 5-15 | Landtec Accuflo | 2" | | no | | 25.7 | 22.1 | 0 | 52.2 | 96 | | 0.96 | 11 | | 6" | 6" | 2" | | 0 | | 4 | 23 | 35 | obstruction at 31.5' | kawaflex tag holding liquids, liner boot loose around EF collar | | fix liner boot and shorten kawaflex |
| PHASE 3A | GW-338 | 5-17 | Landtec Accuflo | 2" | | no | | 54.3 | 34.2 | 0 | 11.5 | 97.5 | 2 | 2 | 20.5 | | 6" | | | | | | 4 | | 31.5 | | | EF collar not burned on well casing | burn EF collar |
| PHASE 3A | GW-343 | 5-16 | Landtec Accuflo | 2" | | yes | | 46.2 | 31.5 | 0.2 | 23.1 | 100 | 8.5 | 8.1 | 21.5 | | 6" | | | | | | 4 | 30 | 45 | | | EF collar burned on well casing | |
| PHASE 3A | GW-346 | 5-17 | Landtec Accuflo | 2" | 1.4 | no | | 25.9 | 21.2 | 0 | 52.9 | 108 | 1.6 | 5 | 21.7 | | 6" | | | | | | 4.5 | 24 | 33.5 | liner boots slid down, not sealed | reinstall liner boots | reinstalled well, PVC cap on old riser with fm screen | seal around liner boots, burn fuse caps on old risers |
| PHASE 3A | GW-349 | 5-17 | Landtec Accuflo | 2" | | no | | 17.2 | 18.3 | 3 | 61.5 | 98.4 | 11.8 | 14.3 | 22.4 | | 6" | | | | | | 3.5 | 27 | 39 | obstruction at 39' | | | |
| PHASE 3A | GW-351 | 5-16 | Landtec Accuflo | 2" | | no | | 39.4 | 29.8 | 0 | 30.8 | 96 | 11.5 | 8.5 | 21.5 | | 6" | | | | | | 4 | | 33 | surging system pressure, potential broken well | | | |
| PHASE 3A | GW-355 | 5-15 | Landtec Accuflo | 2" | | no | | 20.7 | 24.2 | 0.2 | 54.9 | | | 19.7 | 76-78 | | 6" | | | | | | | | | EF collar not burned on well casing | | | burn EF collar |

# EXHIBIT 1 - LFG FIELD DATA
## Jefferson Parish Landfill
## May 14 - 18, 2018

| LOCATION | NAME | DATE (M-D) | WH TYPE | WH SIZE | O-PLATE | PUMP INSTALLED | PUMP WORKING | CH4 | CO2 | O2 | BALANCE | TEMP F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | PRES FM | PRES AIR | PRES FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | ISSUES | OPTIONAL RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 3A | GW-356 | 5-16 | Landtec Accuflo | 2" | | no | | 13.2 | 22.2 | 0 | 64.6 | 102 | 7.3 | 8.3 | 15-17 | | 6" | | | 100 | 0 | | 4 | 34 | 44 | | liner boot previously had lots of silicone to try and seal up the leak | pilot tube cap has leaking gasket, casing possibly broken at liner boot, air intrusion through boot | investigate well casing and repair if broken close to surface |
| PHASE 3A | GW-357 | 5-15 | Landtec Accuflo | 2" | | no | | 24.1 | 24.8 | 0.6 | 50.5 | | | 15.4 | 27.5 | | 6" | | | | | | | | | | can see air line in hole near top of cap | leachate pool around tank | investigate leachate pool |
| PHASE 3A | GW-358 | 5-15 | Landtec Accuflo | 2" | | no | | 31.2 | 25.2 | 0 | 43.6 | 99.7 | 13.6 | 5.5 | 19.1 | | 6" | | | | | | | 4 | 28 | 33.5 | | deep cracks in cover around well, air/fm pressures from nearby slabs | | |
| PHASE 3A | GW-360 | 5-17 | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | loose liner boots | PVC caps on old risers not glued or screwed (screw holes) on them | boot has caps on abandoned risers below grade |
| PHASE 3A | GW-362 | 5-15 | Landtec Accuflo | 2" | | no | | 17.9 | 18.6 | 2.7 | 60.8 | | | 6.5 | 17-21 | | 6" | | | | | | | | | | (2) 8" stubs beside well have residual vac on them | | |
| PHASE 3A | GW-364 | 5-17 | Landtec Accuflo | 2" | | no | | 56.6 | 36.7 | 0 | 6.7 | 12.4 | | 15 | 20.5 | | 6" | | | | | | | 5.5 | | 32 | | obstruction at 32', depression around well | possible gas bubble in liner near well | |
| PHASE 3A | GW-368 | 5-15 | Landtec Accuflo | 2" | | no | | 40.4 | 28.6 | 0 | 31 | 100 | | 1.15 | 12 | | 6" | | | | | | | | | | well casing bent over 20 degrees from surface | | |
| PHASE 3A | GW-370 | 5-15-18 | Landtec Accuflo | | | no | | 46 | | 1.2 | | | | 29-30 | | | 6" | | | | | | | | | | | | potential broken casing | investigate |
| PHASE 3A | PLANT | 5-15-18 6:00 AM | | | | | | 47 | | 1.3 | | | | 30 | | 1050 | | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-15-18 6:15 PM | | | | | | 46.5 | 33.2 | 1.3 | 19 | 1180 | | 29-33 | | 1025 | | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-16-18 8:30 AM | | | | | | 46.7 | 33.3 | 1 | 19 | 1160 | | 25-27 | 25-27 | 1000 | | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-16-18 6:00 PM | | | | | | 47.6 | 33.5 | 1.1 | 17.8 | 1150 | | 25-27.5 | 25-27.5 | 550 | | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-17-18 8:00 AM | | | | | | 47 | 32.6 | 0.9 | 19.5 | 1165 | | 25-27 | 25-27 | 600 | | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-17-18 6:00 PM | | | | | | 46.9 | 32.8 | 1.3 | 19 | 1156 | | 25.5-26.5 | 25.5-26.5 | 535 | | | | | | | | | | | | | |
| PHASE 3A | PLANT BFV to plant 10" BFV 10" BFV | 5-18-18 7:30 AM / 5-16 / 5-16 | | | | | | 41.2 | 29.1 | 1.4 | 28.3 | | | 20.8 / 20.3-20.7 | 23.5-28.5 / 20.8 / 20.3-20.7 | | | | | | | | | | | | | | |
| PHASE 3B | EW-371 | 5-17 | Landtec Accuflo | 2" | | no | | 62 | 37.7 | 0 | 0.3 | 106 | 1 | 0.25 | 15.8 | | 6" | | | | | | 4 | 27 | 31 | | NEW valve 5V C5-5-18 / barely open, opened up to test gas and got better / obstruction at 27', tape slid passed | no 8" femco clamp on well seal | fix clamp, adjust turning strategy |
| PHASE 3B | EW-373 | 5-16 | Landtec Accuflo | 2" | | no | | 43.5 | 33.3 | 0 | 23.2 | 88 | 14 | 9.6 | 16.5 | | 6" | 4" | | | | | 4 | obs @ 20 | | | NEW valve TO EW-501 | | |
| PHASE 3B | EW-375 | 5-17 | Landtec Accuflo | 2" | | no | | 54 | 36 | 0 | 0 | 102 | 1 | 14.5 | 14.5 | | 6" | | | | | | | | | | 4" vac jumper v | | |
| PHASE 3B | EW-376 | 5-17 | | | | no | | 61 | 38.8 | 0 | 0.2 | 103 | | 10-14.5 | 10-14.5 | | 6" | | | | | | | | | | 4" vac jumper ^ | | |
| PHASE 3B | EW-379 | 5-17 | | | | no | | | | | | | | | | | 6" | 4" | 2" | | 2" | | 6 | 31.5 | 45.5 | | too tall to reach wellhead air/fm capped off | | lower well |
| PHASE 3B | EW-382 | 5-17 | | | | no | | | | | | | | | | | 6" | 4" | 2" | | 2" | | 4 | foam @ 6 | 50 | | 4" vac jumper | | |
| PHASE 3B | EW-383 | 5-15 | | | | no | | | | | | 102 | | 18 | 21 | | 6" | | | | | | 4 | | 18 | | possible SSO recently w/ compromised air line | obstruction at 18' | redrill well |
| PHASE 3B | EW-384 | 5-15 | Landtec Accuflo | 2" | | yes | | 60.4 | 39.6 | 0 | 0 | 106 | | 17-18 | 19-20 | | 6" | 4" | 2" | | 2" | | | | | | no temp gauge, 4" vac jumper | | |
| PHASE 3B | EW-385 | 5-15 | Landtec Accuflo | 2" | | no | | 59 | 41 | 0 | 0 | | 2.7 | 13-17 | 12-17.5 | | 6" | 4" | | | | | | | | | well bent, only (1) 2" stub | landfill gas holding liquids | shorten landflex |
| PHASE 3B | EW-388 | 5-17 | Landtec Accuflo | 2" | | no | | 51 | 34.3 | 0 | 14.7 | 104 | 2.7 | 14 | 15 | | 6" | 4" | | | | | | | | | too tall to reach wellhead | | lower well |
| PHASE 3B | EW-390 | 5-15 | Landtec Accuflo | 2" | | no | | 49.9 | 34.5 | 1.1 | 14.5 | | | 15.2 | 19.9 | | 6" | | | | | | | | | | air/fm risers not operational | | |
| PHASE 3B | EW-392 | 5-16 | QED p-plate | 2" | | no | | 61.4 | 38.3 | 0 | 0.3 | 106 | 30 | 13.8 | 17 | | 6" | | | 0 | 0 | | 4 | none | 42 | | H2S scaling in vac riser | high residual vac on well w/ wellhead removed | investigate |
| PHASE 3B | EW-393 | 5-16 | | | | yes | | | | | | 100 | 10 | 14.5 | 16 | | 6" | | | | | | | | | | air/fm mains bent over and pinched, valves closed, pump not compromised air line | connected and possibly stuck | new clamps |
| PHASE 3B | EW-394 | 5-15 | | | | no | | 61.2 | 32.9 | 0.2 | 5.7 | | | 13.87 | 18.4 | | | | | | | | | | | | pump vac locked | | |

# EXHIBIT 1 - LFG FIELD DATA
## Jefferson Parish Landfill
## May 14 - 18, 2018

| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AM | FM | AM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | NOTES | ISSUES | OPTIONAL RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 3B | EW 395 | 5-16 | QED o-plate | 2" | | no | | | | | | | | | | | | | | | | | | | | | | air/fm stubs buried | | | |
| PHASE 3B | EW 402 | 5-17 | QED o-plate | 2" | 1.4 | no | | 51.3 | 32.8 | 0 | 15.9 | 100.9 | 12.1 | 11.4 | 15.3 | | 6" | 4" | 2" | 2" | 2" | 0 | 0 | 3.5 | 43 | 43.5 | | H2S scaling in well casing | | | |
| PHASE 3B | EW 405 | 5-17 | QED o-plate | 2" | 1.4 | no | | 47.4 | 27.9 | 0 | 24.7 | 92 | 12 | 14.6 | 14.8-15.4 | | 6" | | | | | | | 5 | 30.5 | 31.5 | 24 | H2S scaling in well and vac riser, residual vac not dissipating when wellhead is removed | turned air off and back on, pump stroked 10x, possibly locked up; PUMPED DOWN | | |
| PHASE 3B | EW 406 | 5-14 | QED o-plate | 2" | 1.4 | yes | yes | 58.1 | 38.5 | | 10 | 105 | 38 | 13.2 | 16 | | 6" | | | | | | | 4 | 38 | 52 | | | air/fm and 2" stub capped | | |
| PHASE 3B | EW 407 | 5-16 | QED o-plate | 2" | 1.4 | no | | 9.9 | 5.5 | 16.7 | 67.9 | 97 | 2 | 1.6 | 14.6 | | 6" | 4" | 2" | | 2" | | | 3.5 | 30 | 38 | | | increased adjustment valve to limit gas concentrations and get better, stagnant gas w/ high O2 with well barely open | | |
| PHASE 3B | EW 409 | 5-17 | QED o-plate | 2" | 1 | no | | 38.5 | 21.2 | 5.9 | 34.4 | 110 | 4.2 | 9.4 | 15 | | 6" | 4" | | | | | | | | | | distressed vegetation around well, no liner boot | | | tuning strategy adjustment |
| PHASE 3B | EW 414 | 5-17 | QED o-plate | 2" | | yes | | | | | | | | | | | 6" | | | | | | | 5 | 39 | 54 | | no pump here | | | |
| PHASE 3B | EW 416 | 5-17 | QED o-plate | 2" | 1.4 | no | | | | | | | | | | | 6" | | | | | | | 5.5 | 30 | 37.5 | | | | | |
| PHASE 3B | EW 417 | 5-14 | QED o-plate | 2" | | yes | | 53.9 | 30.2 | 1.5 | 14.4 | 94 | 19 | 10.7 | 15 | | 6" | 4" | 2" | | 2" | | | 4.5 | 28 | 29 | | rented gas concentrations and at first looked to be bad, can /5+ minutes and CH4 spiked, good gas | | | GEM pump should run at least 60-120 seconds before taking reading to get true measurement of gas concentrations |
| PHASE 3B | EW 420 | 5-17 | QED o-plate | 2" | 1.25 | yes | | 57 | 43 | 0 | 0 | | | | 0-2 | | 6" | 4" | 2" | | 2" | | | | | | | | | | no clamps |
| PHASE 3B | EW 424 | 5-17 | QED o-plate | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | | | | | |
| PHASE 3B | EW 426 | 5-17 | QED o-plate | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | | | | | |
| PHASE 4A | 8" BFV | 5-15 | | | | | | 58 | 47 | 0 | 0 | 103 | | | | | 6" | 4" | 2" | | 2" | | | 4.5 | 28 | | | NEW WAIVE BY CS-6-38 | missing 6" fernco clamp on well seal, liquids holding in header to sump CS-6-38 due to flow path, high flow and sump orientation | | |
| PHASE 4A | 8" BFV | 5-17 | | | | | | | | | | | | | 6-11 | | 6" | 4" | 2" | | 2" | | | | | | | NEW WAIVE BY CS-6-38 | restored some system vac to new lateral by closing valve for a bit and allowing liquid to drain to sump | | RESEER HEADER or CONTINUE LOOP HEADER |
| PHASE 4A | EW 500 | 5-15 | QED o-plate | 2" | 1.4 | no | | 58.9 | 41.1 | 0 | 0 | 110 | | +6.5 | 20-21 | | 6" | 6" | 2" | 4" | 4" | | | 4 | foam @ 30 | 38 | | foam @ 30 | | | RESEER HEADER or CONTINUE LOOP HEADER |
| PHASE 4A | EW 500 | 5-17 | QED o-plate | 2" | | no | | 59 | 41 | 0 | 0 | | 6.1 | +9.1 | 18 | | 6" | 6" | 2" | 4" | 4" | | | 4.5 | 18 | 30 | | | | | |
| PHASE 4A | EW 501 | 5-15 | QED o-plate | 2" | | no | | 59.5 | 40.5 | 0 | 0 | 110 | | -2.1 | 4-18 | 125 | 6" | 6" | 2" | 4" | 4" | | | | | | | width vac surging | | | |
| PHASE 4A | EW 501 | 5-17 | QED o-plate | 2" | | no | | 59 | 41 | 0 | 0 | 107 | 28.2 | | 18 | 175 | 6" | 6" | 2" | 4" | 4" | | | | | | | | | | |
| PHASE 4A | EW 502 | 5-17 | QED o-plate | 2" | 1.4 | no | | 58.4 | 41.6 | 0 | 0 | 105 | 7.5 | +9.7 | 20.3 | 225 | 6" | 6" | 2" | 4" | 4" | | | 6.5 | foam @ 25 | 56 | | gas meter pegged for H2S | | labeled as EW 509 | |
| PHASE 4A | EW 507 | 5-15 | QED o-plate | 2" | 1.4 | no | | 57.5 | 42.5 | 0 | 0 | 103 | | | 16 | 1300 | 6" | 6" | 2" | 4" | 4" | | | 3.5 | 31 | 43.5 | | | | labeled EW 502 | |
| PHASE 4A | EW 509 | 5-17 | QED o-plate | 2" | missing | no | | | | | | | | | 5-11 | 175 | 6" | 6" | 2" | 4" | 4" | | | | | | | | | | |
| PHASE 4A | EW 510 | 5-15 | QED o-plate | 2" | 1.4 | no | | 57.9 | 42.1 | 0 | 0 | 112.5 | 53.9 | 2.25 | 20-21 | | 6" | 6" | 2" | 4" | 4" | | | 4.5 | 21 | 32 | | | | lower well | |
| PHASE 4A | EW 510 | 5-15 | QED o-plate | 2" | 1.4 | no | | 56.5 | 43.5 | 0 | 0 | 113 | 14.3 | 1.25 | 18 | 2000+ | 6" | 6" | 2" | 4" | 4" | | | 5 | 30 | 37 | | | | | |
| PHASE 4A | EW 511 | 5-15 | QED o-plate | 2" | 1.4 | no | | 55.5 | 43.3 | 0 | 1.2 | 116 | 26.7 | 1.3 | 18 | 2000+ | 6" | 6" | 2" | 4" | 4" | | | 4 | 25 | 41 | | | | | |
| PHASE 4A | EW 516 | 5-17 | QED o-plate | 2" | 1.4 | no | | 55.2 | 44.4 | 0 | 0.4 | 108 | 32-60 | 1-3.6 | 5-10 | 2000+ | 6" | 6" | 2" | 4" | 4" | | | 3.5 | foam @ 45 | 50 | | surging pressures, moving gas meter for H2S, 3+ppm Combi/Ex | | lower well | |
| PHASE 4A | EW 517 | 5-15 | QED o-plate | 2" | | no | | 41.7 | 33.5 | 4.5 | 20.3 | 95 | 7-12 | 1.4 | 5-10 | 1450 | 6" | 6" | 2" | 4" | 4" | | | 4 | 21 | 44 | | surging pressures | | lower well | |
| PHASE 4A | EW 518 | 5-17 | QED o-plate | 2" | | no | | 56.8 | 42.9 | 0 | 0.3 | 31 | 5-10 | 4-7 | | 2000+ | 6" | 6" | 2" | 4" | 4" | | | 4 | none | 29 | | surging pressures | | | |
| PHASE 4A | EW 519 | 5-17 | QED o-plate | 2" | missing | no | | | | | | | | | | | 6" | 6" | 2" | 4" | 4" | | | | | | | too tall to reach wellhead | | | |
| PHASE 4A | EW 522 | 5-17 | QED o-plate | 2" | missing | no | | | | | | | | | | 2000+ | 6" | 6" | 2" | 4" | 4" | | | | | | | too tall to reach wellhead | | | |
| PHASE 4A | EW 524 | 5-15 | QED o-plate | 2" | | no | | 56.2 | 43.8 | 0 | 0 | 119 | 6.2 | +3.7 | 17 | 2000+ | 6" | 6" | 2" | 4" | 4" | | | 4.5 | foam @ 28 | 50 | | too tall to reach wellhead | | lower well | |
| PHASE 4A | EW 524 | 5-17 | QED o-plate | 2" | | no | | 56 | 44 | 0 | 0 | | | | | 2000+ | 6" | 6" | 2" | 4" | 4" | | | | | | | too tall to reach wellhead | | | |

## EXHIBIT 1 - LFG FIELD DATA
### Jefferson Parish Landfill
### May 14 - 18, 2018

| DESCRIPTION LOCATION | NAME | DATE M-D | WELLHEAD TYPE | SIZE | O-PLATE | PUMP INSTALLED | WORKING | GAS CONCENTRATIONS CH4 | CO2 | O2 | BALANCE | TEMP F | FLOW SCFM | PRESSURE (in. H2O) STATIC | SYSTEM | DANGER H2S (ppm) | SIZE (WELL) WELL | SIZE (HDPE) VAC | AIR | PRESSURE FM | AIR | FM | DEPTHS (FT. FROM TOP OF CASING) CASING | LIQUID | BOTTOM PUMP | COMMENTS | NOTES | ISSUES | OPTIONAL RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 4A | FM loo N | 5-15 | | | | | | | | | | | | | | | | | | | | | | | | new fm valve with ARV | | blowoff valve on east end was open draining leachate into ground through liner tear; no valve for ARV removal for cleaning | add 2" valve to ARV stub |
| PHASE 4A | FM loo S | 5-15 | | | | | | 56 | 44 | 0 | 0 | | 46 | | | 2000+ | | | | | | | | | | new fm valve with ARV; opened valve and reduced pressure from 60 psi to 2 psi, new sump started for ARV removal for pumping, was restored to 7-11" | | valve was closed; handle in improper position; no valve for ARV removal for cleaning | add 2" valve to ARV stub |
| PHASE 4A | HW-04 | 5-15 | 8" BFV | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHASE 4A | HW-05 | 5-15 | 8" BFV | | | | | | | | | | | | | | | | | | | | | | | | | | |

Notes:
1. All air and FM pressures are in pounds per square inch (PSI)
2. CH4 = methane
3. O2 = oxygen
4. BAL = balance gas (primarily nitrogen)
5. CO2 = carbon dioxide
6. H2S = hydrogen sulfide gas
7. H2O = water
8. F = temperature in terms of farenheit
9. SCFM = standard cubic feet per minute

# EXHIBIT 2

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS DATA

### CEC FIELD DATA

# EXHIBIT 2 - GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## CEC FIELD DATA
## JEFFERSON PARISH LANDFILL

**Legend:** 100% WATER IN | < 50% OPEN | > 50% OPEN | ADJ PERF OPEN | <5' PERF OPEN | MISSING DATA

| OBSERVATION COMMENTS | WELL ID | ASBUILT DATA | | | CEC FIELD DATA | | | | | | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | | | | |
| | EW-105 | 43 | 25 | 23 | 5 | 44 | 21 | 23 | 100% | 9% | 0 | | | |
| | EW-112 | 48 | 25 | 28 | 4.5 | 46.5 | 18 | 28.5 | 102% | 13% | 0.5 | | | |
| | EW-116 | 42 | 25 | 22 | 5 | 45 | 19 | 26 | 118% | 5% | 4 | | | |
| | EW-122 | 27 | 23 | 9 | 5 | 30.5 | 13 | 17.5 | 134% | 6% | 4.5 | | | |
| | EW-130 | 34 | 25 | 14 | 6 | 31 | 23 | 8 | 57% | 26% | 6 | | | |
| | EW-138 | 32 | 25 | 12 | 5.5 | 31 | 16 | 18 | 144% | 11% | 3 | | | |
| | EW-142 | 53 | 25 | 33 | 4 | 53 | 23 | 30 | 91% | 8% | 3 | | | |
| | EW-150 | 28 | 24 | 9 | 5.5 | 33.5 | 32.5 | 1 | 11% | 0% | 8 | | | |
| | GW-206 | 22 | 21 | 6 | 6 | 28 | 19 | 9 | 140% | 0% | 3 | | | |
| | GW-209 | 26 | 23 | 8 | 6 | 31 | 18 | 13 | 143% | 0% | 3.5 | | | |
| | GW-212 | 26 | 21 | 7 | 5 | 31 | 21 | 10 | 143% | 0% | 2 | | | |
| | GW-217 | 23 | 21 | 6 | 4 | 25 | 22 | 3 | 43% | 9% | 4 | | | |
| | GW-225 | 22 | 20 | 5 | 4 | 24 | 16 | 8 | 130% | 0% | 4 | | | |
| | GW-229 | 20 | 20 | 9 | 5 | 24 | 18 | 6 | 150% | 0% | 4 | | | |
| | GW-231 | 27 | 23 | 9 | 5 | 30.5 | 19 | 11.5 | 117% | 6% | 2.5 | | | |
| | GW-241 | 34 | 24 | 13 | 4 | 34 | 18 | 16 | 83% | 3% | 3 | 7 | | |
| | GW-314 | 34 | 24 | 17 | 3.5 | 44 | 33 | 11 | 65% | 2% | 6 | 6 | | |
| | GW-322 | 31 | 21 | 17 | 4 | 38.5 | 32 | 6.5 | 38% | 5% | 10.5 | 6 | | |
| | GW-334 | 28 | 18 | 17 | 4 | 35 | 23 | 12 | 71% | 9% | 5 | | | |
| | GW-335 | 43 | 33 | 17 | 4 | 31.5 | 31.5 | 0 | 0% | 36% | 17 | | | |
| | GW-343 | 42 | 32 | 17 | 4.5 | 45 | 30 | 15 | 88% | 2% | 2 | | | |
| | GW-346 | 32 | 22 | 17 | 3.5 | 33.5 | 24 | 9.5 | 56% | 9% | 7.5 | | | |
| | GW-349 | 30 | 20 | 17 | 4 | 39 | 27 | 12 | 71% | 4% | 5 | | | |
| | GW-351 | 35 | 20 | 20 | 4 | 33 | 33 | 0 | 0% | 31% | 20 | 7 | | |
| | GW-356 | 34 | 23 | 16 | 4.5 | 44 | 34 | 10 | 63% | 2% | 6 | 7 | | |
| | GW-360 | 29 | 22 | 12 | 4.5 | 33.5 | 28 | 5.5 | 46% | 46% | 6.5 | | | |
| | GW-364 | 39 | 20 | 25 | 5.5 | 32 | 32 | 0 | 0% | 32% | 25 | | | |
| OBSTRUCTION AT 20' | EW-371 | Data Not Available | | | 4 | 28 | 27 | 1 | | | | | | |
| | EW-382 | | | | 6 | 31 | 31 | 0 | | | | | | |
| FOAM 56' | EW-383 | | | | 4 | 45.5 | 31.5 | 14 | | | | | | |
| OBSTRUCTION AT 18' | EW-384 | | | | 4 | 56 | 56 | 0 | | | | | | |
| | EW-392 | | | | 4 | 42 | 42 | 0 | | | | | | |
| | EW-402 | 38 | 14 | 28 | 4 | 43.5 | 43 | 0.5 | 2% | -4% | 27.5 | | | 7 |
| | EW-405 | 27 | 14 | 17 | 5 | 31.5 | 30.5 | 1 | 6% | 2% | 16 | | | 5.5 |
| | EW-407 | 51 | 14 | 41 | 4 | 52 | 38 | 14 | 34% | 6% | 27 | | | 11 |
| | EW-409 | 35 | 14 | 25 | 3.5 | 38 | 30 | 8 | 32% | 1% | 17 | | | 9.5 |
| | EW-414 | 49 | 14 | 39 | 5 | 54 | 39 | 15 | 38% | 0% | 24 | | | 10.5 |

*Carlson Environmental Consultants, PC*

# EXHIBIT 2 - GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## CEC FIELD DATA
## JEFFERSON PARISH LANDFILL

Legend: 100% WATER IN | <50% OPEN | >50% OPEN

Legend: NO PERF OPEN | <5' PERF OPEN | MISSING DATA

| OBSERVATION COMMENTS | WELL ID | ASBUILT DATA | | | | CEC FIELD DATA | | | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | | | | | | |
| | EW-416 | 34.5 | 14 | 24.5 | 5.5 | 37.5 | 30 | 7.5 | 31% | 7% | 17 | | 10.5 | 7 |
| | EW-424 | 25 | 14 | 15 | 5 | 29 | 28 | 1 | 7% | 4% | 14 | | | |
| FOAM 30' | EW-500 | 34 | 14 | 24 | 4 | 38 | 30 | 8 | 33% | 0% | 16 | | | |
| | EW-501 | 28 | 14 | 18 | 4.5 | 30 | 18 | 12 | 67% | 9% | 6 | | | |
| FOAM 25' | EW-502 | 32 | 14 | 22 | 6.5 | 56 | 25 | 31 | 141% | 3% | 0 | 19 | | |
| | EW-507 | 37.9 | 14 | 27.9 | 3.5 | 41.5 | 31 | 10.5 | 38% | 0% | 17.4 | | | |
| | EW-510 | 37 | 14 | 27 | 4.5 | 32 | 21 | 11 | 41% | 26% | 16 | | | |
| | EW-511 | 28 | 14 | 18 | 5 | 37 | 30 | 7 | 39% | 3% | 11 | 5 | | |
| FOAM 45' | EW-512 | 37 | 14 | 27 | 4 | 41 | 25 | 16 | 59% | 0% | 11 | | | |
| | EW-516 | 47.4 | 14 | 37.4 | 3.5 | 50 | 45 | 5 | 13% | 2% | 32.4 | | | |
| | EW-518 | 40.5 | 14 | 30.5 | 4 | 44 | 21 | 23 | 75% | 1% | 7.5 | | | |
| | EW-519 | 24.8 | 14 | 14.8 | 4.5 | 29 | 29 | 0 | 0% | 1% | 14.8 | | | |
| FOAM 28' | EW-524 | 41 | 14 | 31 | 4.5 | 50 | 28 | 22 | 71% | 3% | 9 | 6 | | |

Notes:
1. DTB = Measured depth to the bottom of the well from the top of the well casing
2. DTW = Measured depth to the top of the water level in the well as measured from the top of the well casing
3. PERF = Perforated pipe
4. Casing Height = Height of the well casing above grade – this amount is subtracted from the DTW and DTB measurements
5. Water Height = Height of water in the well from the current bottom elevation to the top of the water level
6. Data obtained by CEC during May 14-18, 2018 field assessment. As-built data provided by Jefferson Parish.

Carlson Environmental Consultants, PC

# EXHIBIT 3

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS

### APTIM FIELD DATA

# EXHIBIT 3 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

Legend (PERCENT SLOTS WATERED IN): 100% WATER IN (red) · <50% OPEN (yellow) · >50% OPEN (green)

Legend (PERF AVAILABLE): NO PERF OPEN (red) · <5' PERF OPEN (yellow) · MISSING DATA (blue)

| OBSERVATION COMMENTS | WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101 | 21 | 20 | 6 | 5 | 26 | 20 | 6 | 100% | 1% | 0 | | | |
| | 102 | 40 | 25 | 20 | 5 | 41 | 39 | 2 | 8% | 10% | 18.4 | | | |
| | 103 | 24 | 22 | 7 | 5 | 27 | 14 | 13 | 190% | 8% | -6.3 | | | |
| | 104 | 25 | 22 | 8 | 5 | 27 | 15 | 12 | 151% | 11% | -4.1 | | | |
| | 105 | 43 | 25 | 23 | 5 | 44 | 20 | 24 | 106% | 9% | -1.2 | | | |
| | 106 | 53 | 25 | 33 | 5 | 52 | 25 | 27 | 82% | 11% | 5.9 | | | |
| | 107 | 47 | 25 | 27 | 5 | 46 | 20 | 26 | 97% | 12% | 0.9 | | | |
| | 108 | 56 | 25 | 36 | 5 | 54 | 22 | 32 | 89% | 12% | 3.9 | | | |
| | 109 | 51 | 25 | 31 | 5 | 47 | 19 | 29 | 92% | 17% | 2.5 | | | |
| No hose clamp on well side fernco | 110 | 52 | 25 | 32 | 5 | 49 | 22 | 27 | 85% | 15% | 4.8 | | | |
| | 111 | 53 | 25 | 33 | 5 | 50 | 22 | 28 | 84% | 16% | 5.3 | | | |
| | 112 | 48 | 25 | 28 | 4.5 | 47 | 16 | 30 | 109% | 12% | -2.9 | | | |
| | 113 | 41 | 25 | 21 | 5 | 41 | 12 | 30 | 142% | 11% | -8.8 | | | |
| | 115 | 21 | 20 | 6 | 5 | 26 | 13 | 13 | 218% | -1% | -8.8 | | | |
| Replace hose clamp on well fernco | 116 | 42 | 25 | 22 | 5 | 45 | 19 | 27 | 122% | 4% | -4.9 | | | |
| | 117 | 46 | 23 | 26 | 5 | 39 | 33 | 6 | 24% | 26% | 19.8 | | | |
| | 118 | 26 | 23 | 8 | 5 | 30 | 20 | 10 | | 3% | | | | |
| | 120 | 44 | 24 | 24 | 5 | 42 | 39 | 2 | 10% | 17% | 21.6 | 5 | | |
| | 121 | 27 | 23 | 7 | 5 | 30 | 23 | 6 | 91% | 13% | 0.6 | | | |
| | 122 | 27 | 23 | 9 | 5 | 30 | 15 | 15 | 7% | 7% | | | | |
| | 123 | 23 | 22 | 6 | 5 | 28 | 25 | 4 | 58% | -1% | 2.5 | | | |
| | 125 | 23 | 23 | 7 | 5 | 26 | 11 | 15 | 126% | 9% | -6.4 | | | |
| | 126 | 38 | 25 | 18 | 5 | 36 | 9 | 27 | 153% | 18% | -9.1 | | | |
| | 128 | 21 | 20 | 6 | 5 | 27 | 12 | 14 | 244% | 7% | -8.4 | | | |
| | 129 | 20 | 20 | 5 | 6 | 24 | 13 | 11 | 211% | 4% | -5.8 | 2 | | |
| | 130 | 34 | 25 | 14 | 6 | 31 | 20 | 11 | 78% | 26% | 3.1 | | | |
| | 131 | 26 | 23 | 8 | 6 | 30 | 17 | 13 | 160% | 5% | -3.2 | | | |
| | 132 | 44 | 23 | 24 | 5 | 45 | 14 | 30 | 125% | 10% | -6.3 | | | |
| | 133 | 20 | 20 | 5 | 5 | 25 | 19 | 6 | 120% | 1% | -1.3 | | | |
| | 134 | 50 | 20 | 30 | 5 | 46 | 19 | 28 | 92% | 17% | 2.3 | | | |
| | 135 | 58 | 25 | 38 | 5 | 44 | 19 | 25 | 64% | 33% | 13.5 | | | |
| | 136 | 39 | 25 | 19 | 5 | 40 | 12 | 28 | 146% | 10% | -5 | | | |
| | 137 | 46 | 25 | 26 | 5 | 46 | 15 | 31 | 119% | 11% | -5 | | | |
| | 138 | 32 | 25 | 12 | 5.5 | 34 | 18 | 16 | 130% | 11% | 3.6 | | | |
| | 139 | 54 | 25 | 34 | 5 | 34 | 22 | 12 | 36% | 46% | 21.6 | | | |
| | 140 | 40 | 25 | 20 | 5 | 24 | 16 | 8 | 41% | 52% | 11.9 | | | |
| | 141 | 58 | 20 | 43 | 5 | 40 | 27 | 13 | 30% | 39% | 29.9 | | | |

# EXHIBIT 3 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

**Legend:** NO TEST OPEN | < 5' PERF OPEN | MISSING DATA | 100% WATER IN | < 50% OPEN | > 50% OPEN

| OBSERVATION COMMENTS | WELL ID | ASBUILT DATA DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | APTIM FIELD DATA CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 142 | 53 | 25 | 33 | 4 | 53 | 20 | 33 | 100% | 8% | 0.1 | | | |
| | 143 | 19 | 19 | 5 | 5 | 39 | 20 | 19 | 90% | 0% | -0.1 | | | |
| | 144 | 24 | 21 | 8 | 5 | 28 | 18 | 10 | 120% | 4% | -2.1 | 15 | | |
| | 145 | 45 | 25 | 25 | 5 | 43 | 14 | 29 | 115% | 15% | -3.2 | | | |
| | 146 | 23 | 21 | 7 | 5 | 27 | 17 | 10 | 147% | 3% | -3.3 | | | |
| | 148 | 39 | 24 | 10 | 5 | 27 | 19 | 9 | 89% | 43% | 1.1 | | | |
| | 149 | 35 | 20 | 20 | 5 | 27 | 15 | 12 | 58% | 38% | 8.5 | | | |
| | 150 | 28 | 24 | 9 | 5.5 | 32 | 14 | 18 | 200% | 5% | -9.2 | | | |
| | 151 | 24 | 22 | 7 | 5 | 24 | 21 | 3 | 44% | 21% | 3.9 | | | |
| | 152 | 19 | 19 | 5 | 5 | 24 | 21 | 3 | 62% | 1% | 1.9 | | | |
| | 153 | 19 | 19 | 5 | 5 | 24 | 19 | 5 | 92% | 0% | 0.4 | | | |
| | 154 | 46 | 25 | 26 | 5 | 47 | 26 | 20 | 78% | 9% | 5.6 | 5 | | |
| | 155 | 24 | 22 | 7 | 5 | 33 | 25 | 8 | 120% | 2% | 1.4 | | | |
| | 156 | 19 | 19 | 7 | 5 | 24 | 16 | 8 | 162% | 0% | 3.1 | 5 | | |
| | 201 | 22 | 22 | 7 | 5 | 27 | 22 | 5 | 77% | 8% | 1.6 | | | |
| | 202 | 19 | 19 | 6 | 5 | 28 | 24 | 4 | 76% | 5% | 1.2 | | | |
| | 204 | 21 | 21 | 6 | 5 | 27 | 23 | 4 | 70% | -1% | 1.8 | | | |
| Replace hose clamp on well side fernco | 205 | 27 | 23 | 9 | 5 | 29 | 13 | 16 | 177% | 10% | -6.8 | | | |
| | 206 | 22 | 21 | 6 | 6 | 28 | 16 | 12 | 205% | 0% | -6.3 | | | |
| No hose clamp on well fernco (Replaced with a new one) | 209 | 26 | 23 | 8 | 5 | 31 | 17 | 14 | 174% | 1% | -9.9 | 5 | | |
| | 210 | 25 | 22 | 8 | 5 | 27 | 21 | 6 | 76% | 11% | 1.9 | | | |
| Replace hose clamp on well side fernco | 212 | 26 | 23 | 8 | 5 | 31 | 20 | 11 | 140% | 1% | -3.2 | | | |
| | 213 | 20 | 20 | 5 | 5 | 25 | 17 | 8 | 180% | -1% | -3 | | | |
| | 214 | 21 | 20 | 6 | 5 | 25 | 21 | 4 | 68% | 4% | 1.9 | | | |
| Replace hose clamp on well side fernco | 215 | 20 | 20 | 5 | 5 | 25 | 14 | 11 | 224% | 0% | -6.2 | | | |
| | 217 | 23 | 21 | 7 | 4 | 27 | 22 | 6 | 80% | -1% | 1.4 | | | |
| | 218 | 22 | 21 | 6 | 5 | 26 | 17 | 8 | 130% | 6% | 1.0 | | | |
| | 220 | 26 | 22 | 9 | 5 | 20 | 16 | 4 | 39% | 43% | 5.5 | | | |
| | 221 | 21 | 21 | 5 | 5 | 19 | 17 | 2 | 42% | 31% | 2.9 | | | |
| | 223 | 20 | 20 | 5 | 5 | 22 | 19 | 3 | 66% | 14% | 1.7 | | | |
| | 224 | 22 | 20 | 6 | 5 | 24 | 19 | 5 | 82% | 13% | 1.1 | | | |
| | 225 | 22 | 21 | 6 | 4 | 25 | 15 | 10 | 100% | 7% | 1.9 | 2 | | |
| | 228 | 29 | 24 | 10 | 5 | 35 | 15 | 20 | 100% | 5% | -9.8 | | | |
| | 229 | 20 | 20 | 5 | 5 | 25 | 16 | 8 | 162% | 3% | -1.1 | | | |

# EXHIBIT 3 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

Legend: 100% WATER IN | < 50% OPEN | > 50% OPEN — NO PERF OPEN | < 5' PERF OPEN | MISSING DATA

| OBSERVATION COMMENTS | WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 231 | 27 | 23 | 9 | 5 | 30 | 19 | 11 | 22% | 7% | 2.1 | | | |
| | 233 | 21 | 20 | 6 | 5 | 25 | 21 | 4 | 63% | 7% | 2.2 | | | |
| | 234 | 29 | 24 | 10 | 5 | 32 | 28 | 4 | 43% | 7% | 5.7 | | | |
| | 235 | 30 | 25 | 10 | 5 | 33 | 15 | 18 | 177% | 8% | 7.5 | | | |
| | 236 | 34 | 25 | 10 | 5 | 39 | 36 | 3 | 31% | 0% | 6.9 | | | |
| | 237 | 33 | 25 | 13 | 5 | 34 | 16 | 19 | 146% | 12% | -0.7 | | | |
| | 239 | 30 | 25 | 10 | 5 | 34 | 15 | 19 | 236% | 2% | -1 | | | |
| | 240 | 32 | 24 | 13 | 5 | 36 | 32 | 4 | 34% | 3% | 8.6 | | | |
| | 242 | 32 | 24 | 13 | 5 | 36 | 32 | 4 | 34% | 3% | 8.6 | | | |
| no well on map, no drill data | 243 | 32 | 24 | 13 | 5 | 30 | 21 | 9 | 71% | 21% | 3.8 | | | |
| Possibly pinched | 301 | 36 | 24 | 17 | 5 | 27 | 27 | 0 | 0% | 39% | 17 | | | |
| | 302 | 19 | 14 | 10 | 5 | 29 | 25 | 3 | 34% | 6% | 6.6 | 6 | | |
| | 303 | 21 | 15 | 11 | 5 | 29 | 24 | 5 | 43% | 4% | 6.3 | 4 | | |
| | 304 | 37 | 21 | 15 | 5 | 44 | 38 | 6 | 30% | 3% | 14.7 | 3 | | |
| | 305 | 30 | 20 | 15 | 5 | 38 | 35 | 3 | 19% | 3% | 12.2 | 4 | | |
| | 306 | 21 | 15 | 11 | 5 | 31 | 30 | 1 | 6% | 6% | 10.3 | 6 | | |
| | 307 | 30 | 15 | 10 | 5 | 31 | 28 | 3 | 33% | 3% | 6.7 | 7 | | |
| | 308 | 35 | 20 | 20 | 5 | 33 | 33 | 0 | 2% | 19% | 19.6 | | | |
| | 309 | 35 | 20 | 15 | 5 | 43 | 41 | 2 | 110% | 3% | 13.5 | 9 | | |
| No clamp on well side ferrico | 310 | 30 | 20 | 20 | 5 | 40 | 32 | 8 | 53% | 2% | 7 | 6 | | |
| | 311 | 21 | 15 | 11 | 7 | 27 | 21 | 6 | 55% | 8% | 5 | 3 | | |
| Possibly pinched | 312 | 41 | 17 | 31 | 7 | 32 | 32 | 1 | <2% | 40% | 31.5 | | | |
| | 313 | 38 | 17 | 28 | 7 | 47 | 36 | 11 | 38% | 2% | 17.4 | 3 | | |
| | 314 | 34 | 17 | 24 | 4 | 35 | 30 | 6 | 25% | 2% | 17.9 | 7 | | |
| | 315 | 31 | 17 | 21 | 7 | 35 | 30 | 5 | 25% | 10% | 15.7 | | | |
| | 316 | 29 | 17 | 19 | 7 | 38 | 36 | 2 | 11% | 3% | 17 | 3 | | |
| | 317 | 35 | 17 | 25 | 7 | 37 | 37 | 0 | <2% | 15% | 25.4 | | | |
| | 318 | 28 | 17 | 18 | 7 | 38 | 32 | 6 | 36% | 3% | 11.6 | 4 | | |
| | 319 | 28 | 17 | 18 | 7 | 42 | 33 | 9 | 51% | 3% | 8.8 | 8 | | |
| | 320 | 27 | 17 | 17 | 7 | 35 | 35 | 0 | 2% | 5% | 16.6 | 3 | | |
| | 321 | 44 | 17 | 34 | 7 | 37 | 32 | 5 | 16% | 32% | 28.6 | | | |
| | 322 | 31 | 17 | 21 | 3.5 | 38 | 31 | 7 | 34% | 5% | 13.9 | 5 | | |
| | 323 | 33 | 17 | 23 | 7 | 37 | 28 | 10 | 41% | 8% | 13.5 | | | |
| Possibly pinched | 324 | 35 | 17 | 25 | 7 | 28 | 0 | 28 | <12% | 40% | -3 | | | |
| | 325 | Data Not Available | | | 7 | 27 | 27 | 1 | | | | | | |
| | 326 | 35 | 17 | 25 | 7 | 26 | 26 | 0 | 0% | 46% | 25 | | | |

# EXHIBIT 3 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

Legend: NO PERF OPEN | <5' PERF OPEN | MISSING DATA
Legend: 100% WATER IN | <50% OPEN | >50% OPEN

| OBSERVATION COMMENTS | WELL ID | ASBUILT DATA DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | APTIM FIELD DATA CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 327 | 31 | 17 | 21 | 7 | 39 | 28 | 10 | 49% | 5% | 10.7 | 2 | | |
| | 328 | 24 | 17 | 14 | 7 | 37 | 30 | 7 | 46% | 5% | 7.5 | 7 | | |
| | 329 | 39 | 17 | 25 | 7 | 44 | 28 | 17 | 67% | 4% | 8.3 | | | |
| | 330 | 37 | 17 | 20 | 7 | 34 | 22 | 12 | 61% | 27% | 7.8 | | | |
| | 331 | 24 | 17 | 14 | 7 | 31 | 26 | 5 | 38% | 0% | 8.7 | | | |
| | 332 | 39 | 17 | 29 | 7 | 15 | 15 | 0 | 0% | 79% | 29 | | | |
| | 333 | 29 | 17 | 19 | 7 | 33 | 25 | 9 | 46% | 9% | 10.3 | | | |
| | 334 | 28 | 17 | 18 | 7 | 34 | 22 | 11 | 63% | 5% | 6.7 | | | |
| | 335 | 43 | 17 | 33 | 7 | 32 | 32 | 0 | 0% | 42% | 33.1 | | | |
| | 336 | 38 | 17 | 28 | 7 | 43 | 35 | 9 | 31% | 4% | 19.3 | | | |
| | 337 | 29 | 17 | 19 | 7 | 33 | 31 | 2 | 12% | 9% | 16.8 | | | |
| | 338 | 33 | 17 | 23 | 7 | 33 | 28 | 5 | 22% | 22% | 17.9 | | | |
| | 339 | 39 | 17 | 29 | 7 | 31 | 31 | 0 | 0% | 38% | 29 | | | |
| | 340 | 40 | 17 | 30 | 7 | 44 | 36 | 8 | 27% | 8% | 22 | | | |
| | 341 | 38 | 17 | 28 | 7 | 26 | 26 | 0 | 0% | 50% | 28.1 | | | |
| | 342 | 31 | 17 | 21 | 7 | 36 | 36 | 0 | 0% | 6% | 21 | | | |
| | 343 | 42 | 17 | 32 | 7 | 45 | 33 | 12 | 36% | 11% | 20.4 | | | |
| | 344 | 42 | 17 | 32 | 7 | 33 | 33 | 0 | -1% | 39% | 32.4 | | | |
| | 345 | 34 | 17 | 24 | 7 | 42 | 31 | 11 | 44% | 3% | 13.5 | 2 | | |
| | 346 | 32 | 17 | 22 | 4.5 | 34 | 23 | 11 | 49% | 8% | 11.2 | | | |
| | 347 | 28 | 17 | 18 | 7 | 35 | 30 | 5 | 29% | 0% | 12.7 | | | |
| | 348 | 39 | 20 | 22 | 5 | 43 | 38 | 4 | 20% | 4% | 17.6 | | | |
| | 349 | 30 | 20 | 17 | 3.5 | 39 | 27 | 12 | 69% | 4% | 21 | 7 | | |
| | 350 | 35 | 25 | 15 | 4 | 44 | 34 | 10 | 63% | 3% | 5.3 | 5 | | |
| | 351 | 35 | 20 | 20 | 5 | 33 | 33 | 0 | 0% | 17% | 5.5 | | | |
| | 352 | 40 | 23 | 22 | 5 | 24 | 24 | 0 | -2% | 54% | 20 | | | |
| | 353 | 33 | 21 | 17 | 5 | 29 | 29 | 0 | 1% | 27% | 22.5 | | | |
| | 354 | 33 | 20 | 18 | 5 | 27 | 27 | 0 | 0% | 33% | 16.9 | | | |
| | 355 | 29 | 22 | 12 | 4 | 34 | 30 | 4 | 33% | 1% | 18 | | | |
| | 356 | 34 | 23 | 16 | 4 | 45 | 33 | 11 | 71% | 4% | 8.1 | 8 | | |
| | 357 | 29 | 20 | 14 | 5 | 37 | 31 | 7 | 46% | 5% | 4.7 | 5 | | |
| | 358 | 27 | 20 | 12 | 5 | 33 | 29 | 4 | 30% | 5% | 7.5 | 2 | | |
| | 359 | 27 | 20 | 12 | 5 | 34 | 32 | 2 | 17% | 5% | 8.4 | 3 | | |
| | 360 | 29 | 22 | 12 | 4.5 | 33 | 27 | 6 | 50% | 1% | 10 | | | |
| | 361 | 31 | 22 | 14 | 5 | 34 | 33 | 1 | 4% | 8% | 6 | | | |
| | 362 | 38 | 21 | 22 | 5 | 39 | 38 | 1 | 6% | 10% | 13.5 | | | |
| Possibly pinched | 363 | 43 | 25 | 23 | 5 | 12 | 12 | 0 | 1% | 83% | 20.7 | | | |
| | 364 | 39 | 20 | 25 | 5.5 | 32 | 32 | 0 | 0% | 32% | 22.7 | | | |
| | 365 | 51 | 17 | 41 | 7 | 35 | 35 | 0 | -1% | 46% | 41.3 | | | |

# EXHIBIT 3 – GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

**Legend:** 100% WATER IN | <50% OPEN | >50% OPEN — NO PERF OPEN | <5' PERF OPEN | MISSING DATA

| OBSERVATION COMMENTS | WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 366 | 33 | 12 | 27 | 6 | 29 | 29 | 1 | -2% | 32% | 27.5 | | | |
| | 367 | 41 | 17 | 31 | 7 | 32 | 32 | 0 | 1% | 39% | 30.8 | | | |
| | 368 | 37 | 17 | 27 | 7 | 21 | 21 | 0 | -1% | 63% | 27.4 | | | |
| | 369 | 31 | 17 | 21 | 7 | 42 | 30 | 12 | 56% | 4% | 9.2 | | | |
| | 370 | 26 | 17 | 16 | 7 | 25 | 19 | 6 | 38% | 30% | 9.9 | 5 | | |
| | 371 | Data Not Available | | | | | | | | | | | | |
| | 372 | | | | | | | | | | | | | |
| | 373 | | | | | | | | | | | | | |
| | 374 | | | | | | | | | | | | | |
| | 375 | | | | | | | | | | | | | |
| | 376 | | | | | | | | | | | | | |
| | 377 | | | | | | | | | | | | | |
| | 378 | | | | | | | | | | | | | |
| | 379 | | | | | | | | | | | | | |
| | 380 | | | | | | | | | | | | | |
| | 381 | | | | | | | | | | | | | |
| No hose clamp on well side femco | 382 | | | | | 46 | 31 | 15 | | | | | | |
| Possibly pinched | 383 | | | | | 56 | 25 | 31 | | | | | | |
| | 384 | | | | | 21 | 21 | 0 | | | | | | |
| Possibly Pinched | 385 | | | | | 48 | 29 | 19 | | | | | | |
| | 386 | | | | | 43 | 39 | 4 | | | | | | |
| | 387 | | | | | 61 | 38 | 23 | | | | | | |
| | 388 | | | | | 20 | 20 | 0 | | | | | | |
| | 389 | | | | | 46 | 23 | 23 | | | | | | |
| | 390 | | | | | 51 | 34 | 17 | | | | | | |
| | 391 | | | | | 40 | 33 | 7 | | | | | | |
| | 392 | | | | | 41 | 39 | 2 | | | | | | |
| | 393 | | | | | 38 | 17 | 21 | | | | | 57 | 17 |
| | 394 | | | | | 44 | 30 | 14 | | | | | | |
| | 395 | | | | | 41 | 32 | 10 | | | | | | |
| | 396 | | | | | 31 | 25 | 6 | | | | | | |
| | 397 | | | | | 29 | 23 | 6 | | | | | | |
| | 398 | | | | | 33 | 33 | 0 | | | | | 47.5 | 16.5 |
| | 399 | | | | | 33 | 29 | 5 | | | | 5 | | |
| | 400 | 39 | 14 | 29 | 4 | 43 | 41 | 1 | 4% | 1% | 27.9 | | 58.5 | 17 |
| | 401 | 30 | 14 | 20 | 3 | 33 | 33 | 0 | -1% | 1% | 20.2 | | 47.5 | 16.6 |
| | 402 | 38 | 14 | 28 | 4 | 46 | 42 | 4 | 13% | 3% | 24.4 | | 57.7 | 17.7 |
| | 403 | 28.5 | 14 | 18.5 | 4 | 32 | 32 | 0 | 2% | 0% | 18.1 | | 46 | 16 |

*Carlson Environmental Consultants, PC*

# EXHIBIT 3 - GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

| NO PERF OPEN | | 100% WATER IN |
| --- | --- | --- |
| < 5' PERF OPEN | | < 50% OPEN |
| MISSING DATA | | > 50% OPEN |

| OBSERVATION COMMENTS | WELL ID | ASBUILT DATA | | | APTIM FIELD DATA | | | | | PERCENT WELL FOOTAGE LOST (TOTAL) | PERF AVAILABLE (FT) | ASSUMED SOLID PIPE ADDED (FT) | SURFACE GRADE | BASE GRADE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | PERCENT SLOTS WATERED IN (%) | | | | | |
| | 404 | 35 | 14 | 25 | 4 | 37 | 26 | 11 | 44% | 6% | 14 | | 54.6 | 16.6 |
| | 405 | 27 | 14 | 17 | 5 | 31 | 29 | 2 | 10% | 4% | 15.3 | | 44.6 | 16.1 |
| | 406 | 26 | 14 | 16 | 4 | 29 | 25 | 4 | 23% | 4% | 12.3 | | 45.5 | 17.5 |
| | 407 | 51 | 14 | 41 | 4 | 52 | 37 | 15 | 36% | 6% | 26.1 | | 73.9 | 18.9 |
| | 408 | 45 | 14 | 35 | 4 | 48 | 44 | 4 | 11% | 3% | 31.2 | | 66.2 | 19.2 |
| | 409 | 35 | 14 | 25 | 3.5 | 38 | 20 | 18 | 1% | 1% | 6.9 | | 56.3 | 19.3 |
| | 410 | 25.5 | 14 | 15.5 | 4 | 29 | 18 | 11 | 72% | 3% | 4.7 | | 47 | 20 |
| | 411 | 45.5 | 14 | 35.5 | 4 | 50 | 42 | 8 | 70% | 0% | 28 | | 68.6 | 22 |
| | 412 | 35 | 14 | 25 | 4 | 38 | 27 | 11 | 47% | 2% | 13.2 | | 57.9 | 20.9 |
| | 413 | 23 | 14 | 13 | 4 | 27 | 19 | 8 | 60% | 1% | 5.2 | | 46.3 | 21.3 |
| Pump removed/ No available air | 414 | 49 | 14 | 39 | 5 | 52 | 13 | 39 | >99% | 5% | 0.2 | | 72.5 | 22.6 |
| | 415 | 46.5 | 14 | 36.5 | 4 | 47 | 38 | 9 | 24% | 8% | 27.9 | | 67 | 22 |
| | 416 | 34.5 | 14 | 24.5 | 5.5 | 38 | 30 | 8 | 31% | 7% | 16.9 | | 57.8 | 21.8 |
| | 417 | 21 | 14 | 11 | 4 | 25 | 23 | 3 | 24% | -1% | 8.4 | | 46 | 21 |
| | 418 | 44 | 14 | 34 | 4 | 47 | 30 | 16 | 48% | 3% | 17.7 | | 65.5 | 21.5 |
| | 419 | 41 | 14 | 31 | 4 | 42 | 32 | 10 | 33% | 7% | 20.8 | | 62.4 | 20.4 |
| | 420 | 35.5 | 14 | 25.5 | 4 | 33 | 24 | 9 | 35% | 18% | 16.6 | | 56.2 | 20.2 |
| | 421 | 23.5 | 14 | 13.5 | 4 | 27 | 19 | 7 | 55% | 3% | 6.1 | | 45.2 | 20.2 |
| | 422 | 36 | 14 | 26 | 4 | 39 | 29 | 10 | 38% | 4% | 16 | | 55.7 | 17.7 |
| | 423 | 33.5 | 14 | 23.5 | 4 | 36 | 26 | 10 | 41% | 6% | 13.8 | | 52.9 | 17.9 |
| | 424 | 25 | 14 | 15 | 4 | 25 | 25 | 2 | 14% | 12% | 12.9 | | 44.8 | 17.8 |
| | 425 | 26.5 | 14 | 16.5 | 4 | 27 | 23 | 8 | 45% | 0% | 9 | | 44.2 | 16.2 |
| | 426 | 27 | 14 | 17 | 4 | 30 | 25 | 5 | 29% | 4% | 12.1 | | 44.4 | 16.4 |
| | 427 | 24.5 | 14 | 14.5 | 4 | 28 | 27 | 1 | 8% | 1% | 13.3 | | 42.2 | 15.7 |

Notes:
1. DTB =Measured depth to the bottom of the well from the top of the well casing
2. DTW = Measured depth to the top of the water level in the well as measured from the top of the well casing
3. PERF = Perforated pipe
4. Casing Height = Height of the well casing above grade - this amount is subtracted from the DTW and DTB measurements
5. Water Height = Height of water in the well from the current bottom elevation to the top of the water level
6. Data obtained from APTIM information provided by Jefferson Parish (various field dates in 2018). As-built data provided by Jefferson Parish.

EXHIBIT 4

LEACHATE RISER ASSESSMENT DATA

# EXHIBIT 4 - LEACHATE RISER ASSESSMENT DATA

## JEFFERSON PARISH LANDFILL

| LOCATION | NAME | WORKING | PRESSURE (PSI) | COMMENTS |
|---|---|---|---|---|
| PHASE 1 | 1 | NO | | no power to coyote |
| PHASE 1 | 3 | NO | | overload flashing, reset, overload; discharge valve mostly closed |
| PHASE 2 | MS | YES | | under load, breaker ON |
| PHASE 2 | OS | YES | 130 | under load, reset, pumped |
| PHASE 2 | PS | YES | | voltage overload flashing, reset, pumped; out of calibration |
| PHASE 2 | QS | NO | | no power to coyote, new enclosure |
| PHASE 2 | RS | YES | | under load, reset, pumped; gauge broken |
| PHASE 2 | SS | YES | 82 | under load, reset, pumped |
| PHASE 2 | TS | NO | | breaker off, leak on riser, discharge valve mostly closed |
| PHASE 2 | US | YES | 16 | under load, reset, pumped for 2 seconds and quit |
| PHASE 2 | VS | YES | 18 | under laod, reset, pumped |
| PHASE 2 | WS | NO | | no power on coyote |
| PHASE 2 | NN | YES | | breaker on, under load, pumped; no pressure gauge |
| PHASE 2 | SN | YES | 60 | under load, reset, pumped |
| PHASE 2 | QN | NO | | under load, reset, did NOT pump; signs of spark inside panel, gas odor, possibly in conduit |
| PHASE 3A | 1S | NO | | no connection, no power; pneumatic controller not operational |
| PHASE 3A | 2S | NO | | overload flashing, reset, overload |
| PHASE 3A | 3S | YES | 94 | voltage light ON, reset, power light turned off, pumped |
| PHASE 3A | 6S | YES | | under load, reset, pumped; gauge stuck at 60 psi |
| PHASE 3A | 7S | YES | 60 | under load, reset, pumped |
| PHASE 3A | 8S | NO | | side riser not sealed off |
| PHASE 3A | 11S | NO | | no power to coyote |
| PHASE 3A | 1N | YES | | under load, reset, pumped, no pressure on gauge (possibly broken) |
| PHASE 3A | 5N | NO | | power disconnected, portable generator by pump station |
| PHASE 3A | 6N | NO | | over load flashing, reset, power light turned off |
| PHASE 3A | 10N | NO | | overload, reset, overload |
| PHASE 3A | 12N | NO | | breaker ON, under laod, reset, power light turned off |
| PHASE 3B | 15S | NO | | breaker ON, no power to coyote; large leak out of EF collar on side riser |
| PHASE 3B | 16S | YES | 50 | under load, reset, pumped |
| PHASE 3B | 19S | NO | | no power to coyote |
| PHASE 3B | 15N | NO | | all lights ON, will NOT reset |

*Carlson Environmental Consultants, PC*

# EXHIBIT 4 - LEACHATE RISER ASSESSMENT DATA
## JEFFERSON PARISH LANDFILL

| LOCATION | NAME | WORKING | PRESSURE (PSI) | COMMENTS |
|---|---|---|---|---|
| PHASE 3B | 16N | NO | | over laod, reset, over load |
| PHASE 3B | 18N | YES | 30 | under load, reset, pumped |
| PHASE 3B | 19N | YES | 20 | under load, reset, pumped |

*Carlson Environmental Consultants, PC*

**EXHIBIT 5**

**LFG SUMP ASSESSMENT DATA**

# EXHIBIT 5 - LFG SUMP ASSESSMENT DATA

## JEFFERSON PARISH LANDFILL

| LOCATION | NAME | DEPTH | PRESSURE (NEG "H2O) | COMMENTS |
|----------|------|-------|---------------------|----------|
| FLARE | CS-1 | na | 0 | no pump installed, lid open to atmosphere |
| VAULT | CS-2 | 22 | 0 | isolated with closed BFV in vault |
| Ph1-Ph3A | CS-0 | na | 24-26 | |
| Ph 3A N | CS-1-3A | 19 | 27.3 | |
| Ph 3A N | CS-2-3A | na | 25.5 | |
| Ph 3A N | CS-3-3A | 24 | 25 | |
| Ph 4A (canal) | CS-4-4A | 26.5 | 23.9 | |
| Ph 3A S | CS-7-3A | na | 0.7-(+)0.5 | possible drainage issue to drip leg |
| Ph 3B NW | CS-5-3B | 27 | 21.7 | |
| Ph 3B SW | CS-6-3B | 15.5 | 1-2 | liquids being held up in existing 10" header |
| Ph 2 NE | CS-8-2 | 13 | 6-10 | belly in header encased in CMP across road |
| Ph 2 S | CS-9-2 | 14 | 3.2 | possible drainage issue to drip leg |
| Ph 2 SE | CS-10-2 | 15 | 14.5 | vac dialed back at 12" BFV |
| Ph 2 NE | CS-11-2 | 12 | 0.5 | possible drainage issue to drip leg, forcemain riser leaking |
| Ph 3B NE | CS-12-3B | na | na | no sample port |
| Ph 3B SE | CS-13-3B | na | na | no sample port |
| Ph 4A S | CS-14-4A | na | 7-11 | surging due to high flows and liquids held in existing 10" header back to CS-6 |

Notes:

1. na = data not available due to inaccessibility of the sump or lack of sample ports

*Carlson Environmental Consultants, PC*

**EXHIBIT 6**

**6A - HYDROGEN SULFIDE SCAN DATA**

**6B - WELL BORE SEAL**

EXHIBIT 6A - HYDROGEN SULFIDE SCAN

PHASE IIIB

PHASE IVA

FOR INFORMATIONAL PURPOSES ONLY

CARLSON ENVIRONMENTAL CONSULTANTS, PC

DRAFT

H2S SCAN WITH JEROME METER AND DRAEGER TUBES
LFG SYSTEM ASSESSMENT
JEFFERSON PARISH LANDFILL
AVONDALE, LA

JEFFERSON PARISH



# EXHIBIT 6B



# WBS WELLBORE SEAL

## WWW.LANDTECNA.COM

▼ PREVENTS COMMON REGULATORY EMISSIONS VIOLATIONS

▼ VERSITLE, EASY-TO-INSTALL DESIGN

▼ ACCOMODATES LANDFILL SETTLEMENT

▼ COMPATIBLE WITH ALL WELLBORE SEALING METHODS

## ELIMINATE WELLBORE GAS LEAKS, AIR INTRUSION AND UNDERGROUND FIRES

LANDTEC WBS Wellbore Seals help prevent gas leaks and air intrusion. The Impermeable barrier allows landfill operators to use higher vacuum pressures at the wellhead with less concern about air intrusion and possible subsurface fires. Higher vacuums can help minimize emissions and subsurface migration.

 INFO@QEDENV.COM

 800-LANDTEC

**QED ENVIRONMENTAL**
**2355 Bishop Circle West**
**Dexter, MI 48130, USA**



# WBS WELLBORE SEAL



## LANDTEC Wellbore Seals are Designed to Maximize Gas Extraction and Minimize Violations

## ▼ TECHNICAL SPECIFICATION



The LANDTEC Wellbore Seal is easily installed on 3", 4", 6" and 8" PVC well casings. The rugged, 30 mil. PVC, ten-foot square membrane is usually placed 12"-18" below the landfill surface. This impermeable barrier provides the equivalent of over 4-6 feet of additional cover the wellbore to prevent gas leaks that can result in emissions violations and air intrusion that can lead to underground fires.

| Part Number | Description |
|---|---|
| WBS-347 | Wellbore seal for 3"-4" casing, 7' x 7' skirt |
| WBS-067 | Wellbore seal for 6" casing, 7' x 7' skirt |
| WBS-087 | Wellbore seal for 8" casing, 7' x 7' skirt |
| WBS-3410 | Wellbore seal for 3"-4" casing, 10' x 10' skirt |
| WBS-0610 | Wellbore seal for 6" casing, 10' x 10' skirt |
| WBS-0810 | Wellbore seal for 8" casing, 10' x 10' skirt |
| WBSB-342 | Wellbore Seal, Boot Only, for 3"-4" casing, 2' x 2' skirt |
| WBSB-062 | Wellbore Seal, Boot Only, for 6" casing, 2' x 2' skirt |

▶ Provides 100 square feet of impermeable protection

▶ Not susceptible to cracking due to settlement

▶ Cost effective, Reliable and Versatile

▶ Easy Installation and Minimal maintenance

▶ Can be applied to new or existing installations

▶ Can be installed in a variety of applications

# WWW.LANDTECNA.COM

#2389 REV 1-A-17

 INFO@QEDENV.COM

 800-LANDTEC

 **QED ENVIRONMENTAL**
2355 Bishop Circle West
Dexter, MI 48130, USA

EXHIBIT 7

SURFACE EMISSIONS SCAN RESULTS



EXHIBIT 7 - SURFACE EMISSIONS SCAN RESULTS

# EXHIBIT 8A & 8B

## LFG LIQUIDS FORCEMAIN DESIGN & DETAILS



EXHIBIT 8A - LFG LIQUIDS FORCEMAIN PRELIMINARY DESIGN

FOR PLANNING PURPOSES ONLY

FIGURE 2 - SITE PLAN
JEFFERSON PARISH LANDFILL

AIR/FM ISOLATION VALVES (TYP)

8"X12" DUAL CONTAINED FORCEMAIN

FORCEMAIN CLEANOUT (TYP)

CARLSON ENVIRONMENTAL CONSULTANTS, PC
AUGUST 2018



# EXHIBIT 8B - LFG LIQUIDS FORCEMAIN DETAILS

# EXHIBIT 9

## FORCEMAIN INSTALLATION PROBABLE COST ESTIMATE

# EXHIBIT 9 - ENGINEER'S ESTIMATE OF PROBABLE COSTS
## JEFFERSON PARISH LANDFILL
## FORCEMAIN INSTALLATION - 2018

| | Units | Quantity | Cost ($) | Extended Cost ($) |
|---|---|---|---|---|
| Materials | | | | |
| 8"x12" Dual Contained SDR-17 HDPE Pipe | Ft | 23,750 | 70.00 | 1,662,500.00 |
| 2" SDR-9 HDPE Pipe | Ft | 23,750 | 5.00 | 118,750.00 |
| Forcemain Cleanout | EA | 71 | 1,500.00 | 106,500.00 |
| Forcemain Isolation Valve Station w/ARV | EA | 6 | 3,500.00 | 21,000.00 |
| Air Line Isolation Valve Station | EA | 6 | 1,000.00 | 6,000.00 |
| Labor | | | | |
| Pipe Installation | Ft | 23,750 | 15.00 | 356,250.00 |
| Valve/Clean Out installation | Ea | 83 | 1,200.00 | 99,600.00 |
| Construction Quality Assurance (CQA) | 10% | | | 227,100.00 |
| Construction Management | 10% | | | 227,100.00 |
| Engineering Design Services | 10% | | | 227,100.00 |
| Contingency | 20% | | | 454,200.00 |
| **Total** | | | | **3,506,100.00** |

Notes:

1. Material costs were based on typical vendor costs and material estimates for similar projects.
2. Labor costs were based on typical construction installation costs for similar work.

*Carlson Environmental Consultants, PC*

# EXHIBIT 10

## PUMP INSTALLATION PROBABLE COST ESTIMATE

### 10A - PUMP CURVES

### 10B - PUMP QUOTE

### 10C - FIELD TEST STATION

# EXHIBIT 10 - ENGINEER'S ESTIMATE OF PROBABLE COSTS
## JEFFERSON PARISH LANDFILL
## LOW DRAW-DOWN DEWATERING PUMP INSTALLATION

| | Units | Quantity | Cost ($) | Extended Cost ($) |
|---|---|---|---|---|
| Materials | | | | |
| Dewatering Pumps | EA | 50 | 2,850.00 | 142,500.00 |
| Air Supply/Liquid Discharge Tubing | Ft | 2,000 | 6.00 | 12,000.00 |
| Cycle Counters | EA | 50 | 200.00 | 10,000.00 |
| Air Supply/Liquid Discharge Modifications | EA | 50 | 1,200.00 | 60,000.00 |
| Pump Maintenance Station | EA | 1 | 2,800.00 | 2,800.00 |
| Labor | | | | |
| Pump Installation | EA | 50 | 500.00 | 25,000.00 |
| Engineering | 10% | | | 25,230.00 |
| Taxes and Shipping | 10% | | | 25,230.00 |
| Contingency | 20% | | | 50,460.00 |
| **Total** | | | | **353,220.00** |

Notes:
1. The material costs are based on quotes received in June 2018 from Pump One Environmental.
2. The pump installation cost is an estimate based on typical installation costs.

*Carlson Environmental Consultants, PC*

**EXHIBIT 10A**





AP4+ AutoPump®

**Bottom Inlet, Short**

## Flow Rates[1]

**3/4 inch (19 mm)**
**Inside Diameter Discharge Hose**
(Equivalent to 1-Inch O.D. Tubing)







**1 inch (25.4 mm)**
**Inside Diameter Discharge Hose**
(Equivalent to 1.25-Inch O.D. Tubing)







[1]FLOW RATES MAY VARY WITH SITE CONDITIONS. CALL QED FOR TECHNICAL ASSISTANCE.





**EXHIBIT 10B**

**Quote Number:** 4544
**Revision No.:** 4

**Site Reference:** Jefferson Parish Landfill

**Sales Representative:** Shawn Devinney

**Phone #:** 704.575.1999

**Email:** Shawn@PumpOneLLC.com

# Pump One Environmental, LLC

Pump One Environmental, LLC
Concord, NC 28027-8719
Phone: 704.786.8158
Fax: 704-788-6814
Email: Shawn@PumpOnellc.com

| **Bill To:** | **Ship To:** |
|---|---|
| Carlson Environmental Consultants<br>1853 Piedmont Rd Ste 301<br>Marietta, GA 30066-4270 | Jefferson Parish Sanitary Landfill<br>5800 Highway 90 W<br>Westwego, LA 70094-5922 |
| Customer: Carlson Environmental Consulta | Jeff Schulz |

| Prepared By | Payment Terms | Carrier | Ship Service | Requested Ship Date | Estimated Tax |
|---|---|---|---|---|---|
| Jeff | Net 30 | Fedex | Ground | 06/26/2018 | $ 0.00 |

| Item # | Type | Part # | Description | Unit Price | Qty Ordered | Total Price |
|---|---|---|---|---|---|---|
| 1 | Kit | XP4-LDD | XP4-LDD, Low Draw Down Pump | $ 1,800.00 | 1 ea | $ 1,800.00 |
| 5 | Sale | 2000017 | Pump One Stainless Steel Fast-Fitting Kit for Nylon Tubing | $ 108.00 | 1 ea | $ 108.00 |
| 6 | Sale | 2000069 | Air Intake Kit, Quick Connect Connection, Assembly | $ 375.20 | 1 ea | $ 375.20 |
| 7 | Sale | 2000189 | PVC Leachate Discharge Kit, Valve Manifold, 1" | $ 144.00 | 1 ea | $ 144.00 |
| 8 | Sale | 2000269 | Well Seal, 6" Fernco, 2" Dual Ext. Reinforcer, Pass Thru | $ 244.00 | 1 ea | $ 244.00 |
| 9 | Sale | 1001088 | Pass Thru Adapter | $ 60.00 | 1 ea | $ 60.00 |



# Quote

**Quote Number: 4544**

**Revision No.: 4**

**Site Reference:**  Jefferson Parish Landfill

**Sales Representative:**  Shawn Devinney

**Phone #:**  704.575.1999

**Email:**   Shawn@PumpOneLLC.com

## Pump One Environmental, LLC

Pump One Environmental, LLC
Concord, NC  28027-8719
Phone: 704.786.8158
Fax: 704-788-6814
Email: Shawn@PumpOnellc.com

Terms & Conditions:

Estimated shipping time is 2-5 business days after Purchase Order is received, not including transit time. All quotes are in U.S. dollars, FOB SHIPPING POINT, USA.  A Purchase Order is required at time of order (hard copy, or verbal.) Payment terms are calculated from invoice date and subject to credit approval. A service charge of 3% will be added to any invoices paid for via Credit or Debit Card. Shipping and handling costs will be prepaid and added to the invoice. Estimate available upon request.  The total price DOES NOT include applicable sales tax, CC/debit processing fees, or shipping & handling charges unless they are shown as separate line item(s).  (Applicable taxes will not be shown at the bottom of the estimate)

June 26, 2018 3:01:40 PM EDT

| | |
|---|---|
| **Subtotal:** | **$ 2,731.20** |
| **Sales Tax:** | **$ 0.00** |
| **Shipping:** | **$ 85.00** |
| **Total:** | **$ 2,816.20** |

Page 2 of2



**EXHIBIT 10C**

## FIELD TEST STATION

LEACHATE & REMEDIATION
PUMPING SYSTEMS

### DESCRIPTION

PumpOne's Test Station is designed to test and troubleshoot your pumps to assure they are working properly at their peak performance. With this configuration you are able to simulate high discharge head pressure, slow recharge rate, and test for any leaks.

### SPECIFICATIONS

- 10 gallon holding tank
- Easy to use interface
- 3 1/2" Pressure Gauge to test head pressure
- All hoses and Fast Fittings included for full installation
- Heavy duty carbon steel powder coated frame
- Designed to anchor into floor for support and safety
- Unmatched service and support
- Pulley system to insert and remove pump

*See drawing number 3000039 for details.*

# EXHIBIT 11

## PUMP EXHAUST INSIDE WELL CALCULATIONS

### 11A – VACUUM OPERATION

# EXHIBIT 11 - PUMP EXHAUST INSIDE WELL CALCULATIONS

| Pump Exhausted **Exterior** | feet | inches |
|---|---|---|
| Total Depth | 34 | 408 |
| Solid Pipe | 25 | 300 |
| Perf Pipe | 10 | 120 |
| Bottom of Pump | 1 | 12 |
| Pump Height | 3.4 | 40.25 |
| Pump Activation | 2.3 | 28 |
| Diff pressure on pump | 2.5 | 30 |
| | | |
| Height of liquid | 9.2 | 110.25 |

*typical dewatering pump

| Pump Exhausted **Interior** | feet | inches |
|---|---|---|
| Total Depth | 34 | 408 |
| Solid Pipe | 25 | 300 |
| Perf Pipe | 10 | 120 |
| Bottom of Pump | 1 | 12 |
| Pump Height | 1.9 | 22.75 |
| Pump Activation | 1.2 | 14.2 |
| Diff pressure on pump | 0 | 0 |
| | | |
| Height of liquid | 4.1 | 48.95 |

*low draw down (LDD)dewatering pump





| Well ID | | | External Exhaust | | Internal Exhaust | | |
|---|---|---|---|---|---|---|---|
| 139 | High Priority: Potential to gain up to 20 feet of perforations. 5 Wells | Total Installed Perforati | Open Perforati ons | Watered In Perforations | Open Perforati ons | Watered In Perforati | Potential Improve ment (FT) |
| 140 | | 3812 | 2021.9 | 1790.1 | 2726.4 | 1085.6 | 704.5 |
| 141 | | | 53% | 47% | 72% | 28% | |
| 245 | | | | | | | |
| 363 | | | | | | | |
| 135 | Priority 2: Potential to gain 10 feet of perforations. 10 Wells | | | | | | |
| 149 | | | | | | | |
| 324 | | | | | | | |
| 379 | | | | | | | |
| 381 | | | | | | | |
| 385 | | | | | | | |
| 387 | | | | | | | |
| 389 | | | | | | | |
| 390 | | | | | | | |
| 393 | | | | | | | |
| 105 | Priority 3: Potential to gain at least 2 feet of perforations. 32 Wells | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 115 | | | | | | | |
| 132 | | | | | | | |
| 134 | | | | | | | |
| 136 | | | | | | | |
| 137 | | | | | | | |
| 138 | | | | | | | |
| 142 | | | | | | | |
| 145 | | | | | | | |
| 148 | | | | | | | |
| 154 | | | | | | | |
| 237 | | | | | | | |
| 243 | | | | | | | |
| 323 | | | | | | | |
| 333 | | | | | | | |
| 334 | | | | | | | |
| 336 | | | | | | | |
| 343 | | | | | | | |
| 346 | | | | | | | |
| 352 | | | | | | | |
| 380 | | | | | | | |
| 382 | | | | | | | |
| 394 | | | | | | | |
| 395 | | | | | | | |
| 420 | | | | | | | |



## EXHIBIT 11A
## VACUUM OPERATION

How It Works:

A vacuum applied to the well creates a pressure difference between the well gas and the higher atmospheric pressure inside the pump. This occurs when the exhaust exits outside the well.









Maximum Drawdown

Pump Trip Point



If a vacuum of 20" water column is drawn on the well, the well fluid must be more than 20" higher than the fluid in the pump for it to fill. And, the pump can only draw the well down to 20" higher than the upper trip point of the pump.



**10308 Bailey Rd. Building 418**
**Cornelius, NC 28031**
**PumpOneLLC.com**

EXHIBIT 12A – 12D

THEORETICAL RADII OF INFLUENCE

WELL DEPTH AND LIQUID LEVELS

# EXHIBIT 12A - EXISTING WELL DEPTH ROIs

**NOTES:**

1. THIS DRAWING REPRESENTS THE THEORETICAL RADIUS OF INFLUENCE OF THE CURRENT WELL DEPTH IF ALL LIQUIDS WERE REMOVED.

2. THE ROI SHOWN IS 2 x THE BOTTOM DEPTH MEASURED IN EACH WELL.

3. DATA WAS TAKEN FROM A COMBINATION OF APTIM AND CEC FIELD DATA AND IS FOR THE SOLE PURPOSE OF THIS ASSESSMENT ONLY.

PHASE IIIB
PHASE IVA
PHASE IIIA
PHASE II
PHASE I

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**

DRY WELL DEPTH ROI DRAWING

LFG SYSTEM ASSESSMENT
JEFFERSON PARISH LANDFILL
AVONDALE, LA

JEFFERSON PARISH

**DRAFT**

FOR INFORMATIONAL PURPOSES ONLY

# EXHIBIT 12B - EXISTING LIQUID LEVEL ROIs

NOTES:

1. THIS DRAWING REPRESENTS THE THEORETICAL RADIUS OF INFLUENCE OF THE CURRENT LIQUID LEVELS IN THE WELLS.

2. THE ROI SHOWN IS 2 x THE LIQUID HEIGHT MEASURED IN EACH WELL WHICH REPRESENTS THE AMOUNT OF PERFORATED PIPE BLOCKED.

3. DATA WAS TAKEN FROM A COMBINATION OF APTIM AND CEC FIELD DATA AND IS FOR THE SOLE PURPOSE OF THIS ASSESSMENT ONLY.

PHASE IIIB

PHASE IVA

PHASE IIIA

PHASE II

PHASE I

LEGEND:
HEADER/LATERAL PIPING
CONDENSATE SUMP/KNEE
AIR SUPPLY LINE
LFG VERTICAL EXTRACTION WELL
SATURATED WELL DEPTH ROI
ASSUMED LIQUID DEPTH ROI

NOTES:
1. LANDFILL SURFACE GRADES TAKEN FROM MAY 24, 2017 AERIAL SURVEY PERFORMED BY MICROCELL.
2. LFG SYSTEM FEATURES ARE BASED ON VARIOUS DRAWINGS SUPPLIED BY JEFFERSON PARISH PERSONNEL. CEC HAS NOT INDEPENDENTLY VERIFIED MAP DATA FOR ACCURACY OF LOCATIONS.
3. LFG SYSTEM FEATURES MAY HAVE BEEN ADJUSTED ON THIS DRAWING FOR CLARITY PURPOSES.
4. NOTE THAT RADII OF LINES DEPICTED MAY OR MAY NOT DEPICT THAT SHOWN HERE DUE TO MODIFICATIONS MADE BY JEFFERSON PARISH OR THEIR CONTRACTORS.
5. PHASE IVA WELLS AND PIPING WERE DROPPED IN FROM A PDF DRAWING AND ARE NOT EXACT AS SHOWN.

GRAPHIC SCALE (FEET)
0   250   500   750

FOR INFORMATIONAL PURPOSES ONLY

DRAFT

CARLSON ENVIRONMENTAL CONSULTANTS, PC

TITLE: SATURATED WELL DEPTH ROI DRAWING
PROJECT: LFG SYSTEM ASSESSMENT
JEFFERSON PARISH LANDFILL
AVONDALE, LA
CLIENT: JEFFERSON PARISH

WWW.CECANV.COM

PROJECT NO: JP17.2014.AAA.AA
DATE: AUGUST 2018
SHEET NO: 2   OF   4

EXHIBIT 12C - EXISTING WELL DEPTHS vs. LIQUID LEVELS

**NOTES:**

1. THIS DRAWING REPRESENTS THE THEORETICAL RADIUS OF INFLUENCE OF THE CURRENT WELL DEPTH  vs.  THE CURRENT LIQUID LEVEL IN THE WELLS.

2. THE ROIs ARE TAKEN FROM 12A AND 12B. THE GREEN SHADING REPRESENTS THE THEORETICAL GAS EXTRACTION AREA THAT COULD BE RECOVERED BY PUMPING DOWN EACH WELL AND EXHAUSTING INTERNALLY.

3. DATA WAS TAKEN FROM A COMBINATION OF APTIM AND CEC FIELD DATA AND IS FOR THE SOLE PURPOSE OF THIS ASSESSMENT ONLY.

DRY vs. SATURATED WELL DEPTH ROI DRAWING

LFG SYSTEM ASSESSMENT
JEFFERSON PARISH LANDFILL
AVONDALE, LA

JEFFERSON PARISH

CARLSON ENVIRONMENTAL CONSULTANTS, PC

DRAFT

FOR INFORMATIONAL PURPOSES ONLY

EXHIBIT 12D - ADDITIONAL WELLS IN GAPS

**EXHIBIT 13**

**GCCS COLLECTION EFFICIENCY MODEL**

**13A – 50% RECOVERY**

**13B – 75% RECOVERY**



# EXHIBIT 13 - GCCS COLLECTION EFFICIENCY MODEL

Jefferson Parish Landfill LFG Collection Rate

EXHIBIT 13A - Landfill Gas Modeling - 50% Recovery
JEFFERSON PARISH LANDFILL - WAGGAMAN, LA

| Year | Waste Disposal Rate (tons/yr) | Waste In-Place (tons) | Waste Disposal Rate (Mg/yr) | Waste In-Place (Mg) | Methane Generation Estimate (m³/yr) | Landfill Gas Generation Estimate (cfm) | Landfill Gas Collection Estimate (cfm) | Landfill Gas Fugitive Estimate (cfm) |
|---|---|---|---|---|---|---|---|---|
| 1982 | 41,035 | 0 | 37,226 | 0 | 0.000E+00 | 0 | 0 | 0 |
| 1983 | 96,522 | 41,035 | 87,563 | 37,226 | 1.861E+05 | 25 | 13 | 13 |
| 1984 | 164,340 | 137,557 | 149,087 | 124,790 | 6.149E+05 | 83 | 41 | 41 |
| 1985 | 231,455 | 301,897 | 209,972 | 273,876 | 1.330E+06 | 179 | 89 | 89 |
| 1986 | 236,329 | 533,352 | 214,394 | 483,849 | 2.315E+06 | 311 | 156 | 156 |
| 1987 | 247,982 | 769,681 | 224,965 | 698,243 | 3.274E+06 | 440 | 220 | 220 |
| 1988 | 273,050 | 1,017,663 | 247,707 | 923,208 | 4.239E+06 | 570 | 285 | 285 |
| 1989 | 279,845 | 1,290,713 | 253,871 | 1,170,915 | 5.271E+06 | 708 | 354 | 354 |
| 1990 | 333,046 | 1,570,558 | 302,134 | 1,424,786 | 6.284E+06 | 844 | 422 | 422 |
| 1991 | 337,665 | 1,903,604 | 306,325 | 1,726,921 | 7.488E+06 | 1,006 | 503 | 503 |
| 1992 | 289,477 | 2,241,269 | 262,609 | 2,033,245 | 8.654E+06 | 1,163 | 581 | 581 |
| 1993 | 307,385 | 2,530,746 | 278,855 | 2,295,854 | 9.545E+06 | 1,283 | 641 | 641 |
| 1994 | 342,833 | 2,838,131 | 311,013 | 2,574,709 | 1.047E+07 | 1,407 | 704 | 704 |
| 1995 | 366,802 | 3,180,964 | 332,757 | 2,885,722 | 1.152E+07 | 1,548 | 774 | 774 |
| 1996 | 355,596 | 3,547,766 | 322,591 | 3,218,479 | 1.262E+07 | 1,696 | 848 | 848 |
| 1997 | 482,079 | 3,903,362 | 437,335 | 3,541,070 | 1.362E+07 | 1,830 | 915 | 915 |
| 1998 | 377,974 | 4,385,441 | 342,892 | 3,978,405 | 1.514E+07 | 2,035 | 1,017 | 1,017 |
| 1999 | 441,414 | 4,763,415 | 400,444 | 4,321,297 | 1.612E+07 | 2,166 | 1,083 | 1,083 |
| 2000 | 432,926 | 5,204,829 | 392,744 | 4,721,741 | 1.733E+07 | 2,329 | 1,165 | 1,165 |
| 2001 | 469,891 | 5,637,755 | 426,278 | 5,114,485 | 1.845E+07 | 2,479 | 1,240 | 1,240 |
| 2002 | 452,469 | 6,107,646 | 410,473 | 5,540,763 | 1.968E+07 | 2,645 | 1,322 | 1,322 |
| 2003 | 422,286 | 6,560,115 | 383,091 | 5,951,236 | 2.077E+07 | 2,792 | 1,396 | 1,396 |
| 2004 | 438,155 | 6,982,401 | 397,488 | 6,334,328 | 2.168E+07 | 2,913 | 1,456 | 1,456 |
| 2005 | 451,936 | 7,420,556 | 409,989 | 6,731,815 | 2.261E+07 | 3,038 | 1,519 | 1,519 |
| 2006 | 398,818 | 7,872,492 | 361,802 | 7,141,805 | 2.355E+07 | 3,165 | 1,583 | 1,583 |
| 2007 | 384,326 | 8,271,310 | 348,655 | 7,503,606 | 2.422E+07 | 3,254 | 1,627 | 1,627 |
| 2008 | 339,903 | 8,655,636 | 308,355 | 7,852,261 | 2.478E+07 | 3,330 | 1,665 | 1,665 |
| 2009 | 305,102 | 8,995,539 | 276,784 | 8,160,616 | 2.511E+07 | 3,374 | 1,687 | 1,687 |
| 2010 | 334,190 | 9,300,641 | 303,172 | 8,437,400 | 2.527E+07 | 3,396 | 1,698 | 1,698 |
| 2011 | 341,304 | 9,634,831 | 309,626 | 8,740,572 | 2.555E+07 | 3,434 | 1,717 | 1,717 |
| 2012 | 319,423 | 9,976,135 | 289,776 | 9,050,198 | 2.586E+07 | 3,474 | 1,737 | 1,737 |
| 2013 | 371,393 | 10,295,558 | 336,922 | 9,339,973 | 2.604E+07 | 3,500 | 1,750 | 1,750 |
| 2014 | 348,324 | 10,666,951 | 315,994 | 9,676,895 | 2.646E+07 | 3,555 | 1,778 | 1,778 |
| 2015 | 348,324 | 11,015,275 | 315,994 | 9,992,889 | 2.675E+07 | 3,594 | 1,797 | 1,797 |
| 2016 | 329,000 | 11,363,599 | 298,464 | 10,308,884 | 2.702E+07 | 3,631 | 1,816 | 1,816 |
| 2017 | 400,144 | 11,692,599 | 363,005 | 10,607,347 | 2.720E+07 | 3,655 | 1,827 | 1,827 |
| 2018 | 416,300 | 12,092,743 | 377,661 | 10,970,352 | 2.769E+07 | 3,720 | 1,860 | 1,860 |
| 2019 | 348,324 | 12,509,043 | 315,994 | 11,348,013 | 2.822E+07 | 3,793 | 1,896 | 1,896 |
| 2020 | 348,324 | 12,857,367 | 315,994 | 11,664,007 | 2.843E+07 | 3,820 | 1,910 | 1,910 |
| 2021 | 348,324 | 13,205,691 | 315,994 | 11,980,001 | 2.862E+07 | 3,846 | 1,923 | 1,923 |
| 2022 | 348,324 | 13,554,015 | 315,994 | 12,295,996 | 2.880E+07 | 3,871 | 1,935 | 1,935 |
| 2023 | 348,324 | 13,902,339 | 315,994 | 12,611,990 | 2.898E+07 | 3,894 | 1,947 | 1,947 |
| 2024 | 348,324 | 14,250,663 | 315,994 | 12,927,984 | 2.915E+07 | 3,917 | 1,958 | 1,958 |
| 2025 | 348,324 | 14,598,987 | 315,994 | 13,243,978 | 2.931E+07 | 3,938 | 1,969 | 1,969 |
| 2026 | 348,324 | 14,947,311 | 315,994 | 13,559,973 | 2.946E+07 | 3,958 | 1,979 | 1,979 |
| 2027 | 348,324 | 15,295,635 | 315,994 | 13,875,967 | 2.960E+07 | 3,978 | 1,989 | 1,989 |
| 2028 | 348,324 | 15,643,959 | 315,994 | 14,191,961 | 2.974E+07 | 3,996 | 1,998 | 1,998 |
| 2029 | 348,324 | 15,992,283 | 315,994 | 14,507,955 | 2.987E+07 | 4,013 | 2,007 | 2,007 |
| 2030 | 348,324 | 16,340,607 | 315,994 | 14,823,949 | 2.999E+07 | 4,030 | 2,015 | 2,015 |
| 2031 | 348,324 | 16,688,931 | 315,994 | 15,139,944 | 3.011E+07 | 4,046 | 2,023 | 2,023 |
| 2032 | 348,324 | 17,037,255 | 315,994 | 15,455,938 | 3.022E+07 | 4,061 | 2,030 | 2,030 |
| 2033 | 348,324 | 17,385,579 | 315,994 | 15,771,932 | 3.032E+07 | 4,075 | 2,037 | 2,037 |
| 2034 | 348,324 | 17,733,903 | 315,994 | 16,087,926 | 3.043E+07 | 4,088 | 2,044 | 2,044 |
| 2035 | 348,324 | 18,082,227 | 315,994 | 16,403,921 | 3.052E+07 | 4,101 | 2,051 | 2,051 |
| 2036 | 0 | 18,430,551 | 0 | 16,719,915 | 3.061E+07 | 4,114 | 2,057 | 2,057 |
| 2037 | 0 | 18,430,551 | 0 | 16,719,915 | 2.912E+07 | 3,913 | 1,957 | 1,957 |
| 2038 | 0 | 18,430,551 | 0 | 16,719,915 | 2.770E+07 | 3,722 | 1,861 | 1,861 |
| 2039 | 0 | 18,430,551 | 0 | 16,719,915 | 2.635E+07 | 3,541 | 1,770 | 1,770 |
| 2040 | 0 | 18,430,551 | 0 | 16,719,915 | 2.506E+07 | 3,368 | 1,684 | 1,684 |

ASSUMED METHANE CONTENT OF LFG: 50%
ASSUMED COLLECTION EFFICIENCY OF LFG SYSTEM: 50%
ASSUMED DECAY RATE CONSTANT: 0.05
ASSUMED ULTIMATE METHANE RECOVERY RATE: 3,203.7 ft3/ton
METRIC EQUIVALENT: 100 cu m/Mg

**EXHIBIT 13B - Landfill Gas Modeling - 75% Recovery**
**JEFFERSON PARISH LANDFILL - WAGGAMAN, LA**

| Year | Waste Disposal Rate (tons/yr) | Waste In-Place (tons) | Waste Disposal Rate (Mg/yr) | Waste In-Place (Mg) | Methane Generation Estimate (m³/yr) | LFG Generation Estimate (cfm) | LFG Collection Estimate (cfm) | LFG Fugitive Estimate (cfm) |
|---|---|---|---|---|---|---|---|---|
| 1982 | 41,035 | 0 | 37,226 | 0 | 0.000E+00 | 0 | 0 | 0 |
| 1983 | 96,522 | 41,035 | 87,563 | 37,226 | 1.861E+05 | 25 | 19 | 6 |
| 1984 | 164,340 | 137,557 | 149,087 | 124,790 | 6.149E+05 | 83 | 62 | 21 |
| 1985 | 231,455 | 301,897 | 209,972 | 273,876 | 1.330E+06 | 179 | 134 | 45 |
| 1986 | 236,329 | 533,352 | 214,394 | 483,849 | 2.315E+06 | 311 | 233 | 78 |
| 1987 | 247,982 | 769,681 | 224,965 | 698,243 | 3.274E+06 | 440 | 330 | 110 |
| 1988 | 273,050 | 1,017,663 | 247,707 | 923,208 | 4.239E+06 | 570 | 427 | 142 |
| 1989 | 279,845 | 1,290,713 | 253,871 | 1,170,915 | 5.271E+06 | 708 | 531 | 177 |
| 1990 | 333,046 | 1,570,558 | 302,134 | 1,424,786 | 6.284E+06 | 844 | 633 | 211 |
| 1991 | 337,665 | 1,903,604 | 306,325 | 1,726,921 | 7.488E+06 | 1,006 | 755 | 252 |
| 1992 | 289,477 | 2,241,269 | 262,609 | 2,033,245 | 8.654E+06 | 1,163 | 872 | 291 |
| 1993 | 307,385 | 2,530,746 | 278,855 | 2,295,854 | 9.545E+06 | 1,283 | 962 | 321 |
| 1994 | 342,833 | 2,838,131 | 311,013 | 2,574,709 | 1.047E+07 | 1,407 | 1,056 | 352 |
| 1995 | 366,802 | 3,180,964 | 332,757 | 2,885,722 | 1.152E+07 | 1,548 | 1,161 | 387 |
| 1996 | 355,596 | 3,547,766 | 322,591 | 3,218,479 | 1.262E+07 | 1,696 | 1,272 | 424 |
| 1997 | 482,079 | 3,903,362 | 437,335 | 3,541,070 | 1.362E+07 | 1,830 | 1,372 | 457 |
| 1998 | 377,974 | 4,385,441 | 342,892 | 3,978,405 | 1.514E+07 | 2,035 | 1,526 | 509 |
| 1999 | 441,414 | 4,763,415 | 400,444 | 4,321,297 | 1.612E+07 | 2,166 | 1,624 | 541 |
| 2000 | 432,926 | 5,204,829 | 392,744 | 4,721,741 | 1.733E+07 | 2,329 | 1,747 | 582 |
| 2001 | 469,891 | 5,637,755 | 426,278 | 5,114,485 | 1.845E+07 | 2,479 | 1,860 | 620 |
| 2002 | 452,469 | 6,107,646 | 410,473 | 5,540,763 | 1.968E+07 | 2,645 | 1,984 | 661 |
| 2003 | 422,286 | 6,560,115 | 383,091 | 5,951,236 | 2.077E+07 | 2,792 | 2,094 | 698 |
| 2004 | 438,155 | 6,982,401 | 397,488 | 6,334,328 | 2.168E+07 | 2,913 | 2,185 | 728 |
| 2005 | 451,936 | 7,420,556 | 409,989 | 6,731,815 | 2.261E+07 | 3,038 | 2,278 | 759 |
| 2006 | 398,818 | 7,872,492 | 361,802 | 7,141,805 | 2.355E+07 | 3,165 | 2,374 | 791 |
| 2007 | 384,326 | 8,271,310 | 348,655 | 7,503,606 | 2.422E+07 | 3,254 | 2,440 | 813 |
| 2008 | 339,903 | 8,655,636 | 308,355 | 7,852,261 | 2.478E+07 | 3,330 | 2,497 | 832 |
| 2009 | 305,102 | 8,995,539 | 276,784 | 8,160,616 | 2.511E+07 | 3,374 | 2,531 | 844 |
| 2010 | 334,190 | 9,300,641 | 303,172 | 8,437,400 | 2.527E+07 | 3,396 | 2,547 | 849 |
| 2011 | 341,304 | 9,634,831 | 309,626 | 8,740,572 | 2.555E+07 | 3,434 | 2,575 | 858 |
| 2012 | 319,423 | 9,976,135 | 289,776 | 9,050,198 | 2.586E+07 | 3,474 | 2,606 | 869 |
| 2013 | 371,393 | 10,295,558 | 336,922 | 9,339,973 | 2.604E+07 | 3,500 | 2,625 | 875 |
| 2014 | 348,324 | 10,666,951 | 315,994 | 9,676,895 | 2.646E+07 | 3,555 | 2,667 | 889 |
| 2015 | 348,324 | 11,015,275 | 315,994 | 9,992,889 | 2.675E+07 | 3,594 | 2,696 | 899 |
| 2016 | 329,000 | 11,363,599 | 298,464 | 10,308,884 | 2.702E+07 | 3,631 | 2,723 | 908 |
| 2017 | 400,144 | 11,692,599 | 363,005 | 10,607,347 | 2.720E+07 | 3,655 | 2,741 | 914 |
| 2018 | 416,300 | 12,092,743 | 377,661 | 10,970,352 | 2.769E+07 | 3,720 | 2,790 | 930 |
| 2019 | 348,324 | 12,509,043 | 315,994 | 11,348,013 | 2.822E+07 | 3,793 | 2,845 | 948 |
| 2020 | 348,324 | 12,857,367 | 315,994 | 11,664,007 | 2.843E+07 | 3,820 | 2,865 | 955 |
| 2021 | 348,324 | 13,205,691 | 315,994 | 11,980,001 | 2.862E+07 | 3,846 | 2,885 | 962 |
| 2022 | 348,324 | 13,554,015 | 315,994 | 12,295,996 | 2.880E+07 | 3,871 | 2,903 | 968 |
| 2023 | 348,324 | 13,902,339 | 315,994 | 12,611,990 | 2.898E+07 | 3,894 | 2,921 | 974 |
| 2024 | 348,324 | 14,250,663 | 315,994 | 12,927,984 | 2.915E+07 | 3,917 | 2,938 | 979 |
| 2025 | 348,324 | 14,598,987 | 315,994 | 13,243,978 | 2.931E+07 | 3,938 | 2,953 | 984 |
| 2026 | 348,324 | 14,947,311 | 315,994 | 13,559,973 | 2.946E+07 | 3,958 | 2,969 | 990 |
| 2027 | 348,324 | 15,295,635 | 315,994 | 13,875,967 | 2.960E+07 | 3,978 | 2,983 | 994 |
| 2028 | 348,324 | 15,643,959 | 315,994 | 14,191,961 | 2.974E+07 | 3,996 | 2,997 | 999 |
| 2029 | 348,324 | 15,992,283 | 315,994 | 14,507,955 | 2.987E+07 | 4,013 | 3,010 | 1,003 |
| 2030 | 348,324 | 16,340,607 | 315,994 | 14,823,949 | 2.999E+07 | 4,030 | 3,022 | 1,007 |
| 2031 | 348,324 | 16,688,931 | 315,994 | 15,139,944 | 3.011E+07 | 4,046 | 3,034 | 1,011 |
| 2032 | 348,324 | 17,037,255 | 315,994 | 15,455,938 | 3.022E+07 | 4,061 | 3,045 | 1,015 |
| 2033 | 348,324 | 17,385,579 | 315,994 | 15,771,932 | 3.032E+07 | 4,075 | 3,056 | 1,019 |
| 2034 | 348,324 | 17,733,903 | 315,994 | 16,087,926 | 3.043E+07 | 4,088 | 3,066 | 1,022 |
| 2035 | 348,324 | 18,082,227 | 315,994 | 16,403,921 | 3.052E+07 | 4,101 | 3,076 | 1,025 |
| 2036 | 0 | 18,430,551 | 0 | 16,719,915 | 3.061E+07 | 4,114 | 3,085 | 1,028 |
| 2037 | 0 | 18,430,551 | 0 | 16,719,915 | 2.912E+07 | 3,913 | 2,935 | 978 |
| 2038 | 0 | 18,430,551 | 0 | 16,719,915 | 2.770E+07 | 3,722 | 2,792 | 931 |
| 2039 | 0 | 18,430,551 | 0 | 16,719,915 | 2.635E+07 | 3,541 | 2,656 | 885 |
| 2040 | 0 | 18,430,551 | 0 | 16,719,915 | 2.506E+07 | 3,368 | 2,526 | 842 |

ASSUMED METHANE CONTENT OF LFG:                          50%
ASSUMED COLLECTION EFFICIENCY OF LFG SYSTEM:             75%
ASSUMED DECAY RATE CONSTANT:                            0.05
ASSUMED ULTIMATE METHANE RECOVERY RATE:               3,203.7  ft3/ton
        METRIC EQUIVALENT:                             100  cu m/Mg

**EXHIBIT 14**

**LFG WELLFIELD EXPANSION PROBABLE COST ESTIMATE**

# EXHIBIT 14 - ENGINEER'S ESTIMATE OF PROBABLE COSTS
## JEFFERSON PARISH LANDFILL
## LFG WELLFIELD EXPANSION - 2018

| ITEM NO. | ITEM DESCRIPTION | UNIT | ESTIMATED QUANTITY | UNIT PRICE IN FIGURES | TOTAL IN FIGURES |
|---|---|---|---|---|---|
| I | Mobilization/Demobilization, Bonds, Insurance | Lump Sum | 1 | $ 110,000.00 | $ 110,000.00 |
| 2 | Indemnification | Lump Sum | 1 | $ 30,000.00 | $ 30,000.00 |
| 3 | Surveying | Lump Sum | 1 | $ 70,000.00 | $ 70,000.00 |
| 4 | Landfill Gas Extraction Wells | Vertical FT | 6800 | $ 100.00 | $ 680,000.00 |
| 5 | Decommissioning Extraction Wells | EA | 50 | $ 650.00 | $ 32,500.00 |
| 6 | 2" Ø Extraction Well Wellheads | EA | 140 | $ 800.00 | $ 112,000.00 |
| 7 | 3" Ø Extraction Well Wellheads | EA | 30 | $ 1,300.00 | $ 39,000.00 |
| 8 | 8" Ø ATZ Well Seal | EA | 170 | $ 400.00 | $ 68,000.00 |
| 9 | 8" Ø HDPE SDR-17 B/G | LF | 1000 | $ 37.00 | $ 37,000.00 |
| 10 | 6" Ø HDPE SDR-17 B/G | LF | 7000 | $ 30.00 | $ 210,000.00 |
| 11 | 4" Ø HDPE SDR11 Condensate Force-main B/G (Common Trench w/Gas Header) | LF | 3500 | $ 7.00 | $ 24,500.00 |
| 12 | 2" Ø HDPE SDR9 Pneumatic Supply Line B/G (Common Trench w/Gas Header) | LF | 3500 | $ 3.00 | $ 10,500.00 |
| 13 | 2" Ø HDPE SDR 9 Pneumatic Supply Line B/G (Separate Trench) | LF | 3500 | $ 19.00 | $ 66,500.00 |
| 14 | 4" Ø HDPE SDR 11 Condensate Force-main B/G (Separate Trench) | LF | 3500 | $ 25.00 | $ 87,500.00 |
| 15 | 12" Ø Butterfly Isolation Valve B/G w/5' stem | EA | 4 | $ 12,000.00 | $ 48,000.00 |
| 16 | 4" Ø Ball Isolation Valve – A/G - Condensate System | EA | 50 | $ 1,900.00 | $ 95,000.00 |
| 17 | 2" Ø Ball Isolation Valve – A/G - Air Supply System | EA | 25 | $ 1,100.00 | $ 27,500.00 |
| 18 | Road-crossing (30-inch Ø CMP) | LF | 500 | $ 100.00 | $ 50,000.00 |
| 19 | Road-crossing (24-inch Ø CMP) | LF | 500 | $ 60.00 | $ 30,000.00 |
| 20 | Cover Restoration & Revegetation | Lump Sum | 1 | $ 120,000.00 | $ 120,000.00 |
| 21 | Air Compressor | Lump Sum | 1 | $ 50,000.00 | $ 50,000.00 |
| 22 | Blower Skid Review | Lump Sum | 1 | $ 10,000.00 | $ 10,000.00 |
| 23 | Non-Routine LFG Collection System Construction Work | Crew Hours | 25 | $ 500.00 | $ 12,500.00 |
| 24 | Engineering Design Services | 10% LS | 1 | $ 200,000.00 | $ 200,000.00 |
| 25 | Construction Quality Assurance | 10% LS | 1 | $ 200,000.00 | $ 200,000.00 |
| 26 | Construction Management | 10% LS | 1 | $ 200,000.00 | $ 200,000.00 |
| 27 | Contingency | 20% LS | 1 | $ 400,000.00 | $ 400,000.00 |
| 28 | 5' – 7' Extra Trench Depth | LF | 1000 | $ 13.00 | $ 13,000.00 |
| 29 | 7' – 10' Extra Trench Depth | LF | 1000 | $ 17.00 | $ 17,000.00 |
| | | | | TOTAL | $ 3,050,500.00 |

Notes:
1. Material costs were based on typical vendor costsand material estimates for similar projects.
2. Labor costs were based on typical construction installation costs for similar work.
A/G = Above Ground   B/G = Below Ground   EA = Each   LF = Linear Feet   LS = Lump Sum   VF = Vertical Feet

Referenced to Exhibit 12D

*Carlson Environmental Consultants, PC*

# EXHIBIT 15

## HYDROGEN SULFIDE PAPER

### JEFFREY D. MARSHALL, PE

2017 World of Coal Ash (WOCA) Conference in Lexington, KY - May 9-11, 2017
http://www.flyash.info/

# Hydrogen Sulfide Issues at Coal Combustion Residual and Municipal Solid Waste Disposal Facilities

## Jeffrey D. Marshall, PE[1]

[1]SCS Engineers, 11260 Roger Bacon Drive, Reston, VA 20190

CONFERENCE: 2017 World of Coal Ash -- Lexington, Kentucky (www.worldofcoalash.org)

KEYWORDS: hydrogen sulfide, municipal solid waste, coal combustion residuals, co-disposal, flue gas desulfurization (FGD), calcium sulfate, synthetic gypsum

## BACKGROUND

Historically, coal combustion residuals (CCRs) have been stored in and/or disposed of in dedicated ponds and landfills. In the future, we anticipate that CCRs will also be placed in dedicated units that comply with the new U.S. Environmental Protection Agency (USEPA) design, construction, and operating regulations. In the interim, as old CCR units are being closed and new units are not yet available, industry professionals are increasingly interested in the co-disposal of CCR in existing municipal solid waste (MSW) landfills.

While the waste industry has limited experience with co-disposal of CCR and MSW, landfill operators have significant experience with the disposal of drywall (aka gypsum) and MSW. Under certain conditions, gypsum decomposition can generate problematic amounts of hydrogen sulfide. Similar conditions could occur if select CCR streams are co-disposed and co-mingled with MSW.

This paper discusses the conditions that contribute to hydrogen sulfide generation in an MSW landfill, health and odor concerns associated with hydrogen sulfide, and potential mitigation options.

Major CCR streams include bottom ash/slag, fly ash, and flue gas desulfurization (FGD) material. The physical and chemical properties of the CCRs are covered elsewhere. This paper focuses on concerns regarding hydrogen sulfide generation resulting from co-disposal of sulfate-containing CCRs with MSW. FGD, which is essentially calcium sulfate (aka gypsum, $CaSO_4 \cdot 2H_2O$), has a high sulfur content and presents the greatest concern for hydrogen sulfide generation.

HYROGEN SULFIDE CONCERNS

Hydrogen sulfide gas presents a series of significant issues and concerns, including:

- Health/toxicity issues
- Odor issues
- Equipment corrosion
- Air emissions/permitting issues

HEALTH/TOXICITY ISSUES

The primary exposure pathway for hydrogen sulfide is inhalation, because it is a gas under typical conditions. Lower concentration exposures can cause neurological and respiratory effects; irritation to the eyes, nose, or throat; fatigue, headaches, and nausea.

"Brief exposures to high concentrations of hydrogen sulfide (greater than 500 ppm) can cause a loss of consciousness. In most cases, the person appears to regain consciousness without any other effects. However, in many individuals, there may be permanent or long-term effects such as headaches, poor attention span, poor memory, and poor motor function." (ATSDR ToxFAQs)

High concentrations and exposures can be lethal.

Various government agencies and organizations have established inhalation exposure standards, covering a multitude of acute and chronic exposure scenarios. Some of the more common standards include:

- OSHA Permissible Exposure Limits
  - 8-hour Time Weighted Average (TWA): Not Est.
  - Vacated (1993) 8-hr TWA: 10 ppm
  - Ceiling: 20 ppm
  - Peak (10 minutes): 50 ppm
- NIOSH Exposure Limits
  - Ceiling (10 minutes): 10 ppm
  - Immediately Dangerous to Life & Health (IDLH): 100 ppm
- ACGIH Exposure Limits (2015)
  - 8-hour Threshold Limit Value – TWA: Not Est.
  - Ceiling (no time limit): 10 ppm
- ATSDR Minimal Risk Levels for Inhalation
  - Acute (1 - 4 day exposure): 0.07 ppm
  - Intermediate (14 - 364 days exposure): 0.02 ppm
- USEPA Regional Screening Level (May 2016) – Long Term Exposure
  - Residential: 0.0014 ppm
  - Industrial: 0.0059 ppm
- NC Ambient Air Level (15A NCAC 02D.1104): 0.086 ppm

ODOR ISSUES

Hydrogen sulfide exhibits the characteristic sulfur odor of rotten eggs. The odor threshold in air is very low, reported in the range of 0.0005 to 0.3 ppm (ATSDR Toxicological Profile, December 2016). The very low odor threshold can result in complaints from facility workers and neighbors, even in situations where the hydrogen sulfide concentration may be below risk-based inhalation standards.

Exposure to hydrogen sulfide can lead to rapid olfactory fatigue or paralysis. With continuous low-level exposure, a person loses the ability to smell the gas even though it is still present. At high concentrations, this can happen very rapidly or even instantaneously. Therefore, odor is not a reliable indicator. (Reference: OSHA Fact Sheet).

In addition to hydrogen sulfide, the degradation of gypsum in an MSW landfill can also produce other smelly sulfur compounds including mercaptans and thiophene.

EQUIPMENT CORROSION

Hydrogen sulfide corrodes many materials commonly used to construct landfill gas (LFG) control systems; and can cause sulfide stress cracking in alloys, particularly at elevated temperatures. Moisture – which is ubiquitous in MSW landfills – increases corrosivity to metals. Hydrogen sulfide can be converted to sulfuric acid, which is highly corrosive. High hydrogen sulfide concentrations may require the use of corrosion resistant (and expensive) alloys and polymers for LFG system components. Sulfur compounds can poison selective catalytic reduction (SCR) catalysts in nitrogen oxide reduction systems.

AIR EMISSIONS/PERMITTING ISSUES

While hydrogen sulfide is neither a criteria pollutant nor a USEPA Hazardous Air Pollutant (HAP), it is regulated as an air toxic (aka Toxic Air Pollutant – TAP) under many state programs (e.g., NC). Reduced sulfur compounds also pose Prevention of Significant Deterioration (PSD) implications during the permitting stage. Combustion (e.g., flaring, internal combustion engine) converts hydrogen sulfide to sulfur dioxide, a criteria pollutant.

While various sulfur removal technologies are available for retrofitting LFG systems, the capital and operation and maintenance (O&M) costs are generally high (typically high 6 or 7 figures), and can outweigh economic benefit from disposal of high-sulfur wastes.

With respect to landfill gas to energy systems (LFGTE), note that CCRs do not generate methane. Therefore, energy predictions based on MSW may overestimate the actual energy realized by LFGTE systems.

THE SEVEN CONDITIONS FOR CONVERSION OF SULFATES TO HYDROGEN SULFIDE

Hydrogen sulfide can be produced when all of the following conditions are present:

1. Liquid Water
2. Source of Soluble Sulfate
3. Sulfate-reducing Bacteria
4. Organic Material
5. Anoxic Environment
6. Appropriate pH Range
7. Appropriate Temperature Range

As described below, these conditions are likely to be present in an MSW co-disposal scenario, but will not typically all be present in a CCR disposal facility.

**Condition 1 - Liquid Water.** The biological conversion of sulfate to hydrogen sulfide occurs in the aqueous phase (i.e., free liquids must be present). While modern landfills are equipped with leachate collection systems, the presence of perched and discrete zones of saturation within the waste mass are relatively common. Nonetheless, proper design, maintenance, and operating of leachate control systems can reduce the presence of free liquids, thereby minimizing the potential for hydrogen sulfide generation. Low permeability confining layers (e.g., clay used for daily cover) may trap water in discrete pockets. Leachate recirculation (e.g., bioreactors) may exacerbate moisture problems that lead to hydrogen sulfide generation.

**Condition 2 - Source of Soluble Sulfate.** Gypsum, having the chemical formula $CaSO_4 \cdot 2H_2O$, is a good source of soluble sulfate. Gypsum sources include FGD and wallboard. Considering the high sulfur content in gypsum, small quantities can generate problematic amounts of hydrogen sulfide. Fly ash and bottom ash contain lower concentrations of sulfate, but with large volumes these waste streams still can represent a major source of soluble sulfate when co-disposed in an MSW landfill.

**Condition 3 - Sulfate-reducing Bacteria.** Primary sulfate reducing bacteria (SRB) include Desulfovibrio and Desulfotomaculum. These SRBs are believed to be commonly present in MSW landfills, and less commonly present in construction and demolition debris landfills. SRBs are not likely present in CCR monofills.

**Condition 4 - Organic Material.** SRBs use organic material as a food source to multiply and degrade sulfate hydrogen sulfide. Carbon is a source of energy for the bacteria. Typical MSW has a high organic content, and contains a wide variety of organic materials such as wood, paper, cardboard, food, vegetative waste, and fabrics.

**Condition 5 - Anoxic Environment.** SRBs thrive under anoxic (without oxygen) conditions. The presence of oxygen will stop bacteria growth and prevent hydrogen sulfide generation, but will not necessarily kill SRBs. Anoxic conditions are typical in

MSW landfills. While the injection of oxygen within the landfill may be an effective method of terminating SRB activity, it is NOT recommended as it can lead to other undesirable effects such as landfill fires.

**Condition 6 - Appropriate pH Range.** SRB reduction of sulfate to hydrogen sulfate is reportedly optimum within a pH range of about 7 to 8, and does not occur outside a pH range of about 4 to 9. The pH range within a typical MSW landfill falls within this activity range.

**Condition 7 - Appropriate Temperature Range.** SRB reproduction and hydrogen sulfide generation are reportedly optimum within a range of about 30°C to 38°C (86°F to 100°F). Many MSW landfills are within or a little above this optimum range. Studies of SRB in geologic environments found reduced activity above about 60°C (140°F), and no activity above about 80°C (176°F). Similarly, SRB activity ceases in freezing conditions (no free liquids).

Considering these seven conditions, most are beyond the practicable control of the landfill operator. However, there are few practicable measures that the landfill operator can implement to prevent or minimize hydrogen sulfide at MSW and CCR co-disposal sites. Potential measures include:

- **Segregation** of MSW and CCR, either using dedicated cells or dedicated disposal areas that are arranged such that the disposed materials, and any leachate generated through the materials, are not in contact.

- **Aggressive Moisture Control** via stringent operation and maintenance of leachate and storm water management systems.

Other issues to be addressed when considering co-disposal of MSW and CCR, which are beyond the reach of this paper, include geotechnical considerations (slope stability), dust control, leachate chemistry, impact on landfill gas generation and collection, and other operational issues. If a waste segregation approach is pursued to minimize hydrogen sulfide, the waste segregation design and operation plans should address these items.

CONCLUSION

When considering co-disposal of MSW and CCR, the old adage is particularly applicable – **_An Ounce of Prevention is Worth a Pound of Cure._**  Generation of hydrogen sulfide is a potential consequence of co-disposal, and can have negative impacts for both the landfill operator and waste generator. Measures aimed at minimizing hydrogen sulfide generation can be implemented, but must be evaluated with respect to current design and operating practices, and economic considerations. The waste industry and utility industry have an opportunity to learn as more co-disposal experience is gained, and to develop best practices for CCR management at MSW facilities.

REFERENCES

[1] Machel, H.G., Bacterial and Thermochemical Sulfate Reduction in Diagenetic Settings - Old and New Insights" in *Sedimentary Geology* (published by Elsevier), volume 140, April 2001, pages 143 to 175.

[2] Gypum Association, Industry Technical Paper: Treatment and Disposal of Gypsum Board Wastes, January 1991.

[3] Postgate, John R., Recent Advances in the Study of the Sulfate-Reducing Bacteria, in *Bacteriological Reviews*, Volume 29, No. 4, December 1965.

[4] U.S. Occupational and Safety Association, OSHA Fact Sheet for Hydrogen Sulfide, October 2005, https://www.osha.gov/OshDoc/data_Hurricane_Facts/hydrogen_sulfide_fact.pdf.

[5] U.S. Agency for Toxic Substances and Disease Registry, Toxicological Profile for Hydrogen Sulfide / Carbonyl Sulfide, November 2016, https://www.atsdr.cdc.gov/toxprofiles/tp114.pdf.

[6] U.S. Agency for Toxic Substances and Disease Registry, Hydrogen Sulfide – ToxFAQs, December 2016, https://www.atsdr.cdc.gov/toxfaqs/tfacts114.pdf.

# EXHIBIT 16

## LFG WELLS TO INVESTIGATE

# EXHIBIT 16 - WELLS TO INVESTIGATE

## JEFFERSON PARISH LANDFILL
## JEFFERSON PARISH, LA

| WELL | NSPS EXCEEDANCE > 15 DAYS | LEANING | LESS THAN 30% METHANE IN APRIL 2018 | COMMENT |
|---|---|---|---|---|
| EW101 | X | | X | |
| EW103 | X | | X | |
| EW104 | X | | X | |
| EW105 | X | | | |
| EW110 | X | | X | |
| EW115 | X | | X | |
| EW122 | | | X | |
| EW123 | X | | X | |
| EW128 | | | X | |
| EW129 | X | | X | |
| EW130 | | | | > 25% Well Depth Lost |
| EW131 | X | | X | |
| EW135 | X | | X | |
| EW136 | X | | X | |
| EW137 | | | X | |
| EW138 | X | | X | |
| EW139 | X | | | |
| EW144 | X | | X | |
| EW145 | X | | X | |
| EW146 | | | X | |
| EW151 | X | | X | |
| EW154 | X | | X | |
| EW155 | X | | X | |
| EW156 | X | | X | |
| EW201 | X | | X | |
| EW205 | X | | X | |
| EW206 | X | | X | |
| EW210 | X | | X | |
| EW212 | X | | X | |
| EW214 | X | | X | |
| EW215 | X | | X | |
| EW217 | X | | X | |
| EW220 | X | | X | |
| EW221 | X | | X | |
| EW223 | X | | X | |
| EW224 | X | | X | |
| EW236 | X | | X | |
| EW237 | X | | X | |
| EW239 | X | | X | |
| EW301 | | | X | |
| EW302 | | | X | |
| EW304 | | | X | |
| EW305 | | | X | |
| EW314 | | X | | |
| EW316 | | X | | |
| EW318 | | X | | |
| EW319 | | X | | |
| EW321 | X | | X | |
| EW332 | X | X | X | |
| EW335 | | | | > 30% Well Depth Lost |
| EW339 | | X | | |
| EW344 | | X | | |
| EW346 | | | X | |
| EW348 | X | | X | |
| EW349 | X | | X | |
| EW350 | | X | X | |
| EW351 | | | X | > 30% Well Depth Lost |
| EW352 | | X | | |
| EW353 | | X | | |
| EW354 | | | X | |
| EW355 | | X | X | |
| EW356 | | | X | |
| EW357 | | | X | |
| EW358 | | | X | |
| EW360 | | | X | |
| EW361 | | | X | |
| EW362 | | | X | |
| EW364 | | | | > 30% Well Depth Lost |
| EW365 | | X | | |
| EW367 | | X | | |
| EW370 | | X | | |
| EW371 | | X | | |
| EW372 | | X | | |
| EW373 | | X | | |
| EW380 | | X | | |
| EW382 | | X | | |
| EW383 | | X | | |
| EW384 | | X | | |
| EW388 | | X | | |
| EW394 | | X | | |
| EW401 | | | X | |
| EW406 | X | | X | |
| EW412 | X | | X | |
| EW414 | X | | X | |
| EW416 | X | | X | |
| EW417 | X | | X | |
| EW420 | X | | X | |
| EW421 | X | | X | |
| EW422 | X | | X | |
| EW423 | X | | X | |
| EW427 | X | | X | |
| TOTALS 91 Wells | 48 Wells | 23 Wells | 66 Wells | |

*Carlson Environmental Consultants, PC*