EXHIBIT
6

**PRIVILEGED AND CONFIDENTIAL**

# Jefferson Parish Landfill
# Special Waste Odor Evaluation

Expert Consultant Report
By Jeff Marshall, P.E. and James Walsh, P.E., BCEE

Prepared for:

Beveridge and Diamond, PC
477 Madison Avenue, 15th Floor
New York, NY 10022-5802
(212) 702- 5400

**S C S  E N G I N E E R S**

24218246.03  ❙  September 24, 2019

11260 Roger Bacon Drive
Reston, VA 20190
703-471-6150

Confidential – Outside Counsel Only

WC_JPLF_00406383

Table of Contents

| Section | | Page |
|---|---|---|
| 1.0 | EXECUTIVE SUMMARY | 1 |
| 2.0 | BACKGROUND | 5 |
| | 2.1   SULFUR-CONTAINING WASTES | 5 |
| 3.0 | SPECIAL WASTE RECORDS | 7 |
| | 3.1   LOUISIANA REGIONAL LANDFILL COMPANY | 7 |
| | 3.2   PRE-LOUISIANA REGIONAL LANDFILL COMPANY | 7 |
| 4.0 | FINDINGS | 8 |
| | 4.1   WASTEBITS PROFILE "STRONG ODOR" FIELD | 8 |
| |     4.1.1   Ribbon Blend | 8 |
| |     4.1.2   Wastewater Treatment Plant Sludge from Diamond Green LLC | 9 |
| |     4.1.3   Solid Styrene | 10 |
| | 4.2   SOLIDIFICATION AGENT – FLY ASH | 11 |
| | 4.3   SPENT LIME | 12 |
| |     4.3.1   Pre-LRLC Operating Period (1/1/14 through 10/31/2016) | 12 |
| |     4.3.2   LRLC Operating Period | 12 |
| |     4.3.3   Spent Lime Summary | 13 |
| | 4.4   WASTES WITH TRACE REACTIVE SULFIDE | 13 |
| | 4.5   TOTAL WASTE AND SULFUR WASTE FRACTIONS | 14 |
| | 4.6   PETROLEUM IMPACTED SOIL | 15 |
| 5.0 | CONCLUSIONS | 17 |

Tables

1    Review Log and Summary for WasteBits Special Waste Profiles

Confidential – Outside Counsel Only                 WC_JPLF_00406384

Table of Contents

Section                                                                    Page

## Appendices

A    Biological Conversion of Sulfates to Hydrogen Sulfide

B    WasteBits Special Waste Application List

C    WasteBits Example Profile

D    IESI – Jefferson Parish Profile Report

E    Analytical Testing Data for Nisco CFB Fly Ash

F    Status of EPA Test Method and Guidance Value for Sulfate Under the
     RCRA Reactivity Characteristic

Confidential – Outside Counsel Only
WC_JPLF_00406385

PRIVILEGED AND CONFIDENTIAL

## 1.0    EXECUTIVE SUMMARY

In conjunction with an ongoing assessment of alleged odors in the vicinity of the Jefferson Parish Landfill, SCS Engineers (SCS) performed an assessment of the odor potential resulting from the co-disposal of non-hazardous industrial wastes (i.e., special wastes) with municipal solid waste (MSW) at the landfill.  In addition to MSW and special wastes, Jefferson Parish Landfill ("Landfill") received materials that were used as solidification agents to stabilize wastes with high moisture content.  This assessment focuses on the potential for the special wastes and solidification agents disposed at the Landfill to generate and release compounds with low odor thresholds such as hydrogen sulfide and mercaptans, and to present an off-site odor issue.

This special waste odor assessment considers the odor properties of the special wastes, the amount of special wastes disposed, the total amount of waste disposed, and site-specific factors for the Landfill.  This assessment also considers the findings of a 2018 hydrogen sulfide survey performed by SCS at the Landfill (Jefferson Parish Landfill Site Evaluation with Respect to Odors, Expert Consultant Report by James Walsh, P.E. and Thomas Rappolt, Q.E.P., SCS Engineers, October 24, 2018).

This special waste odor assessment covers disposal during the period January 1, 2014 through February 28, 2019, and includes a review of special waste documentation covering this period.  We understand that waste disposal during this period was solely within Phase 4A, which began receiving waste in about May 2013.

This assessment demonstrates and concludes that the special wastes and solidification agents accepted at Phase 4A of the Landfill do not have the potential to release or generate odor compounds in amounts or concentrations necessary to create more than insignificant off-site odors.  Additional findings of this assessment are summarized below.

**Voluntary Waste Restrictions and Moratorium on Special Wastes.**  Voluntary waste disposal restrictions were implemented at the Landfill in mid-2018.  The acceptance of liquid waste was terminated on July 3, 2018, and a moratorium on special wastes was issued July 25, 2018.  Under the moratorium, the only special wastes accepted are the Jefferson Parish wastewater treatment plant (WWTP) sludge and the City of Kenner WWTP sludge through Veolia Water.  Currently, the Parish is only allowing the disposal of residential and commercial MSW and WWTP sludge from within Jefferson Parish or Parish municipal plants.

**Limited Acceptance of Special Wastes with "Strong Odor" Potential.**  The database used to document information relating to special waste accepted at the Landfill prior to the voluntary restriction/moratorium identified only three special waste streams that had a "Yes" entry in the "Strong Odor" Field of the special waste application profile:

- Ribbon Blend generated by Diamond Green Diesel LLC
- Wastewater Treatment Plant Sludge generated by Diamond Green Diesel LLC
- Solid Styrene generated by the Plaquemine Point Shipyard

Confidential – Outside Counsel Only                                                                              WC_JPLF_00406386

PRIVILEGED AND CONFIDENTIAL

Relatively small volumes of these special wastes were accepted over limited periods of time. The following table summarizes disposal records for these three wastes.

| Waste & Generator | Disposal Period | Number of Shipments | Total Weight (tons) | Percentage of Total Waste Stream* |
|---|---|---|---|---|
| Ribbon Blend from Diamond Green Diesel | 3/28/2017 to 9/29/2017 | 463 | 7,302.66 | 0.39 |
| WWTP Sludge from Diamond Green Diesel | 4/3/2017 to 9/29/2017 | 97 | 839.92 | 0.04 |
| Solid Styrene from Plaquemine Point Shipyard | 6/13/2018 to 7/24/1018 | 4 | 41.58 | 0.002 |

*Percentage of total waste stream based on 1,870,555 tons during the five year period covering 2014 through 2018.

The Ribbon Blend and WWTP sludge contain impurities removed from oils by Diamond Green Diesel, a facility that processes rendered and recycled animal fats, used cooking oil and inedible corn oil into renewable diesel fuel. The wastes generated by Diamond Green Diesel contain residual vegetable and animal oil components that may exhibit a strong decaying oil odor very distinct from odors typically associated with MSW landfills. The oil content of the Ribbon Blend ranges from 15 to 35 percent. The oil content of the WWTP sludge is not identified, but is likely minimal. Vegetable and animal oils are organic compounds that can biodegrade quickly, and are thus likely to continue to degrade once disposed in a landfill.

Considering the low volume of the wastes received from Diamond Green Diesel, the low oil content of the wastes, and the biodegradability of animal fats and vegetable oils, the disposal of these products at the Landfill could not have resulted in anything more than insignificant, if any, off-site odors.

Due to the very low volume of styrene waste from Plaquemine Point Shipyard disposed at the Landfill, the generator's efforts to react residual styrene monomer, if any, within the waste totes prior to shipment to the Landfill, and the fact that the waste was disposed inside totes, the disposal of this material similarly could not have resulted in anything more than insignificant, if any, off-site odors in the vicinity of the Landfill.

Reintroducing similar quantities of these waste streams to the Landfill under similar conditions would not result in offsite odors of significance.

**Solidification Agents - Fly Ash and Spent Lime.** Fly ash and spent lime have been used as agents to solidify or reduce moisture content in certain wastes. These agents contain sulfates, which can biologically degrade to hydrogen sulfide under select conditions. Hydrogen sulfide has a very low odor threshold. However, the volumes and conditions under which these agents have been used at the Landfill could not have resulted in anything more than insignificant, if any, off-site odors.

The following table summarizes the total annual waste disposed at the Landfill during the five-year reporting period. The table also summarizes the amount of fly ash and spent lime, and the overall percentages of these special wastes with respect to the total waste amounts.

Confidential – Outside Counsel Only WC_JPLF_00406387

PRIVILEGED AND CONFIDENTIAL

| Year | Total Waste Disposal (tons) | Fly Ash Solidification Agent (tons) | Total Spent Lime (tons) |
|---|---|---|---|
| 2014 | 387,204 | | |
| 2015 | 338,488 | | |
| 2016 | 356,559 | 95.69 | |
| 2017 | 413,402 | 53.5 | |
| 2018 | 374,902 | | |
| Total | 1,870,555 | 149.19 | 23,228.09 |
| Percentage of total waste stream | 100% | 0.008% | 1.24% |

By comparison, the gypsum (calcium sulfate) content of construction and demolition (C&D) debris waste, as reported by four C&D characterization studies, ranges from 6.3 percent to 17 percent of the total C&D waste stream.  Gypsum is present at high concentrations because it is the primary ingredient in wallboard, which is commonly present in both construction waste and demolition waste. The fly ash solidification agent represents 0.008 percent of the waste disposed at the Jefferson Parish Landfill, while the spent lime is 1.24 percent.  This indicates that both the sulfate content and the hydrogen sulfide generation capability of the fly ash and spent lime disposed at Jefferson Parish Landfill are a very small fraction of those for C&D landfills.

The hydrogen sulfide generation potential for the sulfate containing fly ash and spent lime accepted at Jefferson Parish Landfill is summarized as follows:

| Category | Hydrogen Sulfide Generation Potential (tons)[1] |
|---|---|
| Fly Ash Solidification Agent | 20.2 |
| Spent Lime, Pre-WC | 2.5 to 9.8 |
| Spent Lime, WC Operating Period – Waste | 189 to 757 |
| Spent Lime, WC Operating Period – Beneficial Re-use | 42 to 167 |
| Total Spent Lime | 234 to 934 |

[1] Conservatively assumes complete conversion of sulfur to hydrogen sulfide.

While the quantities of fly ash and spent lime are not de minimis, these materials must be exposed to a series of conditions (see Section 1.1) for the biodegradation to hydrogen sulfide to proceed.  In particular, the biodegradation of sulfate and sulfite wastes by sulfate-reducing bacteria occurs in the liquid state.  Under most typical landfill operating conditions, the moisture content of the waste does not exceed the saturation limit – i.e., there are no free liquids present.  The absence of free liquids prevents the biodegradation from occurring.  Nonetheless, the presence of temporary, discrete

Confidential – Outside Counsel Only                                                                WC_JPLF_00406388

PRIVILEGED AND CONFIDENTIAL

pockets of liquid water may occur, particularly following periods of significant precipitation, or when the stormwater and leachate management systems are not functioning properly.  Even under these circumstances, the materials would have already have been deposited in the landfill mass where the daily and intermediate cover and the landfill gas control systems further minimize potential hydrogen sulfide and other fugitive emissions.  Data collected at the Landfill reinforce these conclusions.

**2018 Hydrogen Sulfide Survey.**  A hydrogen sulfide survey conducted by SCS Engineers at the Jefferson Parish Landfill borders in late 2018 provides the following conclusion in Section 5.0 of the report (Jefferson Parish Landfill Site Evaluation with Respect to Odors, Expert Consultant Report by James Walsh, P.E. and Thomas Rappolt, Q.E.P., SCS Engineers, October 24, 2018):

> Based upon our inspection of the Jefferson Parish Landfill, minimal concentrations of $H_2S$ at only selected areas of the landfill were observed. Any odors detected near the landfill borders (near small segments of the western border of Phases 3a and 3b) were observed to be transient, not sustainable and insignificant. Based on these observations and accompanying H2S measurements, any generated odors at the Jefferson Parish Landfill would not be detectable at offsite locations.

The findings of the 2018 odor assessments indicate that the actual rate of sulfate biodegradation and hydrogen sulfide generation at the Landfill is not sufficient to result in hydrogen sulfide odors, if any, that would be of significance beyond the landfill boundary.

**Landfill Gas Collection and Control System.**  The Landfill is equipped with a landfill gas collection and control system that extracts landfill gas (LFG) (including hydrogen sulfide) from the subsurface in Phases 1, 2, 3A, 3B and 4A.  The LFG system was extended into Phase 4A in about May 2018, with additions to the system implemented in late 2018.  The LFG is routed to either the gas processing system or the open flare system.  Hydrogen sulfide present in the LFG processed by the flare system is oxidized to sulfur dioxide.  Sulfur dioxide has a much higher odor threshold than hydrogen sulfide.

**2018 CEC Report.**  A 2018 report prepared for Jefferson Parish, entitled Landfill Gas System Assessment for the Jefferson Parish Landfill (prepared by Carlson Environmental Consultants [CEC], August 15, 2018) discusses the potential for hydrogen sulfide generation, and states "Parish personnel noted that liquid wastes were being solidified using a lime and fly ash mixture and that this process had begun about a year ago. Fly ash sometimes contains soluble sulfates that when mixed with water in conditions commonly found in MSW landfills can produce H2S gas. See attached in Exhibit 15 a study by Jeff Marshall, P.E. with SCS Engineers that describes the process."

This statement demonstrates an inadequate understanding of the requirements for the biological degradation of sulfate to hydrogen sulfide by sulfate-reducing bacteria.  The CEC statement suggests that simply mixing soluble sulfates with water is sufficient to generate hydrogen sulfate.  This is incorrect and significantly oversimplifies the process.  As discussed in Section 2.1 and Appendix A of this report, sufficient water must be present to result in *free liquids – i.e., the water content must exceed the saturation limit.*  The application of fly ash and spent lime was performed specifically to solidify sludge and eliminate free liquids from the sludge, thereby reducing the potential for generation of hydrogen sulfide prior to the deposition of these wastes into the landfill mass.

**Conclusion.**  In summary, the findings of this special waste evaluation and the 2018 odor assessments indicate that the relatively small quantities of sulfate-containing special wastes disposed and limited use of the solidification agents at the Landfill are not generating hydrogen sulfide in quantities that produce anything more than insignificant, if any, odors beyond the Landfill boundary.  Further, this special waste assessment has not identified wastes containing or generating other odor compounds (e.g., mercaptans) capable of causing such off-site odors.

Confidential – Outside Counsel Only                                    WC_JPLF_00406389

PRIVILEGED AND CONFIDENTIAL

## 2.0   BACKGROUND

In conjunction with an ongoing assessment of alleged odors in the vicinity of the Landfill, SCS Engineers (SCS) performed an assessment of the odor potential resulting from the co-disposal of non-hazardous industrial wastes (i.e., special wastes) with municipal solid waste (MSW) at the Landfill.  In addition to MSW and special wastes, the Landfill received materials that were used as solidification agents to stabilize liquid wastes and/or sludges with high moisture content.  This assessment focuses on the potential for the special wastes and solidification agents to release or generate compounds with low odor thresholds such as hydrogen sulfide and mercaptans.  This special waste assessment covers the period January 1, 2014 through February 28, 2019.  We understand that waste disposal during this period was solely within Phase 4A.

This special waste odor assessment considers the odor properties of the special wastes, the amount of special wastes disposed, the total amount of waste disposed, and site-specific factors for the Landfill.

## 2.1   SULFUR-CONTAINING WASTES

The review of special waste records includes a specific focus on materials containing sulfates and sulfites due to the potential for biological conversion of these sulfur compounds to hydrogen sulfide within landfills under select conditions.  Hydrogen sulfide has a low odor threshold and is often a key compound responsible for odors at landfills having odor issues, particularly construction and demolition debris landfills.

Calcium sulfate (aka gypsum, $CaSO_4 \cdot 2H_2O$) is the primary ingredient in wallboard (aka drywall), flue gas desulfurization material (FGD) from coal combustion power plants, and some other special wastes.  Calcium sulfate can be biologically converted to hydrogen sulfide under select conditions.  Specifically, each of the following conditions are required for the biodegradation of sulfates to hydrogen sulfide to proceed:

1. Liquid Water (i.e., saturated waste with free liquids)
2. Source of Soluble Sulfate (e.g., gypsum)
3. Sulfate-reducing Bacteria
4. Organic Material
5. Anoxic Environment
6. Appropriate pH Range
7. Appropriate Temperature Range

A more detailed discussion of each of the seven steps required for the biological conversion of sulfates to hydrogen sulfide is provided in Appendix A.

Considering these seven conditions, the primary condition that may be influenced or controlled at an MSW landfill is Condition 1 – liquid water.  The biological conversion of sulfates to hydrogen sulfide by sulfate-reducing bacteria occurs in the liquid state.  With respect to wastes, this occurs only when the water content of the waste exceeds the waste's saturation limit, and excess free liquids are present (i.e., liquid water can drip from the waste).  Historically, the Landfill has used solidification agents such as spent lime and fly ash to remove excess water from high moisture wastes such as sludges before transferring the wastes into the disposal areas.

Typically, landfills employ a combination of stormwater run-on and run-off controls, and leachate collection systems to minimize the presence of free liquids within landfills.  Nonetheless, the

Confidential – Outside Counsel Only                                                                          WC_JPLF_00406390

PRIVILEGED AND CONFIDENTIAL

presence of temporary, discrete pockets of liquid water may occur in a landfill, particularly following periods of significant precipitation, or when the stormwater and leachate management systems are not functioning optimally.

With respect to the rate at which sulfates are converted to hydrogen sulfide by the sulfate-reducing bacteria, there are too many variables to provide a reliable and defendable quantitative estimate. However, the primary rate-controlling variable within MSW landfills such as the Jefferson Parish Landfill is the presence or absence of free liquids. Without free liquids, the bioconversion does not occur – i.e., the sulfate-reducing bacteria do not produce hydrogen sulfide. When free liquids and the required conditions listed above are present, the biological conversion to hydrogen sulfide can proceed quickly. As noted above, even under such circumstances, landfills are designed and constructed to collect and control landfill gases, including hydrogen sulfide, that are generated.

Confidential – Outside Counsel Only                                    WC_JPLF_00406391

PRIVILEGED AND CONFIDENTIAL

## 3.0   SPECIAL WASTE RECORDS

SCS reviewed the special waste records from January 1, 2014 through February 28, 2019. This includes a computerized special waste system employed by Louisiana Regional Landfill Company ("LRLC") since November 2016, and paper records covering the earlier period when IESI LA Landfill Corporation ("IESI") operated the Landfill.

### 3.1   LOUISIANA REGIONAL LANDFILL COMPANY

LRLC, the operator of the active portion of the Landfill since November 2016, employs WasteBits, a software system, to track special waste applications, reviews, and status. The system includes waste profiles for each special waste. In addition, the system provides supplemental documents such as laboratory reports and Safety Data Sheets (SDS) for many waste profiles. The laboratory analyses typically cover the RCRA hazardous waste characteristics: Toxicity (TCLP); Ignitability (flash point); corrosivity (pH); and reactivity (reactive sulfide and cyanide). These laboratory methods are intended to demonstrate that the wastes do not exhibit a RCRA hazardous waste characteristic, but generally provide little information regarding waste composition.

SCS reviewed all 77 of the special waste requests available in the LRLC WasteBits database as of February 28, 2019. While the Waste Streams database provides estimated quantities of the wastes planned for disposal, it does not include data on the actual disposal quantities.

Appendix B provides a listing of the 77 special wastes in WasteBits. Appendix C provides an example of a full profile (less attachments), for the sludge from a Jefferson Parish wastewater treatment plant. Note that one of the fields included in the profile is "Strong Odor" which requires a Yes or No selection. If yes if selected, WasteBits requires an entry for the "Describe Odor." Section 4.1 further discusses the special wastes identified as exhibiting a strong odor.

Table 1 provides a review log that summarizes key factors for each of the special waste streams tracked by WasteBits.

LRLC implemented voluntary waste disposal restrictions at the Landfill in mid-2018. LRLC stopped accepting liquid waste on July 3, 2018, and the Parish issued a moratorium on special wastes on July 25, 2018. Under the moratorium, the only special wastes accepted by the Landfill are the Jefferson Parish wastewater treatment plant (WWTP) sludge and City of Kenner WWTP sludge through Veolia Water. Currently, the Parish is only allowing the disposal of residential and commercial MSW and WWTP sludge from the Parish or Parish municipal plants.

### 3.2   PRE-LOUISIANA REGIONAL LANDFILL COMPANY

Between 2013 and November 2016, IESI operated the active portion of the Landfill. IESI did not use an electronic special waste tracking system. However, the Landfill has maintained records associated with prior operators, and provided a Profile Record for the period January 1, 2014 through October 31, 2016. *See* Appendix D. Supplemental records concerning select waste streams were provided by Jefferson Parish Landfill. Note that several of the special wastes identified in the Profile Record were later transferred into the WasteBits system – i.e., these wastes were accepted both before and after LRLC started serving as the operator in November 2016.

Confidential – Outside Counsel Only                                                              WC_JPLF_00406392

PRIVILEGED AND CONFIDENTIAL

# 4.0   FINDINGS

This section provides a discussion of special waste streams that either exhibit a strong odor, or have the potential to generate a strong odor, based on our review of the records.

## 4.1   WASTEBITS PROFILE "STRONG ODOR" FIELD

The WasteBits database includes profiles for three waste streams that have a "Yes" entry in the "Strong Odor" Field:

- Ribbon Blend generated by Diamond Green Diesel LLC
- Wastewater Treatment Plant Sludge generated by Diamond Green Diesel LLC
- Solid Styrene generated by the Plaquemine Point Shipyard

The following table summarizes disposal records for these three wastes.

| Waste & Generator | Disposal Period | Number of Shipments | Total Weight (tons) | Percentage of Total Waste Stream* |
|---|---|---|---|---|
| Ribbon Blend from Diamond Green Diesel | 3/28/2017 to 9/29/2017 | 463 | 7,302.66 | 0.39 |
| WWTP Sludge from Diamond Green Diesel | 4/3/2017 to 9/29/2017 | 97 | 839.92 | 0.04 |
| Solid Styrene from Plaquemine Point Shipyard | 6/13/2018 to 7/24/1018 | 4 | 41.58 | 0.002 |

*Percentage of total waste stream based on 1,870,555 tons during the five-year period covering 2014 through 2018.

Additional details concerning each waste stream are discussed below.

### 4.1.1   Ribbon Blend

Ribbon Blend is generated by Diamond Green Diesel LLC.  The strong odor is described as "Stench."

Approved:  March 20, 2017

Expired: March 20, 2018

Current Status: Expired

Generation Process:  Discard Ribbon Blend from clay filter process

The following constituents are identified in the Material Composition section of the WasteBits profile:

Confidential – Outside Counsel Only                                                    WC_JPLF_00406393

PRIVILEGED AND CONFIDENTIAL

| Constituents | Bleaching Clay: 65% – 80% |
|---|---|
| | Moisture: 5% – 10% |
| | Sodium: 3% – 5% |
| | Vegetable Oil Phospholipids: 15% – 25% |
| | Calcuim: 1% – 3% |
| | Vegtable oil Phospholipids: 15% – 35% |
| | Magnesium: 1% – 3% |

The profile includes the following attachments;

- Analytical laboratory report provided by Pace Analytical, August 31, 2016. The report provides analytical data for total metals, TCLP metals (all non-detect), semi-volatile organic compounds (all non-detect), volatile organic compounds (all non-detect except acetone at 0.63 mg/kg, and 2-butanone at 0.96 mg/kg), flashpoint (>212 F), reactive sulfide (non-detect), reactive cyanide (non-detect), and pH (4.3 SU).

1. Material Safety Data Sheet for Vegetable Oil Phospholipids, prepared by Green Diamond Diesel, Revision Date: 5/22/2013.The Odor section of the MSDS states "bland"

2. Material Safety Data Sheet for Vegetable Oil Phospholipids, prepared by Ag Processing, Omaha, NE.  Preparation date:  March 24, 2008.  The Appearance and Odor section of the MSDS states "Brown viscous material with bland odor"

According to the Diamond Green Diesel website (https://www.diamondgreendiesel.com/, visited on May 1, 2019) the facility processes rendered and recycled animal fats, used cooking oil and inedible corn oil into renewable diesel fuel.

The available information indicates that the clay filter media waste contains residual vegetable and animal oil components that may exhibit a strong decaying oil odor very distinct from odors typically associated with MSW landfills.  The oil content of the Ribbon Blend ranges from 15 to 35 percent. Vegetable and animal oil constituents are organic compounds that generally biodegrade quickly, and are thus likely to continue to degrade once disposed in the landfill.

Considering the volume of Ribbon Blend received from Diamond Green Diesel, the oil content (15% to 35%), and the biodegradability of animal fats and vegetable oils, the disposal of these products at the Landfill is either not a source of off-site odors or at levels that are insignificant at the property boundary line.

## 4.1.2    Wastewater Treatment Plant Sludge from Diamond Green LLC

Wastewater Treatment Plant (WWTP) Sludge is generated by Diamond Green LLC, the same generator as the Ribbon Blend discussed above.  The strong odor is described as "Stench."  Status: Expired.

Approved:  March 31, 2017

Expired: March 31, 2018

Free Liquid Range:  10 to 30

Conditions:  Solidification

The profile includes the following attachments;

Confidential – Outside Counsel Only                                                                                 WC_JPLF_00406394

PRIVILEGED AND CONFIDENTIAL

3. Analytical laboratory report provided by Pace Analytical, March 17, 2017. The report provides analytical data for total metals, TCLP metals (all non-detect), semi-volatile organic compounds (all non-detect), volatile organic compounds (all non-detect except acetone at 9,110 µg/kg, 2-butanone at 6,340 µg/kg. and toluene at 5,410 µg/kg), flashpoint (>212 F), reactive sulfide (non-detect), reactive cyanide (non-detect), and pH (7.9 SU).

It appears likely that the odor associated with the Diamond Green WWTP sludge is due to the presence of decaying residual vegetable and animal oil constituents. Vegetable and animal oil constituents are organic compounds that generally biodegrade quickly, and are thus likely to continue to degrade once disposed in the landfill.

Considering the low volume of WWTP sludge received from Diamond Green Diesel, the low concentrations of volatile organic compounds, and the biodegradability of animal fats and vegetable oils, the disposal of these products at Jefferson Parish Landfill is not a source of odors, if any, that would be of significance beyond the landfill boundary.

## 4.1.3    Solid Styrene

Solid Styrene is generated by the Plaquemine Point Shipyard. The strong odor is described as "mild sweet smell."

Profile Status: On Hold (i.e., this waste is not currently being accepted)

Approved:  June 6, 2018

Shipped in 275 gallon totes

Generation Process:  Liquid heel removed from a barge and placed into totes. It reacted and solidified in the tote.

The Notes section of the WasteBits profile for the solid styrene includes the following:

> 10 MONTHS AGO
>
> I will approve this but with the understanding that I will rescind this approval if the odor is to severe to manage, or if the disposal of the totes proves to be unmanageable in the landfill.
>
> by Rick Buller from Jefferson Parish LF

The profile does not include a laboratory analysis report. An MSDS is provided for 100% polystyrene. The MSDS does not mention odor.

Polystyrene (i.e., polymerized styrene monomer) is a relatively common plastic used in a wide variety of products such as food packaging, appliances, CD cases, automobile parts, disposable plastic cutlery, roofing and plumbing products, insulation, Styrofoam™, and many other products. Polystyrene is a long-chain polymer with negligible volatility and thus no odor. The profile indicates that liquid (styrene monomer) was reacted and solidified in totes prior to shipment to the Landfill. It appears likely that the odor exhibited by this special waste is due to residual, unreacted styrene monomer, if any, remaining in the totes. Considering the low volume of styrene waste disposed at

Confidential – Outside Counsel Only                                        WC_JPLF_00406395

PRIVILEGED AND CONFIDENTIAL

the landfill, and the generator's efforts to react residual styrene monomer, if any, within the totes, the disposal of this material would not result in an odor issue in the vicinity of the Landfill.

In addition, styrene monomer is volatile, and has an odor described as sweet or floral. We understand that this is not consistent with the odor complaints that the Landfill has received from the Jefferson Parish area.

## 4.2    SOLIDIFICATION AGENT – FLY ASH

MSW landfills such as the Jefferson Parish Landfill are prohibited from disposing wastes containing free liquids – i.e., wastes with moisture content exceeding saturation, such that excess free liquid drips from the material. Therefore, landfills will often treat some waste streams such as WWTP sludge using solidification agents to absorb free liquids and allow landfill disposal.

LRLC purchased fly ash on two occasions – December 2017 and June 2018 - for use as a solidification agent. LRLC used the fly ash to solidify liquids and/or sludges (i.e., to remove free liquids) prior to disposal in the landfill.

Specifically, the facility purchased a material identified as "FLYCV CFB Fly Ash Dry Civil Use" provided by the Boral Resources NISCO plant located in Westlake, LA. The ash is reportedly generated by a process that burns petroleum coke (petcoke) and lime (as opposed to coal), in a circulating fluidized bed combustion unit. This unique type of ash is also sometimes referred to as FBC (fluidized bed combustor) ash, and has different chemical composition than the fly ash and flue gas desulfurization material (i.e., gypsum) produced by conventional coal-fired power plants.

In December 2017, LRLC purchased four loads of fly ash totaling 95.69 tons. In June 2018, LRLC purchased two additional loads totaling 53.5 tons. Thus, the total estimated amount of fly ash purchases by LRLC is 149.19 tons.

LRLC purchased the Boral fly ash through A New Rock Company, located in Lafayette. Because LRLC purchased the fly ash for use as a solidification agent, the fly ash does not appear in the facility's special waste records. Therefore, unlike many of the special wastes included in WasteBits, the system does not include records or laboratory analysis reports for fly ash.

Of particular interest is the sulfate content of the fly ash. Boral subsequently provided an Analytical Testing report for the Nisco Fly Ash, which is provided in Appendix E. The sulfur content, as sulfur trioxide ($SO_3$), is reported at 31.71% by weight. Thus, the total amount of $SO_3$ in the 149.19 tons of fly ash used at the Landfill is calculated at 47.3 tons. Sulfur comprises 40.1% of $SO_3$. Thus, the total amount of sulfur in the 149.19 tons of fly ash used at the Landfill is calculated at 19.0 tons. This amount of fly ash has the potential to generate 20.2 tons of hydrogen sulfide, conservatively assuming complete biological conversion of the sulfur in the Landfill.

With respect to the 1,870,555 tons of waste accepted by the Landfill during the period 2014 through 2018, the amount of fly ash disposed (149.19 tons) equates to 0.008 percent.

We understand that the Landfill mixed high-moisture wastes and fly ash solidification agents outside the disposal area, and that the solidified wastes were transferred to the disposal area in Phase 4A in a timely manner. The materials and conditions at the temporary waste mixing and solidification area are not conducive to the biological conditions required for the generation of hydrogen sulfide (see Appendix A). As such, the mixing area is not a source of off-site hydrogen sulfide odors.

Confidential – Outside Counsel Only                                                          WC_JPLF_00406396

PRIVILEGED AND CONFIDENTIAL

## 4.3    SPENT LIME

### 4.3.1    Pre-LRLC Operating Period (1/1/14 through 10/31/2016)

Disposal records for the period January 1, 2014 through October 31, 2016 include two waste lime profiles.

Profile Number 1475267157, Spent Lime.  Amount received: 164.52 tons associated with 10 disposal transactions.  The records for the spent lime waste stream include a SDS for Spent Reagent Lime, provided by Rain CII Carbon LLC, and dated 2/1/2013.  The SDS states that the material contains calcium sulfate dihydrate (CAS 13397-24-5) at a concentration range of 5% to 20% by weight, dry basis.  The total amount of calcium sulfate dihydrate ranges from 8.2 to 32.9 tons.  The sulfur concentration of calcium sulfate dihydrate is 19.1 % by weight.  Thus, the total amount of sulfur in the spent lime ranges from 1.6 to 6.3 tons. This has the potential to generate 1.7 to 6.7 tons of hydrogen sulfide, conservatively assuming complete biological conversion of the sulfur in the Landfill.

Profile Number 1475268865, Spent Lime.  Amount received: 76.65 tons associated with 11 disposal transactions.  The records for the spent lime waste stream include a SDS for Spent Reagent Lime, provided by Rain CII Carbon LLC, and dated 2/1/2013.  The SDS states that the material contains calcium sulfate dihydrate (CAS 13397-24-5) at a concentration range of 5% to 20% by weight, dry basis.  The total amount of calcium sulfate dihydrate ranges from 3.8 to 15.3 tons.  The sulfur concentration of calcium sulfate dihydrate is 19.1% by weight.  Thus, the total amount of sulfur in the spent lime ranges from 0.7 to 2.9 tons. This has the potential to generate 0.8 to 3.1 tons of hydrogen sulfide, conservatively assuming complete biological conversion of the sulfur in the Landfill.

In total, the spent lime accepted at the Landfill has the potential to generate between 2.5 to 9.8 tons of hydrogen sulfide, conservatively assuming complete biological conversion of the sulfur in the Landfill.  As discussed elsewhere in this report, the rate of biological conversion can be minimized with implementation of moisture control measures in the Landfill, and the landfill gas collection and control system captures hydrogen sulfide present in the gas.

### 4.3.2    LRLC Operating Period

During the period December 17, 2016 through March 3, 2018, the Landfill received multiple shipments of spent lime, totaling 18,600.77 tons. The spent lime was generated by the Rain CII Carbon facilities in Chalmette, LA and Norco, LA.  This spent lime is the same material that IESI received during its operations (2013 to November 2016), and described above. The WasteBits profile describes the generation process as "Generated from reagent hydrated lime by scrubbing of $SO_2$ followed by particulate matter removal in a baghouse. Also included are the felt polyphenylene sulfide (PPS) fabric filter bags from the baghouse." The SDS states that the material contains calcium sulfate dihydrate (CAS No. 13397-24-5) at a concentration range of 5% to 20% by weight, dry basis. Using the same procedures as described above, the spent lime received between December 17, 2016 and March 3, 2018 has the potential to generate 189 to 757 tons of hydrogen sulfide, conservatively assuming complete sulfur conversion.

In about May 2018, the spent lime generated by Rain CII Carbon was re-classified from regulation as a "special waste" to "beneficial re-use" (i.e., not a waste product).  However, the Landfill continued to accept the material from Rain CII Carbon for use as a solidification agent.  As the material was no longer considered a waste, the shipments of spent lime to the Landfill were no longer logged into the WasteBits system.  However, the Landfill maintained a log of the spent lime received under the

Confidential – Outside Counsel Only                              WC_JPLF_00406397

PRIVILEGED AND CONFIDENTIAL

beneficial re-use classification. From May 6, 2018 to July 3, 2018, the Landfill received multiple shipments of spent lime totaling 4,386.15 tons were received at Jefferson Parish Landfill for use as a solidification agent. As of July 3, 2018, the Landfill no longer receives the spent lime. The WWTP sludge and other wastes now accepted at the Landfill pass the paint filter test (i.e., no free liquids) and do not require solidification.

Using the same procedures as described above, the spent lime received between May 6, 2018 and July 3, 2018, has the potential to generate 42 to 167 tons of hydrogen sulfide, conservatively assuming complete sulfur conversion. As discussed elsewhere in this report, the rate of biological conversion can be minimized with implementation of moisture control measures in the Landfill, and the landfill gas collection and control system, which captures hydrogen sulfide present in the gas.

### 4.3.3   Spent Lime Summary

The total quantity of spent lime received at Jefferson Parish Landfill during the period 2014 through 2018 is 23,228 tons. This equates to 1.2 percent of the total amount of waste (1,870,555 tons) accepted during the same 5-year period.

The hydrogen sulfide generation potential for the spent lime accepted at Jefferson Parish Landfill is summarized as follows:

| Category | Hydrogen Sulfide Generation Potential (tons)[1] |
|---|---|
| Pre-WC | 2.5 to 9.8 |
| WC Operating Period – Waste | 189 to 757 |
| WC Operating Period – Beneficial Re-use | 42 to 167 |
| TOTAL | 234 to 934 |

[1] Conservatively assumes complete conversion of sulfur to hydrogen sulfide.

The Landfill performed the process of mixing of high-moisture wastes and spent lime solidification agents outside the working face, in a temporary clay-lined solidification pit located in the area now occupied by cell 20S within Phase 4A. Wet wastes placed in the pit were typically solidified and transferred to the disposal area on the same day they were delivered to the site; occasionally, wastes in the pit were covered with tarps until they could be solidified and disposed the next day. The temporary clay-lined solidification area is no longer present, as wastes with free liquids are no longer being accepted at the Landfill, and the area is now being used for disposal. The materials and conditions at the temporary waste solidification pit were not conducive to the biological conditions required for the generation of hydrogen sulfide. As such, the former clay-lined solidification and mixing pit is not a source of off-site odors.

## 4.4   WASTES WITH TRACE REACTIVE SULFIDE

As part of waste characterization, special waste generators are required to evaluate whether the wastes exhibit the four RCRA hazardous waste characteristics – toxicity, ignitability, corrosivity and reactivity. This effort often includes laboratory analyses following the EPA test methods presented in Test Methods for Evaluating Solid Waste: Physical/Chemical Methods, and commonly known as SW-

Confidential – Outside Counsel Only                                                    WC_JPLF_00406398

PRIVILEGED AND CONFIDENTIAL

846. EPA developed the test methods provided by SW-846 in conjunction with the EPA characteristic waste definitions and associated numerical limits.

Common laboratory analyses include the Toxicity Characteristic Leaching Procedure to evaluate the toxicity characteristic, flash point to evaluate the ignitability characteristic, and pH to evaluate the corrosivity characteristic. In 1998, EPA withdrew the EPA test methods and guidance values for sulfides and cyanides. Nonetheless, the use of the withdrawn test methods and guidance values remains in practice.

Several of the laboratory reports included with the WasteBits profiles include the results of laboratory sulfide generation tests performed in accordance with the SW-846 test method. Most of these test results were non-detect. None exceed the 500 mg $H_2S$/kg guidance value. A few analyses detected hydrogen sulfide generation at concentrations well below the guidance value. As noted above, while the test methods have been removed from EPA's compendium of Test Methods for Evaluating Solid Waste for RCRA hazardous waste characteristics, they still show that these wastes, which are identified in the SCS Notes column on Table 1, only have the potential to generate low levels of hydrogen sulfide.

Additional details concerning the status of the EPA test method and guidance value for the reactivity characteristic are provided in Appendix F.

## 4.5    TOTAL WASTE AND SULFUR WASTE FRACTIONS

The following table summarizes the total annual waste disposed at the Landfill during the five-year reporting period. The table also summarizes the amount of fly ash and spent lime, and the percentages of these special wastes with respect to the total waste amounts.

| Year | Total Waste Disposal (tons) | Fly Ash Solidification Agent (tons) | Total Spent Lime (tons) |
|---|---|---|---|
| 2014 | 387,204 | | |
| 2015 | 338,488 | | |
| 2016 | 356,559 | 95.69 | |
| 2017 | 413,402 | 53.5 | |
| 2018 | 374,902 | | |
| Total | 1,870,555 | 149.19 | 23,228.09 |
| Percentage of total waste stream | 100% | 0.008% | 1.24% |

For comparative purposes, SCS also investigated the gypsum content of construction and demolition (C&D) debris. Waste drywall is widely recognized as being a significant component of C&D waste. Similarly, waste drywall is widely recognized as having hydrogen sulfide generation potential because the primary ingredient is gypsum, which is calcium sulfate. For example, while the Spent Lime is

Confidential – Outside Counsel Only                                                                              WC_JPLF_00406399

reported to have a calcium sulfate concentration of 5% to 20%, drywall has a calcium sulfate concentration in the range of 95%. The reported gypsum content of C&D waste is summarized below:

1. A 2007 study of C&D debris performed for the Massachusetts Department of Environmental Protection reports an average gypsum (clean and painted) content of 9.5 percent.[1]
2. A 1995 EPA report regarding Construction and Demolition Waste Landfills states "Overall, C&D waste streams are comprised mainly of wood products, asphalt, drywall (gypsum), and masonry (e.g., concrete, bricks)." The EPA report also references a 1993 waste stream composition study for C&D waste in Florida that identified drywall at one sixth (i.e., ~ 17 percent) of the total volume.[2]
3. A 2016 study of C&D debris performed for the Connecticut Department of Energy and Environmental Protection reports an average gypsum content of 6.3 percent.[3]
4. A 2016 C&D debris recycling study performed for the Florida Department of Environmental Protection reports a gypsum drywall content of 8 percent.[4]
5. A 2010 C&D C&D characterization study performed for the Georgia Department of Natural Resources reports a gypsum drywall content of 8.7 percent.[5]

The gypsum content of C&D wastes reported by these four studies ranges from 6.3 percent to 17 percent. By comparison, the spent lime content of the fly ash solidification agent is 0.008 percent, while the spent lime is 1.24 percent. This indicates that both the sulfate content and the hydrogen sulfide generation capability of the fly ash and spent lime disposed at the Jefferson Parish Landfill are a very small fraction of those for typical C&D landfills.

In our experience, C&D landfills have increased hydrogen sulfide generation due to the significantly higher sulfate (aka drywall or gypsum) content of C&D waste relative to MSW. Further, C&D landfills typically do not employ daily cover, or landfill gas collection and control systems. Thus, hydrogen sulfide generated in C&D landfills is more likely to be released to the atmosphere at rates that can result in off-site odor issues as compared to MSW landfills.

## 4.6 PETROLEUM IMPACTED SOIL

The special waste records include many profiles for the disposal of petroleum-contaminated soil generated by spill cleanup and remediation projects. Petroleum products present in the contaminated soil include gasoline, diesel fuel, used motor oil, heavy lubricating oil, and petroleum refinery waste.

---

[1] 2007 Massachusetts Construction and Demolition Debris Study, Final Report. Prepared by DSM Environmental for the Massachusetts Department of Environmental Protection. May 16, 2008.

[2] Construction and Demolition Waste Landfills, Draft. Prepared by ICF Incorporated for USEPA, Office of Solid Waste. May 18, 1995 Draft Report.

[3] Construction and Demolition Waste Characterization and Market Analysis. Prepared by Green Seal Enrironmental and Sovereign Consulting, Inc. for the Connecticut Department of Energy and Environmental Protection. 2016.

[4] C&D Debris Recycling Study: Final Report. Prepared by the Florida Department of Environmental Protection. 2016. https://floridadep.gov/sites/default/files/CDreport5-8.pdf

[5] Statewide Construction and Demolition Debris Characterization Study Prepared by R.W. Beck for the Georgia Department of Natural Resources. June 2010.

PRIVILEGED AND CONFIDENTIAL

Fresh petroleum constituents can generate odors due to the volatilization of aromatic compounds (e.g., benzene, toluene and xylenes). Petroleum degradation products generated after disposal can also generate odors. Light petroleum products such as gasoline are more volatile and therefore have greater odor potential, but are also likely to have substantially volatilized prior to delivery to the landfill. Regardless, petroleum constituents do not have particularly low odor thresholds, nor do they exhibit the highly objectionable, acrid odors often associated with sulfur compounds. As such, the disposal of petroleum-contaminated soil is not a source of off-site odors.

www.scsengineers.com

Confidential – Outside Counsel Only

WC_JPLF_00406401

PRIVILEGED AND CONFIDENTIAL

## 5.0   CONCLUSIONS

During the period January 1, 2014 through February 28, 2019 the Landfill was operated by IESI and LRLC. LRLC has been the operator since November 2016.

The Landfill employs WasteBits, a customized software system, to track special waste applications, reviews, and status. LRLC began using WasteBits in November 2016 when it took over the Landfill operations. The system includes waste profiles for each special waste application received at the facility. In addition, the system provides supplemental documents such as laboratory reports and SDS for many of the waste profiles. As demonstrated by the profile example provided in Appendix C, the profile is relatively detailed, and covers waste issues beyond demonstration that the materials are not listed or characteristic RCRA hazardous wastes. For example, the profile includes fields that address the generation process, constituents, strong odor, radioactive waste, medical/infectious waste, PCBs, and asbestos. Wastes identified as exhibiting a strong odor are also required to provide an odor description.

The Landfill has accepted special wastes (i.e., non-hazardous industrial wastes) that were co-disposed with municipal solid waste (MSW) in Phase 4A. In mid-2018, the Landfill implemented voluntary waste disposal restrictions and on July 3, 2018, terminated the acceptance of liquid waste. The Parish issued a moratorium on special wastes on July 25, 2018. Under the moratorium, the only special wastes accepted by the Landfill are the Jefferson Parish WWTP sludge and City of Kenner WWTP sludge through Veolia Water. Currently, the Parish is only allowing the disposal of residential and commercial MSW and WWTP sludge from the Parish or Parish municipal plants.

The special waste records have been reviewed to identify wastes that can exhibit a significant odor, and sulfate wastes that have the potential to biodegrade and produce hydrogen sulfide, which also can exhibit a significant odor. As is typical of MSW landfills, the Jefferson Parish Landfill has accepted a handful of wastes that are reportedly odorous. However, based on the disposal rates and odor properties, these wastes are unlikely to generate any odors, let alone strong odors, beyond the property boundary,

Sulfur-containing materials used as solidification agents that have the potential to biodegrade and produce hydrogen sulfide include fly ash from (generated by a circulating fluidized bed combustion unit at the Boral Resources Nisco Plant) and spent lime. Currently, the Landfill does not use either of these materials. Even when they were used, based on verified information there is no basis to conclude that they caused odors, if any, that would have been of significance off-site.

1. **Fly Ash.** The total quantity of fly ash received at Jefferson Parish Landfill during the period 2014 through 2018 is 149.19 tons. This equates to 0.008 percent of the total amount of waste (1,870,555 tons) accepted during the same 5-year period. The fly ash contains sulfur, and has the potential to generate 20.2 tons of hydrogen sulfide over time, assuming complete biological conversion of the sulfur.

2. **Spent Lime.** Spent lime was accepted both as a special waste and, more recently, as a "beneficial use" material. Regardless of the designation, the Landfill use the spent lime to stabilize WWTP sludges. The Landfill is no longer receiving the spent lime because the WWTP sludge now accepted at the Landfill passes the paint filter test (i.e., no free liquids) and does not require solidification. The total quantity of spent lime received at Jefferson Parish Landfill during the period 2014 through 2018 is 23,228 tons. This equates to 1.26 percent of the total amount of waste (1,870,555 tons) accepted during the same 5-year period.

Confidential – Outside Counsel Only                                      WC_JPLF_00406402

PRIVILEGED AND CONFIDENTIAL

The hydrogen sulfide generation potential for the spent lime accepted at Jefferson Parish Landfill is summarized as follows:

| Category | Hydrogen Sulfide Generation Potential (tons)[1] |
|---|---|
| Pre-WC | 2.5 to 9.8 |
| WC Operating Period – Waste | 189 to 757 |
| WC Operating Period – Beneficial Re-use | 42 to 167 |
| TOTAL | 234 to 934 |

[1]Conservatively assumes complete conversion of sulfur to hydrogen sulfide.

While the quantities of fly ash and spent lime are not de minimis, these materials must be exposed to a series of conditions (see Section 1.1) for the biodegradation of sulfates to hydrogen sulfide to proceed. In particular, the biodegradation of sulfate and sulfite wastes by SRB occurs in the liquid state. Under most typical landfill operating conditions, the moisture content of the waste does not exceed the saturation limit – i.e., there are no free liquids present. The absence of free liquids prevents the biodegradation from occurring. Nonetheless, the presence of temporary, discrete pockets of liquid water may be present, particularly following periods of significant precipitation, or when the stormwater and leachate management systems are not functioning properly in those areas.

The following table summarizes the total annual waste disposed at Jefferson Parish Landfill during the five-year reporting period. The table also summarizes the amount of fly ash and spent lime, and the percentages of these special wastes with respect to the total waste amounts.

| Year | Total Waste Disposal (tons) | Fly Ash Solidification Agent (tons) | Total Spent Lime (tons) |
|---|---|---|---|
| 2014 | 387,204 | | |
| 2015 | 338,488 | | |
| 2016 | 356,559 | 95.69 | |
| 2017 | 413,402 | 53.5 | |
| 2018 | 374,902 | | |
| Total | 1,870,555 | 149.19 | 23,228.09 |
| Percentage of total waste stream | 100% | 0.008% | 1.24% |

By comparison, the gypsum (i.e., drywall, calcium sulfate) content of C&D landfills in reported in the range of about 6 to 17 percent. In our experience, C&D landfills have increased hydrogen sulfide generation due to the significantly higher sulfate (aka drywall or gypsum) content of C&D waste

Confidential – Outside Counsel Only
WC_JPLF_00406403

relative to MSW. Further, C&D landfills typically do not employ daily cover, or landfill gas collection and control systems. Thus, hydrogen sulfide generated in C&D landfills is more likely to be released to the atmosphere at rates that result in off-site odor issues than MSW landfills.

A 2018 report prepared for Jefferson Parish, entitled Landfill Gas System Assessment for the Jefferson Parish Landfill (prepared by Carlson Environmental Consultants [CEC], August 15, 2018) discusses the potential for hydrogen sulfide generation. The CEC report states "Parish personnel noted that liquid wastes were being solidified using a lime and fly ash mixture and that this process had begun about a year ago. Fly ash sometimes contains soluble sulfates that when mixed with water in conditions commonly found in MSW landfills can produce H2S gas. See attached in Exhibit 15 a study by Jeff Marshall, P.E. with SCS Engineers that describes the process."

CEC's statement demonstrates an inadequate understanding of the requirements for the biological degradation of sulfate to hydrogen sulfide by sulfate reducing bacteria. The statement indicates that simple mixing of soluble sulfates with water is sufficient to generate hydrogen sulfate. This is incorrect and significantly oversimplifies the process. As discussed in Section 2.1 and Appendix A, sufficient water must be present to result in *free liquids – i.e., the water content must exceed the saturation limit*. The application of fly ash and spent lime was performed specifically to solidify sludges and eliminate free liquids, thereby reducing the potential for generation of hydrogen sulfide prior to the deposition of these wastes into the landfill mass.

The August 25, 2018 LFG System Assessment report by CEC included a survey to measure the hydrogen sulfide concentrations in ambient air at the surface in various areas at the landfill, including Phase IVA. Section 3 – Conclusions (page 23), Item 23 states: "CEC noted H2S readings of up to 8.5 PPMV at the ground surface around some soil cracks, well pipe penetrations and survey risers." The detection area corresponds with the disposal area for the fly ash and spent lime, in the central portion of Phase IVA. As shown on Exhibit 6A of the CEC report, the concentrations decrease rapidly toward the perimeter of Phase IVA.

It is also relevant to note that the CEC report does not indicate that odors were observed at the location where hydrogen sulfide was detected at 8.5 ppm at the ground surface.

The odor generating potential of sulfate-containing wastes is further reduced in areas equipped with the landfill gas collection system. Hydrogen sulfide, if any, present in the LFG collected by the system is oxidized to sulfur dioxide when combusted (i.e., oxidized) in flares and engines. Odor thresholds reported for sulfur dioxide are much higher than hydrogen sulfide. For example, a 1984 compilation[6] of odor thresholds reports a sulfur dioxide threshold at 1.1 ppm, and a hydrogen sulfide threshold at 0.0081 ppm. In other words, the odor threshold for sulfur dioxide is 136 times higher than the odor threshold for hydrogen sulfide. Thus, even if hydrogen sulfide is generated in the Landfill, the landfill gas collection system ensures that much of the hydrogen sulfide is captured in the landfill gas collection system.

A subsequent hydrogen sulfide survey conducted by SCS Engineers at the Jefferson Parish Landfill borders in late 2018 provides the following conclusion in Section 5.0 of the report (Jefferson Parish

---

[6] Odor as an Aid to Chemical Safety: Odor Thresholds Compared with Threshold Limit Values and Volatilities for 214 Industrial Chemicals in Air and Water Dilution. John E, Amoore and Earl Hautala. In Journal of Applied Toxicology, Vol. 3, No. 6. 1983.

Confidential – Outside Counsel Only                                                                    WC_JPLF_00406404

PRIVILEGED AND CONFIDENTIAL

Landfill Site Evaluation with Respect to Odors, Expert Consultant Report by James Walsh, P.E. and Thomas Rappolt, Q.E.P., SCS Engineers, October 24, 2018):

> Based upon our inspection of the Jefferson Parish Landfill, minimal concentrations of $H_2S$ at only selected areas of the landfill were observed. Any odors detected near the landfill borders (near small segments of the western border of Phases 3a and 3b) were observed to be transient, not sustainable and insignificant. Based on these observations and accompanying H2S measurements, any generated odors at the Jefferson Parish Landfill would not be detectable at offsite locations.

The findings of the 2018 odor assessments confirm that, based on the actual rate of biodegradation and hydrogen sulfide generation and use of the landfill gas collection system at the Landfill, the acceptance of special wastes and use of solidification agents by the Landfill are not sufficient to produce odors, if any, that would be of significance beyond the Landfill boundary.

Confidential – Outside Counsel Only                    WC_JPLF_00406405

TABLE I

REVIEW LOG AND SUMMARY FOR WASTEBITS SPECIAL WASTE PROFILES

| Name | Generator | WC Approval Number | Physical State at 70°F | Estimated Quantiy | Strong Odor | Database Date | Status | Lab Report | SCS Notes | JDM Review | Odor Generating Concern |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Non-Haz liquid heels | Quala Services, LLC | 1502307827 | Liquid | 180 tons/yr, on-going | No | 22-Aug-17 | Rejected | Yes | Waste from tank cleaning; WC concerns about representative sample | 2/25/2019 | No |
| Intertek (149 Pintail) | Intertek (149 Pintail) | 1504019401 | Solid | 300 yards/yr, on-going | No | 8-Sep-17 | Rejected | No; MSDS for No. 6 Fuel Oil | Rejected because generated in St., Charles Parish.  Recert of existing profile | 2/25/2019 | No |
| Intertek-(190 James Dr) | Intertek | 1504019376 | Solid | 300 yards/yr, on-going | No | 8-Sep-17 | Rejected | No; MSDS for No. 6 Fuel Oil | Rejected because generated in St., Charles Parish.  Recert of existing profile | 2/25/2019 | No |
| Waste Charcoal | Environmental Management Team | 1513799919 | Solid | 120 yards/yr, on-going | No | 28-Dec-17 | Rejected | Yes | Charcoal granules from oily water filtration units. Waste is generated outside of the service area in the Jefferson Parish Landfill solid waste permit | 2/25/2019 | No |
| Spent Activated Carbon | Jefferson Parish Dept of Water | Not Assigned | Solid | 370 yards, frequency not specified | No | 6-Mar-18 | Draft | Profile states Yes, but file not attached | From pilot water treatment unit | 2/25/2019 | No |
| Wastewater Traetment Plant (WWTP) Sludge | Jefferson Parish Dept of Sewerage, multiple WWTPs: Eastbasnk, Harvey, Bridge City, Marrero | LA13042202 | Solid | 6000 tons/yr, on-going | No | 5-Apr-18 | Approved (Renewal) | Yes, several | From treatment of municipal sanitary wastewater.  Lab reports: reactive sulfide (reactivity) at 66.9 mg/Kg and 131 mg/Kg. 18.88 % solids. 15.29 %solids. 12.82% solids. 11.57% solids. 45% solids. 9.44% solids. | 2/26/2019 | Minor H2S generating potential based on positive lab results for reactive sulfide |
| Ribbon Blend | Diamond Green Diesel, LLC | 1487624541 | Solid | 30,000 tons/yr, on-going | Yes, described as "Stench" | 17-Apr-18 | Expired | Yes, and MSDSs for Vegetable Oil Phospholipids | Per MSDS:  phosphatides of stearic, palmitic, palmitoleic, oleic, linoleic, linolenic, and some higher acids. Lab report reactive sulfide non-detect. | 2/26/2019 | Yes, potentially rancid vegetable and  animal oils |
| National Oilwell Varco | National Oilwell Varco | 1491832868 | Solid | 750 yards, one time | No | 1-May-18 | Expired | No | Timbers formerly used as pipe racks for new oilfield pipe.  With creosote | 2/26/2019 | No |
| Site Generated Oily Debris | Jefferson Parish Landfill | Not Assigned | Solid | 500 pounds/yr, on-going | No | 2-May-18 | Pending | No.  TCLP requested, but not provided. | Oil Dri, absorbant pads and oil rags used to clean up oil spills around the facility | 2/26/2019 | No |
| Sand Blasting Sand/Soil | NOV Tuboscope | 1487624484 | Solid | 450 tons/yr, on-going | No | 2-May-18 | Expired | Yes | "Cleanup of spilled blasting material; holes in product containers" (i.e., virgin material) | 2/26/2019 | No |
| ODOROUS Flopam EM 533 Wastewater, offspec and waste material - copy | Flopam Inc. | Not Assigned | Liquid | 2,000 tons/yr, on-going | No | May 7, 1018 | Pending | Yes, and MSDS for Floerger EM 533 (anionic water soluble polymer) | "Production of anionic emulsion product. Consists of offspec material, reactor/tank wash water, condensate water, contaminated ppe, contaminated debris and waste gel from this process that is odorous."  MSDS states "aliphatic odor" | 2/26/2019 | Yes, if accepted - status is currently pending.  Aliphatic odor. |
| Waste Oil Boom | Jefferson Parish Dept of Drainage | 1495222886 | Solid | 30 yards, one time | No | May 7, 1018 | Expired | Yes | Constituents include "used motor oil" | 2/26/2019 | No |
| Interior Blast Media | Diamond Green Diesel, LLC | 1495641396 | Solid | 90 yards/yr, on-going | No | 24-May-18 | Expired | Yes | "Sand blasting of wall of tank" | 2/26/2019 | No |
| Wastewater Treatment Plant (WWTP) Sludge | Veolia Water | LA13041101 | Solid | 60 yards/yr, on-going | No | 24-May-18 | Approved (Renewal) | Yes | "80% dewatered biosolids" and "20% water". Lab rpt for Kenner sludge: 14.7 % solids; reactive sulfide non-detect. 2017 Lab rpt for Kenner sludge 16.8% solids; reactive sulfide non-detect. 2016 Lab rpt 19.6 % solids; reactive sulfide non-detect | 2/26/2019 | No |

Confidential – Outside Counsel Only

TABLE 1

REVIEW LOG AND SUMMARY FOR WASTEBITS SPECIAL WASTE PROFILES

| Name | Generator | WC Approval Number | Physical State at 70°F | Estimated Quantiy | Strong Odor | Database Date | Status | Lab Report | | SCS Notes | JDM Review | Odor Generating Concern |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Biosolids | Valero Refining Meraux LLC | Not Assigned | Solid | 500 tons/yr, on-going | No | 21-Jun-18 | Pending | Yes | | "Non-hazardous sludge from the biological treatment of refinery waste streams"  Lab rpt - solids 17.2%; reactive sulfide non-detect | 2/26/2019 | No |
| Wash Water Sludge | Trimac Transportation Souith | 1521475334 | Sludge | 80,000 gallons, one time | No | 22-Jun-18 | Expired | Yes | | "oil/water seperator sludge" from "truck washouts"  Lab Rpt - reactive sulfide non-detect | 2/26/2019 | No |
| Fly Ash | Rain Carbon II | 1520031342 | Solid | 5 tons, one time | No | 25-Jun-18 | On-hold | No | | Fly ash from combustion of green petroleum coke in rotary kiln to provide heat for producing calcined petroleum coke; from cleaning of waste heat boiler.  Exempt from HW per 40 CFR 261.4(b)(4)(i) | 2/26/2019 | Yes, but waste quantity is 5 tons one-time disposal |
| Rain CII Boiler Hydroblasting | Rain CII Carbon | 1485791614 | Sludge | 20,000 gallons, one time | No | 3-Jul-18 | Expired | Yes | | Water: 80% - 90%. Flue Gases: 5% - 10%. Dust/dirt: 5% - 10%.  Multiple lab reports for liquid samples.  Three Lab rpts with reactive sulfide non-detect | 2/26/2019 | No |
| Chalmette Boiler Fly Ash | Rain CII Carbon | 1528722370 | Solid | 10 tons, one time | No | 3-Jul-18 | Rejected | Yes | | Lab rpt soluble sulfates 13,580 mg/kg.  Fly ash from combustion of green petroleum coke in rotary kiln to provide heat for producing calcined petroleum coke; from cleaning of waste heat boiler.  Exempt from HW per 40 CFR 261.4(b)(4)(i) | 2/26/2019 | Yes, but waste quantity is 10 tons one-time disposal |
| Flopam EM 533 Wastewater, offspec and waste material | Flopam Inc. | 1505746792 | Liquid | 2,000 tons/yr, on-going | No | 5-Jul-18 | Rejected | Yes, and MSDS for Floerger EM 533 | | Production of anionic emulsion product. Consists of offspec material, reactor/tank wash water, condensate water, contaminated ppe, contaminated debris and waste gel from this process.  MSDS states aliphatic odor. | 2/26/2019 | No |
| Aeration Pond Sludge | Jefferson Parish LF | 1520630130 | Solid | 60 yards/yr, on-going | No | 5-Jul-18 | On-hold | Yes | | Sludge from sedimentation and aeration. Leachate: 50% to 80%.  Sediment: 20% to 50%. Lab Rpt reactive sulfide non-detect | 2/26/2019 | No |
| Industrial Waste Water | Flopam Inc. | 1505745685 | Liquid | 2,000 tons/yr, on-going | No | 5-Jul-18 | On-hold | Yes | | Two lab rpts Reactive Sulfide non-detect | 2/26/2019 | No |
| Waste Water Treatment Plant sludge | Diamond Green Diesel, LLC | 1490038041 | Sludge | 1,500 tons/yr, on-going | Yes, described as "Stench" | 5-Jul-18 | Expired | Yes | | Lab rpt reactive sulfide non-detect | 2/26/2019 | Yes |
| Dewatered bio activated sludge waste | Plaquemines Processing and Recovery | 1500051994 | Sludge | 3,640 tons/yr, on-going | No | 12-Jul-18 | On-hold | Yes | | Sludge from biological process | 2/26/2019 | No |
| Untitled | Ingalls Shipbuilding | 1498692095 | Solid | 75 yards/yr, on-going | No | 14-Jul-18 | Expired | No | | Non-friable asbestos; old floor tiles from building demolition | 2/27/2019 | No |
| Contaminated Soil | Jefferson Parish LF | 1523988860 | Solid | 1-2 tons, one time | Not Specified | 17-Jul-18 | Expired | No.  MSDS for Marathon Diesel Oil. | | Contaminated soil from diesel fuel spill at onsite fuel tank | 2/27/2019 | No |
| Rain Carbon | Rain CII Carbon LLC | 1475267157 | Solid | 4,000 metric tons/yr, on-going | No | 19-Jul-18 | On-hold | Yes. SDS for Spent Reagent Lime. | | "Generated from reagent hydrated lime by scrubbing of SO2 followed by particulate matter removal in a baghouse. Also included are the felt polyphenylene sulfide (PPS) fabric filter bags from the baghouse."  Lab rpt reactive sulfide ND. SDS for Spent Reagent Lime - Calcium sulfate dihydrate at 5 to 20% by weight. | 2/27/2019 | Yes, potential for H2S generation via SRB biodegradation in LF |

TABLE 1

REVIEW LOG AND SUMMARY FOR WASTEBITS SPECIAL WASTE PROFILES

| Name | Generator | WC Approval Number | Physical State at 70°F | Estimated Quantiy | Strong Odor | Database Date | Status | Lab Report | | SCS Notes | JDM Review | Odor Generating Concern |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rain CII Carbon Chalmette | Rain CII Carbon LLC | 1475268865 | Solid | 2,000 metric tons/yr, on-going | No | 19-Jul-18 | On-hold | Yes. SDS for Spent Reagent Lime. | | "Generated from reagent hydrated lime by scrubbing of SO2 followed by particulate matter removal in a baghouse. Also included are the felt polyphenylene sulfide (PPS) fabric filter bags from the baghouse." Lab rpt reactive sulfide ND. SDS for Spent Reagent Lime - Calcium sulfate dihydrate at 5 to 20% by weight. | 2/7/2019 | Yes, potential for H2S generation via SRB biodegradation in LF |
| Off-spec/Spent Materials | Cornerstone Chemical Co. | LA330253 | Solid | 60 yards/yr, on-going | No | 25-Jul-18 | Rejected due to sulfur | No. Multiple SDSs | | Off-spec/spent materials including Ion Exchange Resin: 0% – 100%; Activated Carbon: 0% – 100%; Lime: 0% – 100%; Quartz: 0% – 100%; Melamine: 0% – 100%; Elemental Sulfur 0% - 100% | 2/27/2019 | Yes (potentially includes elemental sulfur), but rejected. |
| Biosolids | Plaquemines Processing and Recovery | 1495729080 | Sludge | 5,000 tons/yr, on-going | No | 27-Jul-18 | On-hold. Elevated pH concerns | Yes | | "Processing Gum Waste from bio diesel feed stock and dewatering sludge waste from the process." Lab rpt sulfide screens negative. | 2/27/2019 | No |
| Absorbent Pads/Material | Cornerstone Chemical Co. | 1501701693 | Solid | 15 - 30 yards/yr, ongoing | No | 27-Jul-18 | On-hold | Yes. SDSs for multiple petroleum products and oils. | | Absorbent pads and granular sorbents from cleanup of miscellaneous oil and petro spills. | 2/27/2019 | No |
| Asbestos Contaminated Material/Asbestos | Cornerstone Chemical Co. | LA330247 | Solid | 60 yards/yr, on-going | No | 27-Jul-18 | On-hold | No | | "Removal of regulated friable asbestos containing materials from demilition / dismantling or remediation activities. | 2/27/2019 | No |
| Bio Soliods | Valero Refining - New Orleans, LLC - St. Charles Refinery | LA20160225067 | Solid | 2,000 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | | "Removal of wastewater treatment sludge from the clarifier system and aeratin basin. Solids gnerated from use of dewatering boxes onsite.". Two lab rpts with reactive sulfide non-detect | 2/27/2019 | No |
| Blasting Media | Cornerstone Chemical Co. | LA330249 | Solid | 100 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes. MSDS for Black Beauty media. | | Sandblasting of structural components, Blasting media, paint chips, paint cans/brushes, rock, shell, wood, soil, plastic sheeting, PPE | 2/27/2019 | No |
| Catalyst/Cat Fines | Kemira Water Solutions | 14757885750 | Solid | 10 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes. SDS for BASF catalyst. | | "Change out of catalyst from the productio of Acrylamide" Catalyst: 90 - 100%. Sands/inerts: 0 - 10%. | 2/27/2019 | No |
| Contaminated Sand & Dirt | Diamond Green Diesel, LLC | 1521572849 | Solid | 1,000 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes. | | Removal of cont'd sand & dirt from spills, general excavatin work from new construction pile driving. Lab rpt reactive sulfide ND | 2/27/2019 | No |
| Catalyst/Cat Fines | Cornerstone Chemical Co. | LA330250 | Solid | 100 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes | | "Spent/Off-Spec Catalyst from the manufacturing of melamine or acrylonitrile" Lab rpt reactive sulfide non-detect | 2/27/2019 | No |
| Dessicant | DYNO Nobel Louisiana Ammonia LLC | 1495653734 | Solid | 250 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes. SDSs for UOP adsorbents. | | Desiccant removed from molsiv dryers used in the production of anhydrous ammonia | 2/27/2019 | No |
| Distillation Bottoms | Evonik CYRO LLC | LA81441 | Solid | 350 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes. | | "Clean out of MMA Polymers and Waste Acid Tars from the Production of Methyl Methacrylate" Lab rpt reactive sulfide ND; 32.1% moisture. | 2/27/2019 | No |

WC_JPLF_00406408

TABLE 1

REVIEW LOG AND SUMMARY FOR WASTEBITS SPECIAL WASTE PROFILES

| Name | Generator | WC Approval Number | Physical State at 70°F | Estimated Quantiy | Strong Odor | Database Date | Status | Lab Report | SCS Notes | JDM Review | Odor Generating Concern |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exterior Blast Media | Diamond Green Diesel, LLC | 1495641315 | Solid | 60 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | "Sand blasting of exzterior wall of tank" Three lab rpts reactive sulfide non-detect | 2/27/2019 | No |
| Filter Cake | Cornerstone Chemical Co. | LA330258 | Solid | 80 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | Filter cake from filter pressing conducted as part of Melamine mfring process or as part of non-haz wastewater treatment process. Lab rpt reactive sulfide ND | 2/27/2019 | No |
| Filter Cartridges & Socks | Kemira Water Solutions | 1475728687 | Solid | 10 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes | Change out filter cartridges and socks from the productio nof acrylamide. | 2/27/2019 | No |
| Filter Media / Filters | DYNO Nobel Louisiana Ammonia LLC | 1486395289 | Solid | 40 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes | "Filtering of treated Mississippi River water" | 2/27/2019 | No |
| Fire Brick/Furnace Brick/Reactor Brick | Cornerstone Chemical Co. | 1507044288 | Solid | 20 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | "Maintenance/brick change out of boilers, furnaces or reactors" | 2/27/2019 | No |
| Guard and Treating Catalyst | Cornerstone Chemical Co. | 1490031801 | Solid | 100 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | Reactor catalyst from Guard Bed and Treating Reactor for vegetable oil conversion. Three lab reports reactive sulfide non-detect | 2/27/2019 | No |
| Insulation (Non-asbestos) | Cornerstone Chemical Co. | 1526573149 | Solid | 200 yards/yr, on-going | No | 27-Jul-18 | On-hold | No | "Removal of insulation from industrial manufacturing process" | 2/27/2019 | No |
| Insulation (Non-asbestos) | DYNO Nobel Louisiana Ammonia LLC | 1486395619 | Solid | 200 yards/yr, on-going | No | 27-Jul-18 | On-hold | No | "Removal of insulation from industrial manufacturing process" | 2/27/2019 | No |
| Insulation/Non Asbestos | Valero Refining - New Orleans, LLC - St. Charles Refinery | LA20160225066 | Solid | 900 tons/yr, on-going | No | 27-Jul-18 | On-hold | No | "Removal of insulation from preventative maintenance of equipment in the refinery" | 2/27/2019 | No |
| Intertek-(2604 Moss Ln) | Intertek-(2604 Moss Ln) | 530439 | Solid | 150 yards/yr, on-going | No | 27-Jul-18 | On-hold | No. SDS for Hess No. 6 Fuel Oil | Empty containers for lab testing ofoil products. Cardboard; glass bottles - no free flowing liquids, only residue; garbage; rags | 2/27/2019 | No |
| Non Friable Asbestos | Valero Refining - New Orleans, LLC - St. Charles Refinery | LA20160225070 | Solid | 500 tons/yr, on-going | No | 27-Jul-18 | On-hold | No | "Removal of asbestos from piping in the refinery" | 2/27/2019 | No |
| Off-spec/Spent Materials | Kemira Water Solutions | 1475780787 | Solid | 20 tons/yr, on-going | No | 27-Jul-18 | On-hold | No. MSDS for Amberlite ion exchange resin | "Expired/Off-Spec Materials or Spent Materials from the Acrylamide Production Process | 2/27/2019 | No |
| Oily Dirt | Valero Refining - Meraux LLC | 1529611518 | Solid | 500 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | Contaminated soil, rock, shell, etc. from spills at a petroleum refinery. Lab reactive sulfide non-detect. | 2/27/2019 | No |
| Plant Maintenance Debris | Vertex Refining (formerly Omega) | LA100399 | Solid | 25 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes | Plant maintenance debris; oily waste | 2/27/2019 | No |
| Plant Maintenance Debris/Contaminated Articles | DYNO Nobel Louisiana Ammonia LLC | 1486394779 | Solid | 120 yards/yr, on-going | No | 27-Jul-18 | On-hold | No | "Maintenance debris and contaminated articles associated with chemical manufacturing. To include but not limited to: construction and demolition debris; concrete; process polymers; cut up RCRA empty totes (previously held non-acute, 3x rinse) No associated RCRA listing or characteristic. " | 2/27/2019 | No |

Confidential – Outside Counsel Only

TABLE 1

REVIEW LOG AND SUMMARY FOR WASTEBITS SPECIAL WASTE PROFILES

| Name | Generator | WC Approval Number | Physical State at 70°F | Estimated Quantiy | Strong Odor | Database Date | Status | Lab Report | SCS Notes | JDM Review | Odor Generating Concern |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Maintenance Debris/Contaminated Articles | Kemira Water Solutions | 1475786869 | Solid | 20 tons/yr, on-going | No | 27-Jul-18 | On-hold | No | "Plant maintenance and construction, C&D Debris (excluding asbestos, treated wood, refractory brick), includes concrete, RCRA empty totes (cut in half, previously held non-acute, rinsed) " | 2/27/2019 | No |
| Plant Maintenance Debris; Contaminated Articles | Valero Refining - New Orleans, LLC - St. Charles Refinery | LA20160225064 | Solid | 1,200 tons/yr, on-going | No | 27-Jul-18 | On-hold | Yes | Plant Trash/Debris/PPE: 80% – 95%; Hydrocarbon : 1% - 5%. From maintenance activity throughout the refinery. Two lab rpt reactive sulfide ND. | 2/27/2019 | No |
| Plant Maintenance Debris; Contaminated Articles | Cornerstone Chemical Co. | LA330252 | Solid | 600 tons/yr, on-going | No | 27-Jul-18 | On-hold | No | "Debris/Articles (including concrete, cut up RCRA empty totes, packing rings, etc. No free liquids): 99% – 100%" | 2/27/2019 | No |
| Plant Maintenance Debris; Contaminated Articles | Evonik CYRO LLC | LA81487 | Solid | 750 tons/yr, on-going | No | 27-Jul-18 | On-hold | No | "Non-hazardous plant maintenance debris and contaminated articles from the manufacturing of chemicals. To include (but not limited to): construction and demolition debris; concrete; cut up RCRA empty totes (previously held non-acute, 3x rinse)" | 2/27/2019 | No |
| Spent Blast Sand and Welding Flux | National Oilwell - Harvey, LA | 1493927190 | Solid | 500 yards, one time | No | 27-Jul-18 | On-hold | Yes | Spent Blast Media: 80% – 90%; Spent Welding Flux: 0% – 20%; Trash/Debris (wood, [poly sheeting, PPE, trash): 0% – 10% | 2/27/2019 | No |
| Solid Styrene | Plaquemine Point Shipyard | 1528147715 | Solid | 12,000 gallons per year, on-going. Roughly two truckloads per year, with 20 - 22 275-gallon totes per truckload. | Yes, described as "mild sweet smell" | 27-Jul-18 | On-hold | No. MSDS for K&R Plastics Styrene (polystyrene) | "Liquid heel removed from a barge and placed into totes. It reacted and solidified in the tote." It appears that the solidified waste is disposed directly in 275 gallon totes, which could reduce the odor potential. | 2/28/2019 | Yes. Styrene monomer - a mild sweet smell. |
| Spent Filters/Filter Media | Cornerstone Chemical Co. | LA330259 | Solid | 40 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes. SDS for Cabot Norit Activated Carbon | Spent filters/filter media associated with water treatment and softener. Raw water source: Mississipi River | 2/28/2019 | No |
| Spill Cleanup/Cleaning of Equipment | Evonik CYRO LLC | 1482872890 | Solid | 60 yards/yr, on-going | Not Specified | 27-Jul-18 | On-hold | Yes | "Spill Clean Up/Cleaning of Equipment, non-hazardous (characteristic), non-RCRA listed sources, inerts" | 2/28/2019 | No |
| Spill Cleanup/Cleaning of Equipment | Cornerstone Chemical Co. | 1478634337 | Solid | 130 yards/yr, on-going | No | 27-Jul-18 | On-hold | Yes | "Soil/Dirt/Rocks/Gravel Generated from Spill Response, Construction Activities, Cleaning of Equipment" Five lab rpts reactive sulfide ND. | 2/28/2019 | No |
| Treated Woodwaste | Cornerstone Chemical Co. | LA330257 | Solid | 60 yards/yr, on-going | No | 27-Jul-18 | On-hold | No | "Demolition/dismantling of uncontaminated/weathered wood products with preservatives (creosote/CCA) Weathered wood can be accepted at most facilities with no analytical as long as the wood is described as old and weathered. " | 2/28/2019 | No |
| Treated Woodwaste | Evonik CYRO LLC | LA105289 | Solid | 60 yards/yr, on-going | No | 27-Jul-18 | On-hold | No | Demolition/dismantling of uncontaminated/weathered wood products with preservatives (creosote/CCA). | 2/28/2019 | No |

Confidential – Outside Counsel Only

TABLE 1

REVIEW LOG AND SUMMARY FOR WASTEBITS SPECIAL WASTE PROFILES

| Name | Generator | WC Approval Number | Physical State at 70°F | Estimated Quantiy | Strong Odor | Database Date | Status | Lab Report | SCS Notes | JDM Review | Odor Generating Concern |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unused Refractory | Rain Carbon II | 1526666148 | Solid | 50,000 tons, one time | No | 27-Jul-18 | On-hold | No.  Safety Data Sheet for HWI Shot-Tech 45 | Per HWI website, Shot-Tech 45 is a "fire-clay based, low cement shotcrete mix".  Per profile: "This product became moist so it can't be used." | 2/28/2019 | No |
| Oily Debris | Valero Refining - Meraux LLC | Not Assigned | Solid | 1,000 tons/yr, on-going | No | 27-Jul-18 | Pending | Yes | "Miscellaneous contaminated articles generated at a petroleum refinery." | 2/28/2019 | Potential for mild petroleum VOCs |
| Catalyst/Cat Fines | Valero Refining - New Orleans, LLC - St. Charles Refinery | LA20160407594 | Solid | 3,000/yr, on-going | No | 30-Jul-18 | On-hold | Yes | "Spent catalyst Fines removal from the wet scrubber unit of the refinery process in the FCC Unit."  Two lab rpt reactive sulfide non-detect. | 2/28/2019 | No |
| Off-spec/Spent Materials | Evonik CYRO LLC | LA81442 | Solid | 100 tons/yr, on-going | No | 30-Jul-18 | Pending | Yes | "The production of methyl methacrylate... Off spec or spent materials (liquids or solids)" | 2/28/2019 | No |
| Non-Haz Liquids | LEI Recycling | 1500317121 | Liquid | 100,000 gallons/yr, on-going | No | 20-Aug-18 | On-hold | Yes | "Bulking of RCRA non-hazardous liquids to send off for solidification. LEI receives non-haz liquids from several different locations and bulks at our site as it is more economical to ship out for solidification in a tanker truck. LEI is a permitted TSDF facility that kills the manifest here. When shipping we are the generator."   "pH range 2.1 - 12.4"  Four lab report sulfide non-detect. | 2/28/2019 | Possible. Original liquid sources not identified; liquid waste is variable sources and composition. |
| Wastewater Treatment Plant (WWTP) Sludge - copy | City of Westwego | Not Assigned | Solid | 34 tons/yr, on-going | No | 28-Aug-18 | Pending | No | "wastewater plant treatment sludge from digester" | 2/28/2019 | No |
| Wastewater Treatment Plant (WWTP) Sludge | City of Westwego | LA13042501 | Solid | 34 tons/yr, on-going | No | 28-Aug-18 | Approved | Yes | "wastewater plant treatment sludge from digester" | 2/28/2019 | No |
| Items contaminated with off spec Mercaptan see msds SPOTLEAK 1420, King Tool Odorizers | Ranger Environmental, Inc. | 153676636 | Solid | 100 cubic yards/yr, on-going | No | 13-Sep-18 | Rejected | Safe Data Sheet for Scentinel E Gas Odorant - 100% mercaptans; and Odor-Tech Spotloeak 1420 - mercaptan and dimethyl sulfide | "Tanks, King Tools (Triple rinsed & RCRA Empty), Misc Parts, formerly contained Mercaptan no longer needed. All off spec Mercaptan & Rinse water is solidified with concrete, vermiculite and placed in sealed 55 gallon drums (No free liquid). Mercaptan from spills. No Odor" | 2/28/2019 | Yes |
| City of Gretna Wastewater Treatment Plant | City of Gretna Wastewater Treatment Plant | 1497379127 | Solid | 500 tons/yr, on-going | No | 14-Feb-19 | Approved | Yes | Dewatered slude by centrifuge from wastewater treatment plant Primary Clarifier | 2/28/2019 | No |

Updated 4/5/2019

Confidential – Outside Counsel Only

PRIVILEGED AND CONFIDENTIAL

APPENDIX A.  Biological Conversion of Sulfates to Hydrogen Sulfide

APPENDIX B.  WasteBits Special Waste Application Summary

APPENDIX C.  WasteBits Example Profile

APPENDIX D.  IESI – Jefferson Parrish Profile Report (for transactions from 01/01/2014 through 10/31/2016)

APPENDIX E.  Analytical Testing Data for Nisco CFB Fly Ash

Confidential – Outside Counsel Only

WC_JPLF_00406412

PRIVILEGED AND CONFIDENTIAL

# Appendix A

## Biological Conversion of Sulfates to Hydrogen Sulfide

Confidential – Outside Counsel Only                                                         WC_JPLF_00406413

PRIVILEGED AND CONFIDENTIAL

The review of special waste records includes a specific focus on materials containing sulfates and sulfites due to the potential for biological conversion of these sulfur compounds to hydrogen sulfide within landfills. Hydrogen sulfide has a low odor threshold and is often a key compound responsible for odors at landfills, particularly construction and demolition debris landfills.

Calcium sulfate (aka gypsum, $CaSO_4 \cdot 2H_2O$) is the primary ingredient in wallboard, flue gas desulfurization material (FGD) from coal combustion power plants, and some other special wastes. Calcium sulfate can be biologically converted to hydrogen sulfide under select conditions. More specifically, each of the following conditions are required for the biodegradation to hydrogen sulfide to proceed:

- Liquid Water (i.e., saturated waste with free liquids)
- Source of Soluble Sulfate
- Sulfate-reducing Bacteria
- Organic Material
- Anoxic Environment
- Appropriate pH Range
- Appropriate Temperature Range

**Condition 1 - Liquid Water.** The biological conversion of sulfate to hydrogen sulfide occurs in the aqueous phase i.e., free liquids must be present. While modern landfills, such as the Jefferson Parish Landfill, are equipped with leachate collection systems, intermittent perched and discrete zones of saturation within the waste mass may be present. Low permeability confining layers (e.g., clay used for daily cover) may trap water in discrete pockets.

**Condition 2 - Source of Soluble Sulfate.** Gypsum, having the chemical formula $CaSO_4 \cdot 2H_2O$, is a source of soluble sulfate. Gypsum sources include FGD, wallboard and select industrial wastes. Considering the high sulfur content in gypsum, relatively small quantities can generate problematic amounts of hydrogen sulfide gas.

**Condition 3 - Sulfate-reducing Bacteria.** Primary sulfate-reducing bacteria (SRB) include Desulfovibrio and Desulfotomaculum. These SRBs, as well as many other bacteria, are believed to be commonly present in MSW landfills such as the Jefferson Parish Landfill.

**Condition 4 - Organic Material.** SRBs use organic material as a food source to multiply and degrade sulfate to hydrogen sulfide. Carbon serves as a source of energy for the bacteria. Typical MSW has a high organic content due to the presence of a wide variety of organic materials such as wood, paper, cardboard, food, vegetative waste, and fabrics.

**Condition 5 - Anoxic Environment.** SRBs thrive under anoxic (without oxygen) conditions. The presence of oxygen will stop bacteria growth and prevent hydrogen sulfide generation, but will not necessarily kill SRBs. Anoxic conditions are typical in MSW landfills such as the Jefferson Parish Landfill.

**Condition 6 - Appropriate pH Range.** SRB reduction of sulfate to hydrogen sulfide is reportedly optimum within a pH range of about 7 to 8, and does not occur outside a pH range of about 4 to 9. The pH range within a typical MSW landfill falls within this activity range.

**Condition 7 - Appropriate Temperature Range.** SRB reproduction and hydrogen sulfide generation are reportedly optimum within a range of about 30 °C to 38 °C (86 °F to 100 °F). Many MSW landfills are within or a little above this optimum range. Studies of SRB in geologic environmental settings found reduced activity above about 60 °C (140 °F), and no activity above about 80 °C (176 °F). Similarly, SRB activity ceases in freezing conditions (no free liquids).

Confidential – Outside Counsel Only                                     WC_JPLF_00406414

PRIVILEGED AND CONFIDENTIAL

Considering these seven conditions, the primary condition that may be influenced or controlled at an MSW landfill is Condition 1 – liquid water. A combination of stormwater run-on and run-off controls, and a leachate collection system, are typically employed to minimize the presence of free liquids in a landfill. Nonetheless, the presence of temporary, discrete pockets of liquid water may be present, particularly following periods of significant precipitation, or when the stormwater and leachate management systems are not functioning properly in those areas.

With respect to the rate at which sulfates are converted to hydrogen sulfide by the SRB, there are too many variables to provide a reliable and defendable quantitative estimate. Nonetheless, the primary rate-controlling variable within MSW landfills is the presence or absence of free liquids. Without free liquids, the bioconversion does not occur – i.e., the sulfate reducing bacteria do not produce hydrogen sulfide. When free liquids and the required conditions listed above are present, the biological conversion to hydrogen sulfide can proceed quickly. This likely explains why landfill odor problems are more common following large precipitation events, and when leachate collection systems are not functioning adequately. As noted above, even under such circumstances, landfills are designed and constructed to collect and control landfill gases, including hydrogen sulfide, that are generated.

Confidential – Outside Counsel Only                                    WC_JPLF_00406415

PRIVILEGED AND CONFIDENTIAL

# Appendix B

## WasteBits Special Waste Application List

Confidential – Outside Counsel Only                                    WC_JPLF_00406416

Waste Streams

Showing 77 of 77 waste streams

persistent sort & filter is **disabled** ❓

| All Statuses ▾ | Search... | | | | | | | |

| | Name ⇕ | Approval # ⇕ | Common Name ⇕ | Generator ⇕ | Created ⇕ | Modified ⇕ | Expires ⇕ | Approved ⇕ | Status ⇕ |
|---|---|---|---|---|---|---|---|---|---|
| ☆ | Wastewater Treatment Plant (WWTP) Sl... | LA10642202 | Wastewater Treatment Plant (WWTP) Sl... | Jefferson Parish Department of Sewerage | Apr 12, 2016 | Mar 15, 2019 | Mar 15, 2020 | Mar 15, 2019 | ON-HOLD |
| ☆ | City of Gretna Wastewater Treatment P... | 1430579927 | Wastewater Treatment Plant (WWTP) Sl... | City of Gretna Wastewater Treatment Pl... | May 15, 2017 | Feb 14, 2019 | Jan 31, 2020 | Jan 31, 2019 | APPROVED |
| ☆ | Items contaminated with off spec Merc... | 1936766306 | Items contaminated with off spec Merc... | Ranger Environmental, Inc. | Sep 12, 2018 | Sep 10, 2018 | | | REJECTED |
| ☆ | Wastewater Treatment Plant (WWTP) Sl... | LA10047561 | Wastewater Treatment Plant (WWTP) Sl... | City of Westwego | Apr 29, 2016 | Aug 28, 2018 | Aug 28, 2019 | Aug 28, 2018 | APPROVED |
| ☆ | Wastewater Treatment Plant (WWTP) Sl... | | Wastewater Treatment Plant (WWTP) Sl... | City of Westwego | Aug 28, 2018 | Aug 28, 2018 | | | PENDING |
| ☆ | Non-Haz Liquids | 1500597131 | Non-Haz Liquids | LDI Recycling | Jul 17, 2017 | Aug 20, 2018 | Jul 17, 2019 | Jul 17, 2017 | ON-HOLD |
| ☆ | Off Spec/Spent Materials | LA01442 | Off Spec/Spent Materials | Evonik CYRO LLC | Jul 23, 2016 | Jul 30, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Catalyst/Cat Fines | LA20160401594 | Catalyst/Cat Fines | Valero Refining-New Orleans, LLC-St. C... | Mar 31, 2016 | Jul 30, 2018 | Jan 30, 2019 | Jan 30, 2018 | ON-HOLD |
| ☆ | Oily Debris | | Oily Debris | Valero Refining - Meraux LLC | Jan 21, 2018 | Jul 27, 2018 | | | PENDING |
| ☆ | Unused Refractory | 1526666148 | Refractory | Rain Carbon, Inc. | May 18, 2018 | Jul 27, 2018 | | May 18, 2018 | ON-HOLD |
| ☆ | Treated Woodwaste | LA905289 | Treated Woodwaste | Evonik CYRO LLC | Apr 13, 2016 | Jul 27, 2018 | Mar 5, 2019 | Mar 5, 2018 | ON-HOLD |
| ☆ | Treated Woodwaste | LA330257 | Treated Woodwaste (WM Profile 330257) | Cornerstone Chemical Co. | Apr 5, 2016 | Jul 27, 2018 | Jan 20, 2019 | Jan 20, 2018 | ON-HOLD |
| ☆ | Spill Cleanup/Cleaning of Equipment | 1439654337 | Spill Cleanup/Cleaning of Equipment (... | Cornerstone Chemical Co. | Nov 6, 2016 | Jul 27, 2018 | Jun 15, 2019 | Jun 15, 2018 | ON-HOLD |
| ☆ | Spill Clean Up/Cleaning of Equipement | 1463872890 | Spill Clean Up/Cleaning of Equipment | Evonik CYRO LLC | Dec 27, 2016 | Jul 27, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Spent Filters/Filter Media | LA330259 | Spent Filters/Filter Media (WM Profile 3... | Cornerstone Chemical Co. | Apr 6, 2016 | Jul 27, 2018 | Apr 5, 2019 | Apr 5, 2018 | ON-HOLD |
| ☆ | Solid Styrene | 1528547715 | Styrene | Plaquemine Point Shipyard | Jun 5, 2018 | Jul 27, 2018 | | Jun 6, 2018 | ON-HOLD |
| ☆ | SPENT BLAST SAND & WELDING FLUX | 1453927990 | SPENT BLAST SAND & WELDING FLUX | NATIONAL OILWELL-HARVEY, LA | May 2, 2017 | Jul 27, 2018 | | May 6, 2017 | ON-HOLD |
| ☆ | Plant Maintenance Debris; Contaminat... | LA81457 | Plant Maintenance Debris; Contaminate... | Evonik CYRO LLC | Apr 7, 2996 | Jul 27, 2018 | Jan 24, 2099 | Jan 24, 2018 | ON-HOLD |
| ☆ | Plant Maintenance Debris; Contaminat... | LA330252 | Plant Maintenance Debris; Contaminate... | Cornerstone Chemical Co. | Apr 5, 2016 | Jul 27, 2018 | Jan 10, 2019 | Jan 10, 2018 | ON-HOLD |
| ☆ | Plant Maintenance Debris; Contaminat... | LA20150225064 | Plant Maintenance Debris; Contaminate... | Valero Refining-New Orleans, LLC-St. C... | Feb 18, 2016 | Jul 27, 2018 | Jan 30, 2019 | Jan 30, 2018 | ON-HOLD |
| ☆ | Plant Maintenance Debris/Contaminat... | 1475186609 | Plant Maintenance Debris/Contaminat... | Kemira Water Solutions | Oct 6, 2016 | Jul 27, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Plant Maintenance Debris / Contaminat... | 1486204779 | Plant Maintenance Debris / Contaminat... | BYND Nobel Louisiana Ammonia LLC | Feb 5, 2017 | Jul 27, 2018 | Dec 19, 2019 | Dec 19, 2017 | ON-HOLD |
| ☆ | Plant Maintenance Debris | LA900399 | Plant Maintenance Debris | Vertex Refining (formally Omega) | Aug 1, 2016 | Jul 27, 2018 | Nov 27, 2018 | Nov 27, 2017 | ON-HOLD |
| ☆ | Oily Dirt | 1529619518 | Contaminated Soil | Valero Refining - Meraux LLC | Jun 21, 2018 | Jul 27, 2018 | | Jun 25, 2018 | ON-HOLD |
| ☆ | Off-Spec/Spent Materials | 1475790797 | Off-Spec/Spent Materials | Kemira Water Solutions | Oct 6, 2016 | Jul 27, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Non Friable Asbestos | LA20160220070 | Non Friable Asbestos | Valero Refining-New Orleans, LLC-St. C... | Feb 16, 2016 | Jul 27, 2018 | Jan 24, 2019 | Jan 24, 2018 | ON-HOLD |

Confidential – Outside Counsel Only

WC_JPLF_00406417

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ☆ | Intertek (2604 Moss Ln) | 550439 | Empty Containers | Intertek (2604 Moss Ln) | Aug 24, 2017 | Jul 27, 2018 | Aug 31, 2018 | Sep 5, 2017 | ON-HOLD |
| ☆ | Insulation/Non Asbestos | LA20150225068 | Insulation/Non Asbestos | Valero Refining-New Orleans, LLC-St. C... | Feb 18, 2016 | Jul 27, 2018 | Jan 24, 2019 | Jan 24, 2018 | ON-HOLD |
| ☆ | Insulation (non-asbestos) (WM Profile... | 1486385619 | Insulation (non asbestos) (WM Profile 9... | DYNO Nobel Louisiana Ammonia LLC | Feb 6, 2017 | Jul 27, 2018 | Dec 19, 2019 | Dec 19, 2017 | ON-HOLD |
| ☆ | Insulation (Non-Asbestos), WM Profile... | 1526573149 | Insulation (non asbestos) | Cornerstone Chemical Co. | May 17, 2018 | Jul 27, 2018 | May 21, 2019 | May 21, 2018 | ON-HOLD |
| ☆ | Guard and Treating Catalyst | 1490037801 | Reactor Catalyst | DIAMOND GREEN DIESEL, LLC | Feb 20, 2017 | Jul 27, 2018 | Jun 20, 2018 | Jun 20, 2018 | ON-HOLD |
| ☆ | Fire Brick/Furnace Brick/Reactor Bric... | 1567844268 | Fire Brick/Furnace Brick/Reactor Brick | Cornerstone Chemical Co. | Oct 3, 2017 | Jul 27, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Filter Media/Filters | 1486389289 | Filter Media/Filters (WM Profile 140863... | DYNO Nobel Louisiana Ammonia LLC | Feb 6, 2017 | Jul 27, 2018 | Jul 5, 2019 | Jul 5, 2018 | ON-HOLD |
| ☆ | Filter Cartridges & Socks | 1475708247 | Filter Cartridges & Socks | Kemira Water Solutions | Oct 4, 2016 | Jul 27, 2018 | Apr 5, 2019 | Apr 5, 2018 | ON-HOLD |
| ☆ | Filter Cake | LA330258 | Filter Cake (WM Profile 330258) | Cornerstone Chemical Co. | Apr 5, 2016 | Jul 27, 2018 | Apr 12, 2019 | Apr 12, 2018 | ON-HOLD |
| ☆ | Exterior Blast Media | 1495643215 | Blast Media | DIAMOND GREEN DIESEL, LLC | May 22, 2017 | Jul 27, 2018 | Jun 7, 2019 | Jun 7, 2018 | ON-HOLD |
| ☆ | Distillation Bottoms | LA81441 | Distillation Bottoms | Evonik CYRO LLC | Apr 14, 2016 | Jul 27, 2018 | Jun 18, 2019 | Jun 18, 2018 | ON-HOLD |
| ☆ | Desiccant | 1495652734 | Desiccant | DYNO Nobel Louisiana Ammonia LLC | May 24, 2017 | Jul 27, 2018 | | May 24, 2017 | ON-HOLD |
| ☆ | Catalyst/Cat Fines | LA330236 | Catalyst/Cat Fines | Cornerstone Chemical Co. | Dec 3, 2015 | Jul 27, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Contaminated Sand & Dirt | 1521572849 | Contaminated Soil | DIAMOND GREEN DIESEL, LLC | Mar 18, 2018 | Jul 27, 2018 | Mar 20, 2019 | Mar 20, 2018 | ON-HOLD |
| ☆ | Catalyst/Cat Fines | 1475785750 | Catalyst/Cat Fines | Kemira Water Solutions | Oct 4, 2016 | Jul 27, 2018 | Oct 3, 2018 | Oct 3, 2017 | ON-HOLD |
| ☆ | Blasting Media | LA330249 | Blasting Media (WM Profile 330249) | Cornerstone Chemical Co. | Apr 5, 2016 | Jul 27, 2018 | Apr 5, 2019 | Apr 5, 2018 | ON-HOLD |
| ☆ | Bio Solids | LA20150225067 | Bio Solids | Valero Refining-New Orleans, LLC-St. C... | Feb 18, 2016 | Jul 27, 2018 | Mar 6, 2019 | Mar 6, 2018 | ON-HOLD |
| ☆ | Asbestos Contaminated Material/Asbe... | LA330247 | Asbestos Contaminated Material/Asbes... | Cornerstone Chemical Co. | Apr 5, 2016 | Jul 27, 2018 | Jan 30, 2019 | Jan 30, 2018 | ON-HOLD |
| ☆ | Absorbant Pads/Material | 1501709893 | Absorbant Pads/Material | Cornerstone Chemical Co. | Aug 2, 2017 | Jul 27, 2018 | May 29, 2019 | May 29, 2018 | ON-HOLD |
| ☆ | Biosolids | 1495729588 | Biosolids | PLAQUEMINES PROCESSING AND RECOV... | Feb 3, 2017 | Jul 27, 2018 | Sep 9, 2018 | Jul 9, 2018 | ON-HOLD |
| ☆ | Off Spec/Spent Materials | LA330253 | Off Spec/Spent Materials | Cornerstone Chemical Co. | Apr 5, 2016 | Jul 25, 2018 | Aug 9, 2018 | Aug 9, 2017 | REJECTED |
| ☆ | Rain Oil Carbon Chalmette | 1475268803 | Spent Lime | Rain Carbon, Inc. | Sep 30, 2016 | Jul 19, 2018 | Nov 6, 2018 | Nov 6, 2017 | ON-HOLD |
| ☆ | Rain Carbon | 1475267757 | Spent Lime | Rain Oil Carbon LLC | Sep 30, 2016 | Jul 19, 2018 | Nov 6, 2018 | Nov 26, 2017 | ON-HOLD |
| ☆ | CONTAMINATED SOIL | 1523940803 | Contaminated Soil | Jefferson Parish LF | Apr 17, 2018 | Jul 17, 2018 | Jul 17, 2018 | Apr 17, 2018 | EXPIRED |
| ☆ | Unitized | 1438602095 | Non Friable Asbestos | Ingalls Shipbuilding | Jan 22, 2017 | Jul 14, 2018 | Jul 14, 2018 | Jul 14, 2017 | EXPIRED |
| ☆ | Dewatered bio activated sludge waste | 1500091994 | Dewatered bio activated sludge waste | PLAQUEMINES PROCESSING AND RECOV... | Jul 13, 2017 | Jul 13, 2018 | Jul 13, 2018 | Jul 17, 2017 | ON-HOLD |
| ☆ | Unitized | | | | Jul 10, 2018 | Jul 10, 2018 | | | DRAFT |
| ☆ | Waste Water Treatment Plant sludge | 1440038041 | Decanter and DAF Waste Sludge | DIAMOND GREEN DIESEL, LLC | Feb 20, 2017 | Jul 5, 2018 | Mar 31, 2018 | Mar 31, 2017 | EXPIRED ⟳ |
| ☆ | Industrial Waste Water | 1505745045 | Industrial Waste Water | Flopam Inc | Sep 13, 2017 | Jul 5, 2018 | Nov 9, 2018 | Nov 10, 2017 | ON-HOLD |
| ☆ | Aeration Pond Sludge | 1508620139 | Sludge | Jefferson Parish LF | Mar 6, 2018 | Jul 5, 2018 | | Mar 13, 2018 | ON-HOLD |
| ☆ | Flopam EM 533 Wastewater, offspec an... | 1505746792 | Flopam EM 533 Wastewater, offspec an... | Flopam Inc | Sep 18, 2017 | Jul 5, 2018 | Nov 9, 2018 | Dec 6, 2017 | REJECTED |
| ☆ | Chalmette Boiler Fly Ash | 1528722370 | Fly Ash | Rain Oil Carbon | Jan 11, 2016 | Jul 3, 2018 | Sep 11, 2018 | Jun 15, 2018 | REJECTED |

https://wasteconnections.wastebits.com/companies/2757583/profiles      3/26/2019

Confidential – Outside Counsel Only      WC_JPLF_00406418

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☆ | Rain Oil Boiler Hydroblasting | 1485PP6%% | Boiler Hydroblasting | Rain Oil Carbon | Jan 25, 2017 | Jul 5, 2018 | May 6, 2017 | Feb 6, 2017 | EXPIRED |
| ☆ | Fly Ash | 1528021342 | Industrial Waste | Rain Carbon II | Mar 3, 2018 | Jun 25, 2018 | May 29, 2019 | May 29, 2016 | ON-HOLD |
| ☆ | Wash Water Sludge | 1521475334 | Oil/Water Seperator Sludge | Trimac Transportation South | Mar 13, 2016 | Jun 22, 2016 | Jun 22, 2016 | Mar 22, 2016 | EXPIRED ↻ |
| ☆ | Biosolids | | Waste Water Treatment Plant (WWTP) S... | Valero Refining - Meraux LLC | Jan 21, 2018 | Jun 21, 2018 | | | PENDING |
| ☆ | Wastewater Treatment Plant (WWTP) SL... | LA33047801 | Wastewater Treatment Plant (WWTP) Sl... | Veolia Water | Jan 6, 2016 | Jan 15, 2018 | Jun 15, 2019 | Jun 18, 2016 | APPROVED |
| ☆ | Interior Blast Media | 1455943306 | Blast Media | DIAMOND GREEN DIESEL, LLC | May 25, 2017 | May 24, 2018 | May 24, 2018 | May 26, 2017 | EXPIRED ↻ |
| ☆ | Waste Oil Boom | 1495322686 | Oil Spill cleanup sorbents | Jefferson Parish Dept. of Drainage | May 16, 2017 | May 24, 2018 | May 24, 2018 | May 24, 2017 | EXPIRED |
| ☆ | ODOROUS Flopam EM 533 Wastewater,... | | Odorous Flopam EM 533 Wastewater, of... | Flopam Inc | May 7, 2018 | May 7, 2018 | | | PENDING |
| ☆ | Sand Blasting Sand/Soil | 1487624484 | Sand Blasting Sand and Soil | NOV TUBOSCOPE | Feb 20, 2017 | May 5, 2016 | May 5, 2018 | May 5, 2017 | EXPIRED |
| ☆ | SITE GENERATED OILY DEBRIS | | Spill Clean Up | Jefferson Parish LF | Apr 17, 2018 | May 2, 2018 | | | PENDING |
| ☆ | National Oilwell Varco | 1491832968 | Weathered timbers | National Oilwell Varco | Apr 6, 2017 | May 1, 2016 | May 1, 2018 | Feb 1, 2018 | EXPIRED |
| ☆ | Ribbon Blend | 1487624541 | Ribbon Blend Waste Solid | DIAMOND GREEN DIESEL, LLC | Jan 30, 2017 | Apr 17, 2018 | Mar 20, 2016 | Mar 20, 2017 | EXPIRED |
| ☆ | Spent Activated Carbon | | activated carbon | Jefferson Parish Department of Water | Mar 6, 2018 | Mar 6, 2018 | | | DRAFT |
| ☆ | Untitled | | | | | Mar 6, 2018 | | | DRAFT |
| ☆ | Waste Charcoal | 1513709911 | Industrial Waste | Environmental Management Team | Dec 7, 2017 | Dec 28, 2017 | Dec 27, 2016 | Dec 27, 2017 | REJECTED |
| ☆ | Untitled | | | | Nov 10, 2017 | Nov 10, 2017 | | | DRAFT |
| ☆ | Intertek-(191 James Dr) | 1504019305 | Empty Containers | Intertek | Aug 24, 2017 | Sep 8, 2017 | | | REJECTED |
| ☆ | Intertek (149 Pintail) | 1504019461 | Empty containers | Intertek (149 Pintail) | Aug 29, 2017 | Sep 8, 2017 | | | REJECTED |
| ☆ | Non-Haz Liquid Heels | 1502307627 | Non-Haz Liquid Heels | Quala Services, LLC | Aug 9, 2017 | Aug 22, 2017 | Aug 14, 2016 | Aug 14, 2017 | REJECTED |

⏮ ⏪ 1 ⏩ ⏭  77 ▾

Powered by Wastebits v1.15.5

Confidential – Outside Counsel Only

WC_JPLF_00406419

PRIVILEGED AND CONFIDENTIAL

# Appendix C

## WasteBits Example Profile

Confidential – Outside Counsel Only                                                                        WC_JPLF_00406420



## Waste Stream - Wastewater Treatment Plant (WWTP) Sludge

📄 **Waste Profile**     🚚 Track Waste (Learn More)

**354 days until expiration**

✔ Approval ◀

📓 Notes ◀

📎 Attachments ◀

💜 Activities ◀

🔧 Resources ◀

Utilities ▾

### Waste Profile

**ID: 2004d740-9b45-4df4-a156-846a4807d488**    **ON-HOLD**

| | |
|---|---|
| **Destination Country** | United States of America ❓ |
| **GENERAL INFORMATION** | |
| **Generator** | Jefferson Parish Department of Sewerage ↗ |
| | 1221 Elmwood Park Blvd., Ste. 803, Jefferson, LA 70123 |
| | (504) 736-6661 |
| | ▸ 👥 Contacts (2) |
| **Waste Facility** | Jefferson Parish LF ↗ |
| | 5800 Hwy 90 W, Avondale, LA 70094 |
| | ▸ 👥 Contacts (1) |
| **Billing Company** | Jefferson Parish Department of Sewerage ↗ |
| | 1221 Elmwood Park Blvd., Ste. 803, Jefferson, LA 70123 |
| | (504) 736-6661 |
| | ▸ 👥 Contacts (1) |
| **Transporter** | *Not specified* |

## Material Origin

Confidential – Outside Counsel Only        WC_JPLF_00406421

| Origin Address | 2 Humane Way, 6250 Lapalco Blvd. |
|---|---|
| | 1900 Hwy 90., 2343 Pailet St. |
| | Jefferson, Marrero, Bridge City, Harvey, LA 70123, 70072 |
| | USA County |
| EPA ID | *Not specified* |
| State ID | *Not specified* |

## Material

| Is this an Industrial Waste Stream? | *Not specified* |
|---|---|
| Common Name | Wastewater Treatment Plant (WWTP) Sludge |
| Generation Process | Treatment of municipal sanitary wastewater |
| Preferred Disposal Methods | *Not specified* |
| Contamination Source | *Not specified* |

## Material Composition

| Constituents | municipal waste sludge: 100% – 100% |
|---|---|
| State Waste Codes | 07 |
| Color | *Not specified* |
| Physical State at 70°F | ⊘ Solid |
| | ○ Liquid |
| | ○ Sludge |
| | ○ Dust |
| | ○ Other |
| pH | 5.3 – *Not specified* |

Confidential – Outside Counsel Only

WC_JPLF_00406422

| Strong Odor | ○ | Yes |
| | ⊘ | No |

| Reactivity | ○ | Yes |
| | ⊘ | No |

| Flash Point | ○ | < 140° F |
| | ○ | 140° F – 199° F |
| | ⊘ | ≥ 200° F |
| | ○ | N/A |

## Regulatory

| EPA Hazardous Waste? | No | |
|---|---|---|

| Attached Non-Hazardous | ☐ | Process Knowledge |
| Determination Document(s) (Check all | ☐ | SDS |
| that apply) | ☑ | Certified Analytical Report |
| | ☐ | Exempt Waste |

| Is the data derived from testing a representative sample according with 40 CFR 261 and/or other applicable laws? | Yes |

| Type of Analytical Sample | ○ | Composite |
| | ⊘ | Grab |

| Sample ID # | see attached |

| State Hazardous Waste? | No |

| Is this material non-hazardous due to treatment, delisting, or exclusion? | No |

| From an industry regulated under Benzene NESHAP? | No |

Confidential – Outside Counsel Only                                          WC_JPLF_00406423

| | |
|---|---|
| Facility remediation subject to 40 CFR 63 GGGGG? | No |
| CERCLA or State-Mandated clean-up? | No |
| Regulated, Licensed or NORM Radioactive Waste? | No |
| Contains PCBs? | No |
| Regulated and/or Untreated Medical/Infectious Waste? | No |
| Contains Asbestos? | No |
| Subject to RCRA Subpart CC controls? | No |

## Shipping & DOT

| | |
|---|---|
| Event Frequency | ○ One Time<br>⊘ On-Going |
| Estimated Annual Quantity | 6000 |
| Unit of Measure | ⊘ Tons<br>○ Yards<br>○ Drums<br>○ Gallons<br>○ Other |
| Shipping Frequency | ○ Once<br>⊘ Daily<br>○ Weekly<br>○ Monthly<br>○ Other |
| Quantity Per Shipment | 20 yards |
| Container Type | bulk |

Confidential – Outside Counsel Only                                        WC_JPLF_00406424

| | |
|---|---|
| **Container Size** | 20 yds |
| **USDOT Shipping Name** | municipal wastewater sludge |

## Profile Certification

**4/5/18 by Kathy Russo**   **CERTIFIED**

I hereby certify that (1) all information submitted on this form and on supplemental materials is complete and accurate to the best of my knowledge and ability to determine; (2) the information provided herein, including any supplemental information, such as laboratory analytical, MSDS, etc., accurately describes the waste stream to be delivered to the facility and that all known or suspected hazards have been disclosed. I understand that, once the waste stream is approved by Destination Facility based on this information, any deviation in the source, composition, constituents or characteristics of the waste stream from the information described herein, may render the waste stream unacceptable for disposal, at the sole discretion of Destination Facility. I further understand that any deviation from the information contained herein will require immediate notification to the Destination Facility and cessation of disposal.

*Kathy K. Russo*

Kathy Russo of Jefferson Parish Department of Sewerage as Authorized Agent

Powered by Wastebits v1.15.5

Confidential – Outside Counsel Only                              WC_JPLF_00406425

PRIVILEGED AND CONFIDENTIAL

# Appendix D

## IESI – Jefferson Parish Profile Report

## (For transactions from 01/01/2014 through 10/31/2016)

---

Confidential – Outside Counsel Only        WC_JPLF_00406426

RpPrf.rpt

Profile: All
Site ID: All

**IESI - JEFFERSON PARRISH**
**Profile Report**
Transactions from 01/01/2014 through 10/31/2016
Inbound and Outbound Tickets
Third Party and Intercompany Customers
Recycle and Disposal Material
Profile Summary

Page 1 of 6
3/1/2019
10:13AM
User ID:

.MENTO\DTHIBODAUX

| | Cubic Yards | Tons | Est Tons | Tax | Disposal Amount | Amount |
|---|---|---|---|---|---|---|
| **1475267157 - SPENT LIME**<br>*10 tickets and 10 transactions* | 0.00 | 164.52 | 0.00 | $0.00 | ▆ | ▆ |
| **1475268865 - SPENT LIME**<br>*11 tickets and 11 transactions* | 0.00 | 76.65 | 0.00 | $0.00 | ▆ | ▆ |
| **1475269722 - ASBESTOS CONTAINING MATERIAL**<br>*58 tickets and 58 transactions* | 1,044.00 | 764.75 | 0.00 | $0.00 | ▆ | ▆ |
| **1476096974 - ASBESTOS CONTAINING MATERIAL**<br>*172 tickets and 172 transactions* | 3,096.00 | 3,162.89 | 0.00 | $0.00 | ▆ | ▆ |
| **LA046251 - Non Asbestos Insualation/ cons debris**<br>*18 tickets and 18 transactions* | 0.00 | 48.21 | 0.00 | $0.00 | ▆ | ▆ |
| **LA046251NORCO - Non Asbestos Insualation/ cons debris**<br>*82 tickets and 82 transactions* | 0.00 | 241.30 | 0.00 | $0.00 | ▆ | ▆ |
| **LA082685 - OILY RAGS**<br>*8 tickets and 8 transactions* | 0.00 | 12.28 | 0.00 | $0.00 | ▆ | ▆ |
| **LA100399 - Oily Waste**<br>*21 tickets and 21 transactions* | 0.00 | 240.39 | 0.00 | $0.00 | ▆ | ▆ |
| **LA101245 - AMD Off-Spec/ Spent Materials**<br>*5 tickets and 5 transactions* | 0.00 | 12.07 | 0.00 | $0.00 | ▆ | ▆ |
| **LA101250 - AMD Catalyst**<br>*8 tickets and 8 transactions* | 0.00 | 40.87 | 0.00 | $0.00 | ▆ | ▆ |
| **LA101257 - Filter Cartridge & Socks**<br>*3 tickets and 3 transactions* | 0.00 | 3.18 | 0.00 | $0.00 | ▆ | ▆ |
| **LA105289 - TREATED WEATHER WOOD**<br>*15 tickets and 15 transactions* | 0.00 | 29.90 | 0.00 | $0.00 | ▆ | ▆ |
| **LA13041101 - MUNICIPAL POTW SLUDGE**<br>*964 tickets and 964 transactions* | 0.00 | 17,526.80 | 0.00 | $0.00 | ▆ | ▆ |
| **LA13042202 - WWTP SLUDGE**<br>*6,026 tickets and 6,026 transactions* | 0.00 | 78,589.79 | 0.00 | $0.00 | ▆ | ▆ |
| **LA13042501 - SECONDARY WASTE**<br>*31 tickets and 31 transactions* | 0.00 | 157.58 | 0.00 | $0.00 | ▆ | ▆ |
| **LA13050201 - NON FRIABLE ASBESTOS**<br>*5 tickets and 5 transactions* | 0.00 | 12.92 | 0.00 | $0.00 | ▆ | ▆ |
| **LA13071501A - TREES/ SHRUBS/ DIRT**<br>*359 tickets and 359 transactions* | 0.00 | 5,839.78 | 0.00 | $0.00 | ▆ | ▆ |

WC_JPLF_00406427

RpPrf.rpt

Profile: All
Site ID: All

**IESI - JEFFERSON PARRISH**
**Profile Report**
Transactions from 01/01/2014 through 10/31/2016
Inbound and Outbound Tickets
Third Party and Intercompany Customers
Recycle and Disposal Material
Profile Summary

Page 2 of 6
3/1/2019
10:13AM
User ID:

.MENTO\DTHIBODAUX

| | Cubic Yards | Tons | Est Tons | Tax | Disposal Amount | Amount |
|---|---|---|---|---|---|---|
| **LA13071501B – TREES/ SHRUBS/ DIRT**<br>*250 tickets and 250 transactions* | 0.00 | 3,534.99 | 0.00 | $0.00 | ▬ | ▬ |
| **LA13100106 – SPENT GARNET**<br>*3 tickets and 3 transactions* | 0.00 | 24.92 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14011303 – Debris/dust from Maintenance of equipmen**<br>*2 tickets and 2 transactions* | 0.00 | 6.80 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14022103 – Petroleum impacted soil**<br>*11 tickets and 11 transactions* | 0.00 | 194.40 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14030501 – Asbestos-Contaminated Soil**<br>*212 tickets and 212 transactions* | 0.00 | 4,064.63 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14030701 – Soil Cont w/ heavy libricating oil plant**<br>*1 ticket and 1 transaction* | 0.00 | 22.36 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14042501 – DIESEL FUEL-IMPACTED SOIL**<br>*1 ticket and 1 transaction* | 0.00 | 0.58 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14060202 – SPENT ABRASIVE BLAST MEDIA**<br>*466 tickets and 848 transactions* | 0.00 | 11,126.23 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14060604 – CONSTRUCTION DEBRIS**<br>*232 tickets and 656 transactions* | 0.00 | 1,836.76 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14060605 – SLAG**<br>*13 tickets and 17 transactions* | 0.00 | 249.74 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14061606 – FLUX**<br>*13 tickets and 18 transactions* | 0.00 | 282.66 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14070802 – CONTAMINATED SOIL/TELLUS PREM OIL**<br>*1 ticket and 1 transaction* | 0.00 | 11.49 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14073101 – GRAVEL AND SOIL**<br>*17 tickets and 45 transactions* | 0.00 | 386.37 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14080806 – SANDBLAST GRIT**<br>*8 tickets and 8 transactions* | 0.00 | 107.98 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14081106 – TRASH**<br>*1 ticket and 1 transaction* | 0.00 | 3.57 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14082101 – RUBBER HOSES AND RUBBER WASTE**<br>*7 tickets and 18 transactions* | 0.00 | 40.95 | 0.00 | $0.00 | ▬ | ▬ |
| **LA14082102 – CONSTRUCTION DEBRIS**<br>*5 tickets and 5 transactions* | 0.00 | 26.05 | 0.00 | $0.00 | ▬ | ▬ |

Confidential – Outside Counsel Only

RpPrf.rpt

Profile: All
Site ID: All

**IESI - JEFFERSON PARRISH**
**Profile Report**
Transactions from 01/01/2014 through 10/31/2016
Inbound and Outbound Tickets
Third Party and Intercompany Customers
Recycle and Disposal Material
Profile Summary

Page 3 of 6
3/1/2019
10:13AM
User ID:

.MENTO\DTHIBODAUX

| | Cubic Yards | Tons | Est Tons | Tax | Disposal Amount | Amount |
|---|---|---|---|---|---|---|
| **LA14112502  -  Contamentated soil from Rail Area**<br>*11 tickets and 11 transactions* | 0.00 | 126.95 | 0.00 | $0.00 | | |
| **LA15042804  -  Contaminated Soil**<br>*5 tickets and 5 transactions* | 0.00 | 80.48 | 0.00 | $0.00 | | |
| **LA15081001  -  WEITHER CREOSOTE PILES/LUMBER**<br>*1 ticket and 1 transaction* | 0.00 | 11.90 | 0.00 | $0.00 | | |
| **LA15081702  -  PETROLEUM COMPACTED SOIL**<br>*7 tickets and 7 transactions* | 0.00 | 135.02 | 0.00 | $0.00 | | |
| **LA15082101  -  Unleaded Gasoline Impacted soil/UST soil**<br>*25 tickets and 25 transactions* | 0.00 | 456.38 | 0.00 | $0.00 | | |
| **LA15082402  -  Diesel fuel impacted soil**<br>*1 ticket and 1 transaction* | 0.00 | 9.60 | 0.00 | $0.00 | | |
| **LA162951  -  INSULATION MATERIAL W/ ASB (NON FRIAI**<br>*9 tickets and 9 transactions* | 56.00 | 14.80 | 0.00 | $0.00 | | |
| **LA180930  -  METAL HYDROXIDE CAKE**<br>*14 tickets and 14 transactions* | 0.00 | 129.59 | 0.00 | $0.00 | | |
| **LA183165  -  DRIED PAINT AND CRUSHED EMPTY PAINT**<br>*8 tickets and 8 transactions* | 0.00 | 20.10 | 0.00 | $0.00 | | |
| **LA183209  -  DRIED PAINT**<br>*14 tickets and 14 transactions* | 0.00 | 42.88 | 0.00 | $0.00 | | |
| **LA190293  -  OIL SPILL CLEAN UP**<br>*5 tickets and 5 transactions* | 0.00 | 57.75 | 0.00 | $0.00 | | |
| **LA20160225064  -  Plant Maint Debris/Contaminated Articles**<br>*558 tickets and 558 transactions* | 0.00 | 1,910.64 | 0.00 | $0.00 | | |
| **LA20160225066  -  Insulation/ Non Asbestos**<br>*24 tickets and 24 transactions* | 0.00 | 72.32 | 0.00 | $0.00 | | |
| **LA20160225067  -  Wastewater Treatment Plant Sludge**<br>*571 tickets and 571 transactions* | 0.00 | 4,508.78 | 0.00 | $0.00 | | |
| **LA20160225070  -  NON FRIABLE ASBESTOS**<br>*8 tickets and 8 transactions* | 195.00 | 43.86 | 0.00 | $0.00 | | |
| **LA20160407594  -  CATALYST/ CAT FINES**<br>*321 tickets and 321 transactions* | 0.00 | 4,089.82 | 0.00 | $0.00 | | |
| **LA20160218695  -  Non Friable Asbestos Floor Tiles**<br>*1 ticket and 1 transaction* | 25.00 | 19.14 | 0.00 | $0.00 | | |

Confidential – Outside Counsel Only

**IESI - JEFFERSON PARRISH**
**Profile Report**
Transactions from 01/01/2014 through 10/31/2016
Inbound and Outbound Tickets
Third Party and Intercompany Customers
Recycle and Disposal Material
Profile Summary

| | Cubic Yards | Tons | Est Tons | Tax | Disposal Amount | Amount |
|---|---|---|---|---|---|---|
| **LA20160323785  -  SPENT SANDBLASTING GRIT**<br>*34 tickets and 34 transactions* | 0.00 | 753.88 | 0.00 | $0.00 | | |
| **LA20160323788  -  USED OIL CONTAMINATED SOIL**<br>*1 ticket and 1 transaction* | 0.00 | 23.05 | 0.00 | $0.00 | | |
| **LA20160608872  -  UST SOIL**<br>*5 tickets and 5 transactions* | 0.00 | 99.75 | 0.00 | $0.00 | | |
| **LA20160329889  -  CONTAMINATED SOIL**<br>*1 ticket and 1 transaction* | 0.00 | 20.18 | 0.00 | $0.00 | | |
| **LA330246  –  Absorbant Pads/ Material ( no free liqu)**<br>*2 tickets and 2 transactions* | 0.00 | 5.75 | 0.00 | $0.00 | | |
| **LA330247  –  Non Friable Asb. Cont. Material (unconta**<br>*33 tickets and 33 transactions* | 625.00 | 86.46 | 0.00 | $0.00 | | |
| **LA330249  -  SPENT SANDBLAST MEDIA**<br>*12 tickets and 12 transactions* | 0.00 | 89.72 | 0.00 | $0.00 | | |
| **LA330250  –  Catalyst/ Cat Fines**<br>*39 tickets and 39 transactions* | 0.00 | 364.45 | 0.00 | $0.00 | | |
| **LA330252  –  Plant Maintainance Debris/ Cont. Article**<br>*463 tickets and 463 transactions* | 0.00 | 1,941.06 | 0.00 | $0.00 | | |
| **LA330252A  -  Plant Maintainance Debris/ Cont. Article**<br>*10 tickets and 10 transactions* | 0.00 | 131.48 | 0.00 | $0.00 | | |
| **LA330252B  -  Plant Maintainance Debris/ Cont. Article**<br>*1 ticket and 1 transaction* | 0.00 | 21.95 | 0.00 | $0.00 | | |
| **LA330252C  -  Plant Maintainance Debris/ Cont. Article**<br>*1 ticket and 1 transaction* | 0.00 | 12.03 | 0.00 | $0.00 | | |
| **LA330252D  -  Plant Maintainance Debris/ Cont. Article**<br>*3 tickets and 3 transactions* | 0.00 | 29.81 | 0.00 | $0.00 | | |
| **LA330252E  -  Plant Maintainance Debris/ Cont. Article**<br>*10 tickets and 10 transactions* | 0.00 | 184.11 | 0.00 | $0.00 | | |
| **LA330253  –  Off Spec/ Spent Materials Melamine**<br>*32 tickets and 32 transactions* | 0.00 | 138.84 | 0.00 | $0.00 | | |
| **LA330254  –  CONTAMINATED SOIL/SAND**<br>*244 tickets and 244 transactions* | 0.00 | 2,499.50 | 0.00 | $0.00 | | |
| **LA330254B  -  CONTAMINATED SOIL/SAND**<br>*3,533 tickets and 3,533 transactions* | 0.00 | 54,090.09 | 0.00 | $0.00 | | |

WC_JPLF_00406430

RpPrf.rpt

**IESI - JEFFERSON PARRISH**
## Profile Report

Profile: All
Site ID: All

Transactions from 01/01/2014 through 10/31/2016
Inbound and Outbound Tickets
Third Party and Intercompany Customers
Recycle and Disposal Material
Profile Summary

.MENTO\DTHIBODAUX

| | Cubic Yards | Tons | Est Tons | Tax | Disposal Amount | Amount |
|---|---|---|---|---|---|---|
| **LA330254C - CONTAMINATED SOIL/SAND**<br>*75 tickets and 75 transactions* | 0.00 | 1,255.11 | 0.00 | $0.00 | | |
| **LA330254D - CONTAMINATED SOIL/SAND**<br>*1,146 tickets and 1,146 transactions* | 0.00 | 17,282.82 | 0.00 | $0.00 | | |
| **LA330254E - CONTAMINATED SOIL/SAND**<br>*129 tickets and 129 transactions* | 0.00 | 2,032.40 | 0.00 | $0.00 | | |
| **LA330254F - CONTAMINATED SOIL/SAND**<br>*4 tickets and 4 transactions* | 0.00 | 45.90 | 0.00 | $0.00 | | |
| **LA330256 – Fire/Furnace/ Reactor Brick**<br>*4 tickets and 4 transactions* | 0.00 | 15.11 | 0.00 | $0.00 | | |
| **LA330257 – Treated Wood- Weathered**<br>*50 tickets and 50 transactions* | 0.00 | 308.02 | 0.00 | $0.00 | | |
| **LA330258 – FILTER CAKE**<br>*206 tickets and 206 transactions* | 0.00 | 1,954.52 | 0.00 | $0.00 | | |
| **LA330259 – FILTER MEDIA**<br>*7 tickets and 7 transactions* | 0.00 | 54.63 | 0.00 | $0.00 | | |
| **LA504597LUL – INDUSTRIAL WASTE**<br>*3 tickets and 3 transactions* | 0.00 | 7.07 | 0.00 | $0.00 | | |
| **LA504597NOLA – INDUSTRIAL WASTE**<br>*9 tickets and 9 transactions* | 0.00 | 84.88 | 0.00 | $0.00 | | |
| **LA504597NORCO - INDUSTRIAL WASTE**<br>*6 tickets and 6 transactions* | 0.00 | 30.04 | 0.00 | $0.00 | | |
| **LA530411 – FIRE EXTINGUISHERS - shells/ powder**<br>*3 tickets and 3 transactions* | 0.00 | 26.76 | 0.00 | $0.00 | | |
| **LA530421 – LAB WASTE**<br>*14 tickets and 14 transactions* | 0.00 | 44.82 | 0.00 | $0.00 | | |
| **LA530439 – Empty Bottles/Cardboard/Glass**<br>*111 tickets and 111 transactions* | 0.00 | 224.44 | 0.00 | $0.00 | | |
| **LA531320 – CONTAMINATED SOIL**<br>*3 tickets and 3 transactions* | 0.00 | 27.29 | 0.00 | $0.00 | | |
| **LA531525 – Plant Maintenace Debris/ Cont. Aritcles**<br>*7 tickets and 7 transactions* | 0.00 | 9.25 | 0.00 | $0.00 | | |
| **LA80233 – Cooling Tower Sludge**<br>*11 tickets and 11 transactions* | 0.00 | 70.56 | 0.00 | $0.00 | | |

Confidential – Outside Counsel Only

RpPrf.rpt

Profile: All
Site ID: All

**IESI - JEFFERSON PARRISH**
**Profile Report**
Transactions from 01/01/2014 through 10/31/2016
Inbound and Outbound Tickets
Third Party and Intercompany Customers
Recycle and Disposal Material
Profile Summary

Page 6 of 6
3/1/2019
10:13AM
User ID:

.MENTO\DTHIBODAUX

| | Cubic Yards | Tons | Est Tons | Tax | Disposal Amount | Amount |
|---|---|---|---|---|---|---|
| **LA81441 - MMA Polymers & Neutrzd.. Waste Acid Tars**<br>*196 tickets and 196 transactions* | 0.00 | 458.29 | 0.00 | $0.00 | ■ | ■ |
| **LA81442 - OFF SPEC/ SPENT MATERIALS**<br>*207 tickets and 207 transactions* | 0.00 | 218.68 | 0.00 | $0.00 | ■ | ■ |
| **LA81487 - Plant Maintenance Debris**<br>*314 tickets and 314 transactions* | 0.00 | 854.56 | 0.00 | $0.00 | ■ | ■ |
| **LA950588 - NON HAZ INDUSTRIAL LAB WASTE**<br>*57 tickets and 57 transactions* | 0.00 | 132.01 | 0.00 | $0.00 | ■ | ■ |
| **LA951331 - PLANT TRASH**<br>*404 tickets and 404 transactions* | 0.00 | 2,416.47 | 0.00 | $0.00 | ■ | ■ |
| **LA956748 - Cooling Tower Debris**<br>*2 tickets and 2 transactions* | 0.00 | 2.97 | 0.00 | $0.00 | ■ | ■ |
| **LABV2267 - ROCKWOOL INSULATION**<br>*2 tickets and 2 transactions* | 0.00 | 3.94 | 0.00 | $0.00 | ■ | ■ |
| **NA - Not Applicable**<br>*141,408 tickets and 141,414 transactions* | 0.00 | 778,242.63 | 0.00 | $0.00 | ■ | ■ |
| **Report Grand Totals** | 5,041.00 | 1,006,869.65 | 0.00 | $0.00 | ■ | ■ |

*159,424 tickets and 160,284 transactions*

**End of Report**

Confidential – Outside Counsel Only

# Appendix E

## Analytical Testing Data for Nisco CFB Fly A

Confidential – Outside Counsel Only

**BORAL RESOURCES**

Materials Testing & Research Facility
2650 Old State Hwy 113
Taylorsville, GA 30178
770-684-0102

## Analytical Testing of
## Nisco Fly Ash

| | | | | |
|---|---|---|---|---|
| **Sample Date:** 3/2/18 | | | **Report Date:** | **4/2/2018** |
| **Sample Type:** | | | **MTRF ID:** | **778NI** |
| **Sample ID:** | | | | |

| **Chemical Analysis** | | | **Test Method** |
|---|---|---|---|
| Silicon as Silicon Dioxide (SiO2) | 2.09 | % | XRF |
| Aluminum as Aluminum Oxide (Al2O3) | 0.78 | % | XRF |
| Iron as Iron Oxide (Fe2O3) | 0.10 | % | XRF |
| Sulfur as Sulfur Trioxide (SO3) | 31.71 | % | XRF |
| Calcium as Calcium Oxide (CaO) | 63.56 | % | XRF |
| Magnesium as Magnesium Oxide (MgO) | 0.87 | % | XRF |
| Sodium as Sodium Oxide (Na2O) | 0.02 | % | XRF |
| Potassium as Potassium Oxide (K2O) | 0.00 | % | XRF |
| Loss on Ignition | 5.47 | % | ASTM C311 |
| Moisture | 0.01 | % | ASTM C311 |
| Available Lime (CaO) | 31.60 | % | ASTM C25 |



Doug Rhodes, CET
Facility Manager



Confidential – Outside Counsel Only

PRIVILEGED AND CONFIDENTIAL

# Appendix F

## Status of EPA Test Method and Guidance Value for Sulfate

## Under the RCRA Reactivity Characteristic

Confidential – Outside Counsel Only                                                                                          WC_JPLF_00406435

PRIVILEGED AND CONFIDENTIAL

## Status of EPA Test Method and Guidance Value for Sulfate

## Under the RCRA Reactivity Characteristic

As part of waste characterization, special waste generators are required to evaluate whether the wastes exhibit the four RCRA hazardous waste characteristics – toxicity, ignitability, corrosivity and reactivity.  This effort often includes laboratory analyses following the EPA test methods presented in Test Methods for Evaluating Solid Waste: Physical/Chemical Methods, and commonly known as SW-846.  EPA developed the test methods provided by SW-846 in conjunction with the EPA characteristic waste definitions and associated numerical limits.

Common laboratory analyses include the Toxicity Characteristic Leaching Procedure to evaluate the toxicity characteristic, flash point to evaluate the ignitability characteristic, and pH to evaluate the corrosivity characteristic.  In 1998, EPA withdrew the EPA test methods and guidance values for sulfides and cyanides.  Nonetheless, the use of the withdrawn test methods and guidance values remains in practice.

The reactivity characteristic is somewhat more complicated. 40 CFR 261.23 defines it as follows:

**§261.23  Characteristic of reactivity.**

(a) A solid waste exhibits the characteristic of reactivity if a representative sample of the waste has *any* of the following properties:

(1) It is normally unstable and readily undergoes violent change without detonating.

(2) It reacts violently with water.

(3) It forms potentially explosive mixtures with water.

(4) When mixed with water, it generates toxic gases, vapors or fumes in a quantity sufficient to present a danger to human health or the environment.

(5) It is a cyanide or sulfide bearing waste which, when exposed to pH conditions between 2 and 12.5, can generate toxic gases, vapors or fumes in a quantity sufficient to present a danger to human health or the environment.

(6) It is capable of detonation or explosive reaction if it is subjected to a strong initiating source or if heated under confinement.

(7) It is readily capable of detonation or explosive decomposition or reaction at standard temperature and pressure.

(8) It is a forbidden explosive as defined in 49 CFR 173.54, or is a Division 1.1, 1.2 or 1.3 explosive as defined in 49 CFR 173.50 and 173.53.

(b) A solid waste that exhibits the characteristic of reactivity has the EPA Hazardous Waste Number of D003.

While laboratory analyses are commonly used to evaluate whether a waste exhibits the toxicity, ignitability, and corrosivity characteristics, the reactivity characteristic is generally evaluated based on generator knowledge.  EPA does not currently require or provide analytical methods, nor does EPA specify acceptable cyanide or sulfide limits regarding 261.23 (a) (5).

However, when the reactivity characteristic was first promulgated, EPA provided guidance and an analytical method to assist in evaluating whether wastes generated significant cyanide and sulfide

Confidential – Outside Counsel Only                                                    WC_JPLF_00406436

PRIVILEGED AND CONFIDENTIAL

vapors per section 261.23 (a)(5) of the above regulation.  The test methods were presented in Section 7.3.4 (Interim Guidance for Reactive Sulfide) of SW-846.  While the RCRA definition (above) does not quantify the quantity of sulfide or sulfide that must be generated to "... present a danger to human health and the environment" per 261.23 (a) (5), the test methods provided in SW-846 included the following values which were used as guidance:

4.  Total releasable cyanide:  250 mg HCN/kg waste

5.  Total releasable sulfide: 500 mg $H_2S$/kg waste

In 1998, EPA withdrew these reactivity test methods and the guidance values from SW-846 due to concerns with the analytical methods[7].··  Sections 7.3.3 and 7.3.4 were subsequently amended by the Methods Innovation Rule (SW-846 Final Update IIIB) published in the Federal Register, June 14, 2005 (Volume 70, Number 113), to withdraw specific reference to methodologies and threshold concentration levels. Generators must now rely on their knowledge to evaluate whether a waste exhibits the reactivity characteristic.

While the test methods and guidance values were withdrawn, some generators continue to have their wastes analyzed for cyanide and sulfide generation using the analytical methods from the 1990s. Several of the laboratory reports included with the WasteBits profiles include the results of laboratory sulfide generation tests. Most results are non-detect. None exceed the 500 mg $H_2S$/kg guidance value.  A few analyses detected hydrogen sulfide generation at concentrations well below the guidance value.  As noted above, while the test methods have been removed from EPA's Compendium of Test Methods for Evaluating Solid Waste for RCRA Hazardous Waste Characteristics, they still show that these wastes, which are identified in the SCS Notes column on Table 1, only have the potential to generate low levels of hydrogen sulfide.

---

7 April 21, 1998 Memorandum from David Bussard and Barnes Johnson, USEPA Office of Solid Waste,  Subject: Withdrawal of Cyanide and Sulfide Reactivity Guidance.

Confidential – Outside Counsel Only                                                    WC_JPLF_00406437