# HIGH BTU LANDFILL GAS UTILIZATION PLAN

for the

# JEFFERSON PARISH LANDFILL



<div style="border:1px solid">
EXHIBIT

**29**
</div>

## JEFFERSON PARISH, LOUSIANA




Prepared By:



**CARLSON ENVIRONMENTAL CONSULTANTS, PC**

305 South Main Street
Monroe, NC 28112
(704) 283-9765

May 7, 2019
Jefferson Parish Resolution No. 133036



SETH A. NUNES
License No. 38470

5/07/2019



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

operation of the wellfield in a manner that reduces ambient air intrusion, and increased operations and maintenance services to maintain the LFG system at peak performance.

***Can Jefferson Parish tune the existing wellfield either site-wide or limited to only Phases IIIB and IVA to meet the REJ inlet gas specification?*** **No.** The wellfield data from Phases I, II, and IIIA indicates a wide range of impediments to tuning alone as a means to meet the inlet REJ specification (see Exhibit 5) and CEC does not recommend this approach. If in good working condition, Phases IIIB and IVA could be tuned to meet the inlet REJ specifications, but the result would likely include excess surface methane emissions, LFG-related odors, possible hydrogen sulfide (H2S) safety concerns, and regulatory compliance issues. Tuning for high BTU typically involves iteratively reducing the applied vacuum to a gas collector to balance between gas recovery and ambient air intrusion, which reduces its gas recovery radius of influence (ROI) over an area of waste. Smaller ROIs may result in "gaps" in the LFG extraction coverage that an LFG collection system can maintain and may allow gas emissions and LFG-related odors to escape. The solution to preventing the gaps in the ROI coverage is to increase the wellfield density to account for the likely tuning adjustments that will be required to meet the inlet LFG specification. CEC has prepared ROI maps to show the current ROIs and the ROIs after CEC's recommended LFG system expansions are completed and these are located in Exhibit 7. Three significant additional benefits to increased wellfield density beyond high-BTU tuning are increased LFG volume recovery, reduced surface gas emissions, and reduced LFG-related odors, all of which are advantageous to the Parish.

***Does Jefferson Parish have to make additional LFG system upgrades in 2019 for reasons other than high BTU?*** **Yes.** While improvements have been made to several gas wells in Phases IIIB and IVA, the LFG collection system headers, gas laterals, and condensate sumps in Phase IIIB and IVA are in poor condition and are causing at least 12 gas wells to have no available vacuum in March 2019 and have regulatory exceedances for positive gas pressure. <u>CEC also believes the existing infrastructure problems are causing a potential H2S safety concern for the Parish – see Exhibit 5 for additional information.</u> Temporary repairs have and are being made to provide regulatory compliance for these gas wells, but the long-term fix for the problems in Phases IIIB and IVA involve the installation of new infrastructure. CEC coordinated with the Parish and its consultants to incorporate solutions to the infrastructure problems in CEC's recommendations under Stage 1 described below. Additional LFG system modifications to correct regulatory compliance issues, odor reductions, and liquids removal are also likely to be required in 2019 and should be evaluated to be included in the next LFG collection system expansion.

***Is CEC recommending Jefferson Parish rebuild the entire LFG collection system?*** **No.** While the age and condition of the LFG collection system wellfield, particularly in Phases I, II, and IIIA, is not suitable for use in a high-BTU wellfield where an inlet gas specification requires both low oxygen and low nitrogen concentrations, the existing LFG system is not to the end of its beneficial life. Furthermore, the estimated cost to rebuild the entire existing LFG collection system to high-BTU standards is significant (over $11,000,000 - see Exhibit 2). CEC is recommending the Parish implement a more cost-effective four (4) stage approach to maximize the amount of available LFG for RNG use and to continue to meet its regulatory and odor reduction obligations. These stages have been ordered based on the highest to lowest return on investment for Jefferson Parish. CEC is recommending Jefferson Parish perform these stages incrementally to allow assessment between each stage and time for adjustments; however, multiple stages can be performed at one time.



Jefferson Parish Resolution No. 133036
Dated May 7, 2019

**JP_JPLF_0019501**



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

## Table 2 – Stage LFG Recovery and Cost Estimates

|  | STAGE 1 | STAGE 2 | STAGE 3 | STAGE 4 |
|---|---|---|---|---|
| Location | Phases IIIB/IVA | Phase IIIA | Phase I | Phase II |
| Estimated Range of LFG Recovered (SCFM) in 2019 | 1,178-1,767 | 352-529 | 174-260 | 93-140 |
| Estimated Cost ($) | $3,454,450 | $1,958,150 | $1,156,650 | $1,452,050 |

Notes:

1. LFG recovered is estimated to be 100% of recoverable LFG in Stage 1 and 60% of the recoverable LFG in Stages 2, 3, and 4. The remaining 40% of recoverable LFG in Stages 2, 3, and 4 is assumed to be collected by the existing LFG collection system and not cost-effective to recover.

2. The stage costs are from the Engineer's Estimates of Probable Cost located in Exhibit 2 and are in 2019 dollars.

3. The estimated range of LFG recovered is depicted for the Year 2019 and the modeling information is located in Exhibit 4.

### *Jefferson Parish Next Steps for High BTU Implementation*

CEC recommends the Parish proceed with the following action items as soon as practical to begin the process of recovering high-BTU quality LFG from the JP Landfill:

A. Increase wellfield tuning frequency to twice per month (2x) for Phases I, II, IIIA, and IIIB. Increase wellfield tuning frequency to once per week for Phase IVA. Wellfield tuning is currently being performed once per month on Phases I, II, IIIA, and IIIB and twice per month on Phase IVA. The additional tuning for Phase IVA began in March 2019 at the request of CEC.

B. Continue to tune wellheads for regulatory compliance, odor reductions, and medium-BTU LFG recovery (i.e., the compressor station gas quality noted above). Focus wellfield tuning efforts on wellfield quality stability. CEC's review of the wellfield data for 2019 indicates significant variability in the wellfield quality and high BTU wellfields operate best with stable conditions.

C. Immediately increase operations and maintenance on all LFG system liquid pumps (i.e., downwell pumps and condensate sump pumps) to a minimum monthly inspection. The current LFG system pump inspection and maintenance schedule is quarterly. With the amount of pump infrastructure at the JP Landfill, CEC recommends a dedicated pump crew be used to inspect pumps monthly and to facilitate pump maintenance and repairs as fast as possible to maximize pump operation time. Subsurface liquid level monitoring by APTIM in the first quarter 2019 indicated the JP Landfill only had 58% of its available perforated pipe in waste available for LFG collection. The remaining 42% of the perforated pipe was either silted-in or inundated with liquids, with the majority of this ineffective perforated pipe impacted by liquids. Increasing the available perforated pipe will require more efforts than just increasing operations and maintenance (i.e. procuring more pumps, replacing vertical wells), however,



6

Jefferson Parish Resolution No. 133036
Dated May 7, 2019



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

---

maximizing potential LFG extraction (i.e., increasing the amount of open perforated pipe) will not be possible without consistent operations and maintenance on pumps.

D.  CEC recommends the Parish continue the weekly leachate pump inspection schedule currently in-place.  The current operation and maintenance of leachate pumps is weekly for Phases I, II, IIIA, and IIIB and has been assigned to BLD Services by the Parish.  Phase IVA is assigned to Coast Electrical Inc. by Waste Connections, as the Phase IVA leachate system is under Waste Connections responsibility per contract with the Parish.  CEC understands the Parish may transfer responsibility of some or all of the leachate system pumps to the LFG O&M contractor.  CEC agrees with this decision as the landfill liquid removal systems are interconnected and one contractor should be in charge of the liquids handling systems at the site.  Further, the leachate collection system will be under vacuum gas extraction and leachate system repairs may introduce ambient air into the LFG system without significant coordination and planning.  One single contractor will be better able to minimize disruptions to the operation of the LFG system.

E.  CEC recommends the Parish perform a review of the liquids handling systems site-wide and develop a liquids master plan for the discharge system.  This would include reviewing the existing force mains, future liquid handling needs, disposal options, a landfill liquids quality review, hydraulic analysis, and contingency plans.  The quality of landfill liquids is changing as waste disposal changes and coupled with a likely increase in liquids handling and the potential tightening of inlet disposal quality levels at municipal water treatment plants, requires the Parish to think ahead and plan for the future.  To highlight this issue, a dual 10″ force main system was installed in 2018 around Phases IIIB and IVA with no design drawings and a new landfill liquid lift station was installed to replace a lift station that was less than 3 years old.  One 10″ force main is being utilized by the leachate collection system, but the 2nd force main was not connected to the LFG liquids system or pre-installed with fittings to allow future connection.  Therefore, any future connections to this force main will require excavation to locate and the installation of either a "tee" connection, which will require a significant effort, or the installation of a "saddle" connection to the pipe, which is not as sturdy.  Ideally, the tee connections are pre-installed at specific intervals around the force main system to allow future connections.  The lift station replacement indicates that either the original lift station was undersized or was not designed to be expandable or accommodate new force main piping.  Lift stations are not cheap items and most are expected to last the life of the facility with upgrades made to the pumping systems, inlet and outlet piping, and containment systems.  The original lift station is still in place and may be utilized in the future, but based on information from various Parish contractors, no one was aware of any formal plans concerning the decision to replace it or to re-use it.

F.  Meet with LDEQ to review the plans and details for the high-BTU LFG system improvements and proceed with any required permitting.  Please note additional regulatory items in Section 5 of this Plan.

G.  Review and finalize bidding and construction for CEC's Stage 1 High BTU Overlay LFG System.  Stage 1 includes modifications and improvements to the LFG collection system in Phases IIIB



7

Jefferson Parish Resolution No. 133036
Dated May 7, 2019

---



and IVA (see Exhibit 1).  These modifications are intended to increase the density and effectiveness of LFG collection system components in Phases IIIB and IVA, and allow the LFG system to be operated to meet the REJ RNG plant inlet specification, while also meeting regulatory and odor-reduction requirements.  The estimated schedule is noted in Exhibit 3.

H.  Review the costs and benefits of CEC's Stages 2, 3, and 4 versus the return on investment for the Parish.  CEC was not provided financial information to review concerning the gas rights sales agreement between the Parish and REJ.

## 1.c Site Background

The Jefferson Parish Landfill (JP Landfill) is a municipal solid waste (MSW) landfill located in Avondale, Louisiana and owned by the Parish of Jefferson (Parish).  The operation of the MSW disposal facility is performed by contractors for the Parish and the facility is currently operated by Waste Connections, Inc.  The operation and maintenance (O&M) of the LFG collection and control system is performed by APTIM, Inc. and the landfill gas-to-energy (LFGTE) rights and LFG compression facility is operated by Renewable Energy of Jefferson, LLC (REJ). Other contractors perform various additional functions for the Parish at the facility.

**Solid Waste Areas**
The Landfill facility is located at 5800 Highway 90 West in Avondale, Louisiana and has approximately 346 acres with 324 acres of developed area for waste disposal.

The Landfill consists of the following phases:

- **Phase I** – *Approximately 75 acres and 3,338,414 tons of waste*
  Located on the western side of the facility and began accepting waste in June 1982.  Phase I accepted waste until August 1988 and was closed temporarily until a vertical expansion re-opened Phase I in November 1993.  The area was permanently closed in December 1997.  Has a soil closure cap consisting of two (2) feet of clay and 6-inches of vegetative soil.  The initial LFG collection system was installed in Spring 2000.

- **Phase II** – *Approximately 78 acres and 2,021,721 tons of waste*
  Located on the southwestern portion of the facility and began accepting waste in August 1988.  Waste was accepted until October 1993.  Has a soil closure cap consisting of two (2) feet of clay and 6-inches of vegetative soil.  The initial LFG collection system was installed in Spring 2000.

- **Phase IIIA** – *Approximately 73 acres and 4,441,900 tons of waste*
  Located to the east of Phase I and to the north of Phase II.  Accepted waste from January 1988 to April 2013.  Approximately 58 acres have a geosynthetic final cover system with approximately 15 acres on the eastern slopes containing an interim cover system awaiting the future waste overlay from Phase IVA.  The LFG collection system was installed in two (2) phases in 2005 and 2007.



8

**JP_JPLF_0019505**



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

- **Phase IIIB –** *Approximately 46 acres and 2,945,115 tons of waste*
  Located to the east of Phase IIIA and began accepting waste in August 2005 (following Hurricane Katrina) and continued accepting waste until May 2013.  Approximately 31 acres contains a final geosynthetic cap and 15 acres have an interim cap awaiting a waste overlay. The LFG collection system was installed in two (2) phases in April 2014 and June 2015.

- **Phase IVA –** *Approximately 55 acres*
  Located to the west of Phase IIIB and has constructed approximately 20 acres (Cells 20, 21, and 22) and has future 35 acres in Cells 23, 24, and 25.  Phase IVA will overlay onto a portion of Phase IIIA and Phase IIIB and fills the valley between.  Waste acceptance began in May 2013 and is the current active area.  The LFG collection system was installed in a portion of Phase IVA Cells 20, 21, and 22 in May 2018 with another expansion in early 2019.

- **Phase IVB –** *Approximately 113 acres*
  A future waste area located to the south of Phase IIIA that was permitted in 2004.

**Figure 2 – JP Landfill Aerial Map**



**Existing Landfill Gas Collection System**

The existing LFG collection system has approximately 244 gas wells and collectors spread over four waste mounds.  As noted in the high-BTU stage descriptions in Section 3 of this Report, some existing gas collectors will be re-purposed as high-BTU gas collectors, while the majority of the existing LFG collectors will remain connected to the existing gas piping network. The collected medium-BTU gas is routed via buried HDPE piping ranging in size from 4-inch to 14-inch to either a blower/flare station or a medium-BTU gas treatment and compression skid.

CEC performed a field assessment of the condition of the existing LFG collection and control system and has included data from this assessment in Exhibit 5.



Jefferson Parish Resolution No. 133036
Dated May 7, 2019



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

---

The Parish performed the following upgrades in late 2018 and early 2019, that in addition to assisting with regulatory compliance, were intended to assist with the recovery of LFG suitable for high-BTU processing:

- A 14″ isolation valve was added between Phase IIIA and Phase IVA. Use of this valve will allow the JP Landfill LFG system in Phases IVA and IIIB to be isolated from the remainder of the JP LFG system and this LFG to be routed to the REJ RNG plant.
- A temporary 8″ gas lateral "jumper" line was installed in Phase IV to help increase available system vacuum.
- Seven (7) new wells installed in Phase IV in 2019: GW-514, GW-508, GW-515, GW-521, GW-523, GW-520, and GW-506. All new wells had QED AP-4+ pumps installed.
- Five (5) existing extraction wells re-drilled in 2019 for NSPS Compliance: GW-348R, GW-420R, GW-423R, GW-426R, and GW-522R.
- Four (4) existing extraction wells were re-drilled in 2019 for pump installation/optimization: GW-380R, GW-387R, GW-389R, and GW-396R.
- Airline and force main were installed to 22 existing gas well locations in Phase IVA & IIIB so new QED AP-4+ pumps could be installed.
- Airline and force main were installed to 10 existing gas well locations in Phase IIIA so new QED AP-4+ pumps could be installed.
- Three (3) leachate clean-out riser connections to the LFG collection system were completed in 2018: 20N, 21N, and 22S. These connections allow vacuum to be placed on the leachate risers for LFG extraction.
- Two (2) leachate risers were connected to the GCCS in 2019: 14S and 17S.
- The open flare station was retrofitted with a modulating control valve.
- The auto-dialer phone line for the blower/flare station was activated to allow remote notification of blower/flare operation.

Blower/Flare System

The flare is an LFG Specialties, Inc. Model No. CF1228110 open or utility flare (Serial No. 1663) with a 12-inch diameter stack. The flare is attached to a blower skid with three (3) Hoffman Blowers Model No. 38302B14. The maximum flaring capacity of this skid is approximately 3,000 scfm. While this system will not impact the high-BTU LFG collection as REJ intends to use blowers located at the RNG plant to provide system vacuum to the high-BTU portions of the wellfield, CEC has previously recommended in our August 15, 2018 Assessment Report that the blower/flare system be reviewed in more detail for potential upgrades and/or replacement as the system is almost 20 years old. It is noted that the Parish replaced a blower (shown in blue in the photo on the following page) since CEC's field assessment in 2018.



10

Jefferson Parish Resolution No. 133036
Dated May 7, 2019

---



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

## 3 High-BTU Stage Designs

As noted in Section 1, CEC is recommending Jefferson Parish implement a four (4) stage approach to maximize the amount of available LFG for RNG use and to continue to meet its regulatory and odor reduction obligations. These stages have been selected based on the highest Return on Investment (ROI) for Jefferson Parish. CEC is recommending Jefferson Parish perform these stages incrementally to allow assessment between each stage and time for adjustments; however, multiple stages can be performed at one time.

LFG gas collection systems for high-BTU are designed to allow the operator to extract LFG at a low oxygen and low nitrogen concentration. Typically, this is accomplished through the following design parameters, all of which CEC is recommending for the JP Landfill:

➢ Increased density of gas collectors to allow lower static vacuums to be applied to each collector and limit the ambient air intrusion into the waste mass. This is accomplished by reducing the Radius of Influence (ROI) for each vertical gas well, horizontal gas collector, toe drain, and leachate system gas connection and increasing the number of gas collectors. The ROI of vertical gas wells not under a synthetic cap has been reduced to 75-feet, a 100-foot ROI is specified for vertical gas wells under a synthetic cap, and 50-foot ROI for the "shallow wells". Typical ROI's range between 100-feet and 250-feet for vertical wells and gas collectors at medium BTU LFG collection systems. The increased density of gas collectors has additional benefits for the JP Landfill with increased LFG-related odor reductions and a reduction in regulatory surface methane emissions. See Exhibit 7 to review two ROI drawings that depict the ROI's from both the existing LFG collection system and then with the addition of the high-BTU overlay LFG systems.

➢ Reduce the potential for ambient air "short circuiting" along the well casing pipe by using a well bore seal of synthetic plastic (10'x10') sheeting. The portions of Phase IIIA and IIIB with synthetic final cover systems will not require a well bore seal. CEC is specifying a QED WBS0810 Wellbore Seal for the 8" vertical gas wells and a QED WBS0610 for the 6" vertical gas wells that will be included with the Stage 1, 2, 3, and 4 LFG system designs.

➢ Reduce the potential for air leaks at the wellhead by using a solid stainless-steel wellhead fabricated as one unit. Typical medium BTU wellfield wellheads are constructed of PVC pipe and PVC fittings which can leak ambient air after exposure to ultraviolet rays and frequent use. Even small ambient air leaks in a wellhead from sample ports, fittings, valves, pump tubing connection, and the connection to the well casing can accumulate and cause problems for a high-BTU LFG collection system. Most experienced high-BTU operators, particularly those that have to remove the wellheads often for pump maintenance, take extreme measures to reduce any ambient air leaks and opt for a wellhead that will not break after repeated use. CEC has reviewed the stainless-steel wellheads used by REJ and recommends these wellheads for the JP Landfill.

➢ Install a down well pneumatic liquids pump in all vertical gas collectors to dewater the well casing and maintain a steady extraction of LFG by performing consistent pump maintenance. Subsurface liquids can negatively impact the recovery of LFG from a landfill, and when pumps are not



16

Jefferson Parish Resolution No. 133036
Dated May 7, 2019

**JP_JPLF_0019513**



High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

Specific Design Assumptions

➢ 60-foot depth per new vertical extraction well and re-drill vertical extraction well (i.e., GW-5XX)
➢ 30-foot depth for shallow vertical extraction wells (i.e., SW-5XX)
➢ The shallow gas wells are planned as supplemental gas wells located in between primary gas wells to assist in covering potential gaps in the gas well extraction zones.
➢ Assumed 75-foot Radius of Influence (ROI) for each vertical gas well not under a synthetic cap, 100-foot ROI for vertical gas wells under a synthetic cap, and 50-foot ROI for the shallow wells
➢ Wellbore seals (10'x10') synthetic covers and boots around all new and existing vertical gas wells located outside of the existing synthetic cap system
➢ 200-feet of 6" perforated pipe for each horizontal gas collector – primarily these to be installed along the side-slopes of Phase IVA where vertical gas wells are less effective in collecting LFG and into the new waste areas of Phase IVA
➢ Connect all of the leachate cleanouts (LCs) in Phase IVA and IIIB – this is two-fold – first to collect all potential LFG and second as a means to increase safety for personnel working on the leachate pumps
➢ Minimum 4% grade for all buried gas piping to facilitate liquids drainage by gravity and to accommodate potential waste settlement – 5% pipe grade through roadways
➢ Discrete control of all main header and lateral runs and air/forcemain systems via isolation valves
➢ Access to the interior of the main header and forcemain systems via cleanouts
➢ Assumed the perimeter air/FM systems are still obtainable and are able to tie into without excessive depth (>5 feet)
➢ All decommissioned wells and gas headers/laterals to have sealed caps
➢ Assumed 5'x5'x5' aggregate stone pit for toe drain and 10'x10'x10' aggregate stone pit for horizontal gas collectors (HCs) for future well locations
➢ REJ wellhead type specified for all wells and sumps – will need to coordinate with Parish and REJ on the final wellhead and seal style
➢ No ARV model specified and will need to coordinate with Parish and OM contractor on final selection
➢ Assumed new pneumatic pumps will be installed in almost all new wells –– final number of new pumps to be assessed with OM contractor and Parish
➢ Assumed synthetic cap area in Phase IIIA and IIIB will be impacted by the expansion work and repairs will be needed to the synthetic cap
➢ Assumed most of the existing wells' air/forcemain risers will need to be swapped for new
➢ Assumed toe drain needed on North and South slopes of PH IVA to help control toe liquids and LFG emissions
➢ Assumed future LFG connections for LFG extraction in PH IVA future cells via flanges installed at CS-15-4A and CS-16-4A
➢ Assumed a new air compressor will be needed to support the additional pneumatic pumps – final specification to be coordinated with the Parish – during Stage 1



30

Jefferson Parish Resolution No. 133036
Dated May 7, 2019

Case 2:19-cv-11133-SM-MBN   Document 221-29   Filed 10/25/21   Page 10 of 25

# PLANNING DRAWINGS
## LFG GCCS SYSTEM EXPANSION
## HIGH BTU OVERLAY



**JEFFERSON PARISH**
JEFFERSON PARISH SANITARY LANDFILL
5800 US 90
WESTWEGO, LOUISIANA 70094
(504) 436-0152

**OWNER REPRESENTATIVE:**
MIKE LOCKWOOD
(504) 736-6440

**CEC**

**ENGINEER:**

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
305 SOUTH MAIN STREET
MONROE, NORTH CAROLINA 28112
(704) 283-9765

CEC JOB NO. 167.01.01

MAY 2019

SITE

**AREA MAP**
SCALE: AS SHOWN

THESE DRAWINGS WERE PREPARED UNDER THE
SUPERVISION OF SETH A. NUNES LOUISIANA P.E.
#39470.

### INDEX OF SHEETS

| SHEET NO. | DESCRIPTION |
|---|---|
| 1 | TITLE SHEET |
| 2 | FULL SITEPLAN |
| 3 | STAGE 1 - PHASES IIIB & IIIA |
| 4 | STAGE 2 - PHASE IIIA |
| 5 | STAGE 3 - PHASE II |
| 6 | STAGE 4 - PHASE II |
| 7 | DETAILS |
| 8 | DETAILS |
| 9 | DETAILS |
| 10 | DETAILS |
| 11 | DETAILS |
| 12 | TOE DRAIN DETAILS |
| 13 | DETAILS & WELL SCHEDULE |

**NOTES:**

1. THESE DRAWINGS ARE SOLELY FOR PLANNING PURPOSES ONLY AND
ARE NOT TO BE USED FOR CONSTRUCTION OR BIDDING PURPOSES.

**TITLE**

**PROJECT:**
HIGH BTU OVERLAY GCCS SYSTEM EXPANSION
JEFFERSON PARISH SANITARY LANDFILL
WESTWEGO, LOUISIANA

**CLIENT:**
JEFFERSON PARISH, LOUISIANA

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
305 SOUTH MAIN STREET
MONROE, NORTH CAROLINA 28112

| | | |
|---|---|---|
| CEC CO&#35; SP&#35; | SCALE: NTS | PROJECT NO.   167.01.01 |

DWG: JP.2019.BID.1
DATE: MAY 2019

WWW.CECINC.COM

**FOR PLANNING PURPOSES ONLY**

| REV | | DESCRIPTION | DWN.BY | APP.BY |
|---|---|---|---|---|

SHEET NO.
**1** OF **13**

JP_JPLF_0019530



STAGE 1 SITEPLAN - PHASE IIIB & IVA

HIGH BTU OVERLAY GCCS SYSTEM EXPANSION
JEFFERSON PARISH SANITARY LANDFILL
WESTWEGO, LOUISIANA

JEFFERSON PARISH

CARLSON ENVIRONMENTAL CONSULTANTS, PC

FOR PLANNING PURPOSES ONLY

# EXHIBIT 5

## EXISTING LFG SYSTEM CONDITION ASSESSMENT

JP_JPLF_0019569



Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

Per Jefferson Parish request, Carlson Environmental Consultants, PC (CEC) is providing this *Exhibit 5 - Landfill Gas System Assessment Update* to Jefferson Parish, Louisiana (Parish) containing observations, conclusions, and recommendations based on an update of our original assessment of the landfill gas (LFG) collection system at the Jefferson Parish Landfill (Landfill). CEC's original field assessment was performed on May 14 - 18, 2018 and this updated field assessment was performed on several visits in 2019, including March 7 and 8, April 11 and 12, and April 29. While the 2019 assessment was not as extensive as the 2018 assessment, CEC was able to review the progress made by the Parish in implementing CEC's 2018 recommendations. CEC has focused this updated LFG collection system assessment to assist Jefferson Parish with assessing the condition and operation of the existing LFG system for the purposes of determining the best path forward to achieving high BTU LFG recovery from the Landfill.

<u>What CEC found was that while the Parish has made progress toward improving the LFG collection system at the JP Landfill, the existing LFG collection system has condition issues that both require improvement for regulatory, safety, odor-reduction, and high-BTU LFG recovery. These condition issues must be resolved soon. CEC believes the high-BTU stage expansions will help resolve several of these condition issues, particularly in Phases IIIB and IVA, where the H2S gas and odors are the highest concern.</u>

CEC's field activities were performed by Mr. Kristofer Carlson, P.E., Mr. Brock McNabb, EIT, and Mr. Brent Ross, P.E. CEC was assisted for a portion of the 2019 assessment by Mr. Ali Shahi of Professional Engineering and Environmental Consultants, Inc. (PEEC), Mr. Brian DeJean of REJ, and representatives from REJ's field crew.

The field data collected during the assessment included the following:

- APTIM field data (as provided in the monthly O&M reports);
- Visual assessment and physical inspection of all wellheads, pumps, and associated equipment;
- Visual inspection of general landfill condition;
- Informal interviews and weekly conference calls with Jefferson Parish, APTIM, PEEC, Franklin Engineers & Consultants, LLC, REJ, and PPM Consultants personnel concerning on-going maintenance, known problems, progress toward utilization of the JP Landfill LFG for high-BTU use, etc;
- Data provided by REJ through their inspections of the JP Landfill LFG system;
- Air compressor station inspections; and,
- Blower/flare station inspection.

CEC did not collect independent wellhead, depth-to-water, or surface emissions monitoring data for the purposes of this assessment. REJ personnel collected wellhead, water level, and surface emissions data during the same periods CEC was on-site in April 2019 as an assessment for their use as the landfill gas-rights holder and provided some of their observations with CEC. CEC understands the REJ data will be provided to the Parish either under separate cover or as an addendum to this Plan.



1

Jefferson Parish Resolution No. 133036
May 6, 2019



Please see attached data that CEC collected or reviewed from the Parish, REJ, APTIM, and other Parish consultants and please see below highlights of CEC's 2019 assessment review:

1. In 2018, based on data collected by CEC that indicated H2S was present in Phase IVA, CEC provided Jefferson Parish with additional information concerning the observed hydrogen sulfide (H2S) concentrations and some basic health and safety information concerning H2S gas.  H2S is a toxic gas.   H2S gas levels were recorded in the LFG system and in the air surrounding the LFG system in Phase IVA in 2018.  The below excerpt was taken from CEC's 2018 Report Page 23:

   *CEC noted H2S readings of up to 8.5 PPMV at the ground surface around some soil cracks, well pipe penetrations, and survey risers. As noted previously, these cracks should be sealed off with clayey soils or a wet bentonite to prevent emissions.  CEC took Drager Tube samples for H2S concentration in several 500-series landfill gas wells in Phase IVA (i.e., 500, 501, 502, 511, 512, 516, 519, 524, and HW-04) and observed H2S concentrations in excess of 2000 PPMV (the max of the sample tubes CEC used) in some of the wells. CEC also took Drager H2S samples at the blower inlet to the LFG processing plant and observed readings ranging from 525 to 1050 PPMV at that location. While it is not uncommon for landfill gas to contain H2S, elevated levels of H2S can pose safety concerns for workers and contribute to objectionable odors.*

   While it is not uncommon for landfill gas to contain H2S, particularly for sites that have accepted sulfur bearing wastes such as drywall, without proper training, monitoring, and safety measures, elevated levels of H2S gas pose a worker safety concern for the site. Furthermore, the LFG collection system in areas with known H2S should be operated at maximum capacity and expanded to ensure maximum gas collection coverage.

   During the 2019 field inspection, CEC personnel smelled H2S gas in the Phase IVA area and observed visible soil cracks with black oxidized residue, which is indicative of H2S gas.  CEC used an Altair 4X Multi-Gas Detector that reads combustible gas, oxygen, H2S, and carbon monoxide to test the LFG in several of the "black" cracks.  The H2S concentrations were between 45 ppm and 60 ppm at the ground level in all tested cracks and activated the Altair 5 ppm H2S alarm at 3.5' above the ground surface on three (3) occasions during CEC's field inspection. CEC's health and safety plan requires our personnel to exit the area containing H2S and seek fresh air at levels at or above 5 ppm.  The NIOSH Recommended Exposure Limit (REL) for 10-minute exposures to H2S has a limit of 10 ppm.  During our April 2019 field inspection, several gas wells in Phase IVA were experiencing reduced system vacuum and had positive gas pressure.  The APTIM March 2019 O&M Report details the low available system vacuum, subsurface liquids, and positive gas pressure on wells in Phase IVA in 2019.  Therefore, it is evident that the LFG collection system in Phase IVA is underperforming and may require additional collectors and other modifications to effectively control the H2S emissions.





Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

CEC also previously provided to the Parish general safety and odor-reduction recommendations for responding to the elevated H2S gases and they include:

a. Maximize the extraction of LFG from Phases IIIB and IVA. Tune all wells frequently and focus efforts here to maintain the LFG system in peak performance. Increase system vacuum, remove liquids, etc. and then re-assess to determine if additional LFG system components need to be installed.

b. Place additional soil around the gas wells to help the O&M personnel access the wells and to help seal potential gas emissions leaks around the wells.

c. Install synthetic well bore seals around all pipe penetrations in Phase IVA.

d. Remove all survey risers or seal them with bentonite to prevent gas emissions.

e. Train all personnel and contractors on the dangers of H2S and develop procedures and recommended equipment to ensure personnel safety working in these areas. Personal air monitors are industry standard for workers that may encounter elevated levels of H2S. Additional health and safety measures may be needed while working in and around potential sources of elevated H2S, including but not limited to, the use of ventilation fans and supplied air respirators.

f. The Parish should review the health and safety plans for the current vendors to confirm they have H2S exposure precautions in them particularly the O&M contractor and any vendors servicing the leachate collection system pumps.

g. Inspect the surface cover in Phase IVA and add soil as needed to help seal cracks.

h. Review the applicable air permits and REJ's capacity to treat LFG containing H2S.

CEC compiled the information to the right from the OSHA website concerning H2S gas and has provided an H2S Fact Sheet from OSHA in Exhibit 8.

| Worker Exposure Limits |
| --- |
| NIOSH REL (10-min. ceiling): 10 ppm |
| OSHA PELs:<br>General Industry Ceiling Limit: 20 ppm<br>General Industry Peak Limit: 50 ppm (up to 10 minutes if no other exposure during shift)<br>Construction 8-hour Limit: 10 ppm<br>Shipyard 8-hour limit: 10 ppm |
| NIOSH IDLH: 100 ppm |
| IDLH: immediately dangerous to life and health (level that interferes with the ability to escape) (NIOSH) |
| PEL: permissible exposure limit (enforceable) (OSHA) |
| ppm: parts per million |
| REL: recommended exposure limit (NIOSH) |



3

Jefferson Parish Resolution No. 133036
May 6, 2019



Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

This table shows the possible human health effects of H2S exposure based on H2S concentration.

| Concentration (ppm) | Symptoms/Effects |
|---|---|
| 0.00011-0.00033 | Typical background concentrations |
| 0.01-1.5 | Odor threshold (when rotten egg smell is first noticeable to some). Odor becomes more offensive at 3-5 ppm. Above 30 ppm, odor described as sweet or sickeningly sweet. |
| 2-5 | Prolonged exposure may cause nausea, tearing of the eyes, headaches or loss of sleep. Airway problems (bronchial constriction) in some asthma patients. |
| 20 | Possible fatigue, loss of appetite, headache, irritability, poor memory, dizziness. |
| 50-100 | Slight conjunctivitis ("gas eye") and respiratory tract irritation after 1 hour. May cause digestive upset and loss of appetite. |
| 100 | Coughing, eye irritation, loss of smell after 2-15 minutes (olfactory fatigue). Altered breathing, drowsiness after 15-30 minutes. Throat irritation after 1 hour. Gradual increase in severity of symptoms over several hours. Death may occur after 48 hours. |
| 100-150 | Loss of smell (olfactory fatigue or paralysis). |
| 200-300 | Marked conjunctivitis and respiratory tract irritation after 1 hour. Pulmonary edema may occur from prolonged exposure. |
| 500-700 | Staggering, collapse in 5 minutes. Serious damage to the eyes in 30 minutes. Death after 30-60 minutes. |
| 700-1000 | Rapid unconsciousness, "knockdown" or immediate collapse within 1 to 2 breaths, breathing stops, death within minutes. |
| 1000-2000 | Nearly instant death |



4

Jefferson Parish Resolution No. 133036
May 6, 2019



Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

2. In 2018, CEC recommended significant dewatering infrastructure be installed and a pumping program be initiated to maximize the amount of open perforated pipe in the wellfield.  The 2018 site-wide average perforated pipe was approximately 14 feet (not considering water impacts) per vertical well.  Considering water impacts, the site-wide average perforated pipe reduced to 9 feet per vertical well.  In 2019, the site-wide average perforated pipe increased to 15.2 feet (without water) and 11 feet of perforated pipe if water impacts are considered.  Therefore, the well drilling and pumping program the Parish has completed has improved the overall "open" perforated pipe depth by an average of 2' per well.  Most of this perforated pipe gain has been made through the installation of new gas wells and not based on increased pumping, since the pumping program is relatively new and started in Spring 2019.  <u>While this is progress, with 52.7% of the available constructed perforated pipe site-wide still blocked by liquids, 33.6% of the gas wells in Phases IIIB and IVA blocked by liquids, and 20.3% of all gas collectors with over 100% of their perforations blocked by liquids in 2019, there remains significant work left to do on the liquids removal from the landfill.</u>  Blocked perforated pipe and elevated subsurface liquids can cause excess surface gas emissions, excess odors, regulatory compliance problems, reduce the total volume of available LFG for recovery, reduce the long-term effectiveness of gas wells, and promote surface leachate seeps and landfill stability problems.

3. The presence of oxygen in the landfill gas is a good indicator of problems from either elevated subsurface liquids or leaks in the wellhead, gas well casing, overpulling, or from air intrusion through the soil.  <u>Of the data CEC reviewed, in 2018, 70 gas wells (or 33% of the total gas wells) contained repeated high levels of oxygen (>5%) and in 2019, this number has increased to 81 gas wells (or 37.6% of the total gas wells).</u>  Without an LDEQ-approved variance, any well with over 5% oxygen would be considered an air compliance exceedance and would require additional monitoring and repair.   LDEQ may consider a site with this many elevated oxygen wells to be improperly operated.  Elevated oxygen levels can also increase the risk of subsurface fires and is not conducive to high-BTU gas recovery.

4. Elevated balance gas levels (i.e., nitrogen) in LFG is a good indicator of aerobic conditions since some oxygen can be consumed by the microorganisms and also a gas that is not conducive to high-BTU recovery.  <u>Based on the data CEC reviewed, the facility had approximately 95 wells in 2018 with less than 40% methane and over 20% balance gas, or approximately 45% of the gas collectors at the site.  In 2019, this number increased to over 100 wells with more than 20% balance gas, or more than 50% of the gas collectors at the site.</u>

5. In our 2018 Report, CEC noted many final geosynthetic boots around gas wells in Phase IIIA that need repair to prevent air intrusion.  CEC recommended that all boots be examined and repaired.  This is a maintenance item that must be reviewed annually in areas with a geosynthetic cover system.  <u>No boot maintenance has occurred based on reports from Parish consultants.</u>

6. In our 2018 Report, CEC noted no visible final geosynthetic boots around gas wells or pipe penetrations in Phase IIIB.  This would indicate that soil was brought above the boots at some point.  Without the exposed boot, maintenance cannot be performed.  CEC



5

Jefferson Parish Resolution No. 133036
May 6, 2019



Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

recommends that the boots be exposed and checked at all wells to reduce air intrusion.  <u>No boot maintenance has occurred based on reports from Parish consultants.</u>

7.  In 2018, CEC noted several locations of LFG system work in Phase IIIB and IVA that were not completely finalized.  Excavated holes to repair leaking condensate force main lines were still open.  LDEQ has additionally noted areas in Phases I and II where cap maintenance is required.  The Parish did proceed with repairs to the synthetic cover system in Phase IIIB in 2019 that helped repair several potentially leaking cover locations.

8.  In 2018, CEC noted 23 vertical wells were leaning or bent over at an angle that would prevent a pneumatic pump from being installed easily.  In 2019, this number reduced to 19 bent wells due to re-drilling in Phase IVA.  Most bent wells were in Phases IIIA and IIIB and may have been caused by the installation of the final cover system in those areas.  Other causes of bent wells are landfill settlement and active waste operations.  CEC recommends that if these wells need a pump, then the well should be videoed to examine if the bend is within 10-15 feet of the ground surface.  If so, the well can be excavated to attempt a repair.  If not, the well may need to be replaced to be able to effectively extract liquids and LFG.

9.  The Phase IVA wellfield (i.e., the 500-series gas wells) has been operating under very low vacuums for several months in 2019 (<5 inches of water column – normal is 30 to 40 inches of water column) due to multiple LFG system problems.  This reduced vacuum can cause excess surface gas emissions, excess LFG-related odors, regulatory compliance exceedances, and reduced LFG recovery volumes.  See a summary of these pressure readings over the past three months as taken from the March 2019 APTIM O&M Report to the right.  The negative readings are in regulatory compliance and the non-negative readings (noted in yellow) are the regulatory exceedances.  This data indicates that up to 11 gas wells have experienced positive gas pressures in 2019 in Phase IVA with 9 gas wells having positive pressure for more than 2 consecutive months.

| | | | | |
|---|---|---|---|---|
| **500** | -16.8 | -4.9 | -4.5 | |
| **501** | -16.2 | -4.3 | -3.4 | |
| **502** | -13.9 | -0.5 | -0.4 | |
| **506** | | *2.5* | *0.6* | |
| **507** | -10.3 | *1.8* | *1.8* | |
| **508** | | *11.9* | *1.9* | |
| **509** | -14.7 | -4.3 | -4.3 | |
| **510** | -14.8 | -2.9 | -3.6 | |
| **511** | -15 | -4.5 | -4.1 | |
| **512** | -1.9 | -3 | -2.9 | |
| **513** | -14.9 | -4.1 | -3.6 | |
| **514** | | *3.3* | -0.2 | |
| **515** | | *7.8* | *1.8* | |
| **516** | -9.7 | *1.5* | *1* | |
| **517** | -11.5 | *1.1* | *1.2* | |
| **518** | -12.5 | *0.2* | *0.9* | |
| **519** | -11.8 | *0.3* | *0.8* | |
| **R520** | | *2.4* | *2.2* | |
| **R521** | | -0.5 | -0.7 | |
| **522R** | -13.8 | -0.5 | -1 | |
| **R523** | | -3.2 | -1 | |
| **524** | -7.6 | *0.2* | -1 | |



6

Jefferson Parish Resolution No. 133036
May 6, 2019

## LFG FIELD ASSESSMENT DATA
### JEFFERSON PARISH LANDFILL

| LOCATION | NAME | 2018 NOTES COMMENTS | 2018 NOTES ISSUES | ORIGINAL RECOMMENDATIONS | 2019 NOTES COMMENTS | 2019 NOTES ISSUES | 2019 NOTES RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|
| PHASE 3B | EW-410 | | | | | PVC ball and check valves | replace PVC valves |
| PHASE 3B | EW-414 | no pump found | | | | | |
| PHASE 3B | EW-416 | | | | | | |
| PHASE 3B | EW-417 | tested gas concentrations and at first looked to be bad, ran for 5+ minutes and CH4 spiked; good gas | | GEM pump should run at least 60-120 seconds before saving reading to get true measurement of gas concentrations | | PVC ball and check valves | replace PVC valves |
| PHASE 3B | EW-420 | | | | well abandoned | | |
| PHASE 3B | EW-420R | | | | | PVC ball and check valves | replace PVC valves |
| PHASE 3B | EW-423R | | | | | | |
| PHASE 3B | EW-424 | | | | | | |
| PHASE 3B | EW-426 | | missing 6" fernco clamp on well seal | fix clamps | well abandoned | | |
| PHASE 3B | EW-426R | | | | | | |
| | | | | | | | |
| PHASE 4A | EW-500 | | | | well leaning | | potential redrill |
| PHASE 4A | EW-501 | wide vac surging | | | well leaning | | potential redrill |
| PHASE 4A | EW-502 | gas meter pegged for H2S | | | | | |
| PHASE 4A | EW-506 | | | | | pump does not hold air | replace pump |
| PHASE 4A | EW-507 | | | | | | reconfigure kanaflex hose |
| PHASE 4A | EW-508 | | | | | no air to well | repair air line, reconfigure kanaflex hose |
| PHASE 4A | EW-509 | too tall to reach wellhead | labeled as EW-502 | lower well | | | |
| PHASE 4A | EW-510 | | | | | | |
| PHASE 4A | EW-511 | | | | | | |
| PHASE 4A | EW-512 | | | | | | |
| PHASE 4A | EW-513 | too tall to reach wellhead | | lower well | | | |
| PHASE 4A | EW-514 | | | | | | |
| PHASE 4A | EW-515 | | | | | | |
| PHASE 4A | EW-516 | surging pressures; maxxed gas meter for H2S, 19 ppm Comb/Ex | | | | | install pump |
| PHASE 4A | EW-517 | too tall to reach wellhead | | lower well | | | reconfigure kanaflex hose |
| PHASE 4A | EW-518 | surging pressures | | | | | |
| PHASE 4A | EW-519 | surging pressures | | | | | |
| PHASE 4A | EW-R520 | | | | discharge hose is kinked | improper pump seal caps | replace pump seal caps, reconfigure kanaflex hsoe |

**JP_JPLF_0019584**

## LFG FIELD ASSESSMENT DATA
### JEFFERSON PARISH LANDFILL

| DESCRIPTION | | 2018 NOTES | | ORIGINAL | 2019 NOTES | | |
| LOCATION | NAME | COMMENTS | ISSUES | RECOMMENDATIONS | COMMENTS | ISSUES | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|
| PHASE 4A | EW-R521 | | | | | improper pump seal caps, discharge hose is kinked | replace pump seal caps and reconfigure discharge hose |
| PHASE 4A | EW-522 | too tall to reach wellhead | | lower well | well abandoned | | |
| PHASE 4A | EW-522R | | | | | air valve handle is broken | install pump and replace air valve handle |
| PHASE 4A | EW-R523 | | | | | improper pump seal caps | replace pump seal caps, reconfigure kanaflex hose |
| PHASE 4A | EW-524 | | | | | | |
| PHASE 4A | HWC-04 | | | | | | add conventional wellhead for tuning purposes |
| PHASE 4A | HWC-05 | | | | | | add conventional wellhead for tuning purposes |

*Carlson Environmental Consultants, PC*

Page No. 10 of 10

**JP_JPLF_0019585**

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS
### APTIM FIELD DATA
### JEFFERSON PARISH LANDFILL

| WELL ID | ASBUILT DATA | | | APTIM FIELD DATA | | | | APTIM FIELD DATA 2019 Q1 | | | | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DRILL DEPTH SOLID (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | | | | | | | |
| 101 | 21 | 20 | 6 | 5 | 26 | 20 | 6 | 16.5 | 26.2 | 10 | | 100% | 162% | 1% | -1% | | 0 | -3.7 |
| 102 | 40 | 25 | 20 | 5 | 41 | 39 | 2 | 24.20 | 43.50 | 19 | Yes | 8% | 97% | 10% | 4% | 1.50 | 18.4 | 0.7 |
| 103 | 24 | 22 | 7 | 5 | 27 | 14 | 13 | 15.1 | 26.7 | 12 | | 190% | 166% | 8% | 10% | 2.30 | -6.3 | -4.6 |
| 104 | 25 | 22 | 8 | 5 | 27 | 15 | 12 | 17.8 | 27.5 | 10 | | 151% | 121% | 11% | 10% | 2.50 | -6.1 | -1.7 |
| 105 | 43 | 25 | 23 | 5 | 44 | 20 | 24 | 21.2 | 44.5 | 23 | | 105% | 101% | 9% | 8% | 3.50 | -1.2 | -0.3 |
| 106 | 53 | 25 | 33 | 5 | 52 | 25 | 27 | 24.20 | 53.10 | 29 | | 82% | 88% | 11% | 9% | 4.90 | 5.9 | 4.1 |
| 107 | 47 | 35 | 27 | 5 | 46 | 20 | 26 | 21.6 | 46.6 | 25 | | 97% | 93% | 13% | 11% | 5.40 | 0.9 | 2 |
| 108 | 56 | 25 | 36 | 5 | 54 | 22 | 32 | 23.9 | 53.4 | 32 | | 89% | 88% | 12% | 10% | 5.60 | 3.9 | 4.5 |
| 109 | 51 | 25 | 31 | 5 | 47 | 19 | 29 | 21.3 | 46.7 | 25 | | 92% | 82% | 17% | 18% | 9.30 | 2.5 | 5.6 |
| 110 | 52 | 25 | 32 | 5 | 49 | 22 | 27 | 25.2 | 46.1 | 21 | | 85% | 65% | 15% | 21% | 10.90 | 4.8 | 13.1 |
| 111 | 53 | 25 | 33 | 5 | 50 | 22 | 28 | 26.6 | 50.1 | 24 | | 84% | 71% | 16% | 15% | 7.90 | 5.3 | 9.5 |
| 112 | 48 | 25 | 28 | 4.5 | 47 | 16 | 30 | 18.1 | 47.1 | 29 | | 109% | 104% | 12% | 11% | 5.40 | -2.4 | -1 |
| 113 | 41 | 25 | 21 | 5 | 41 | 12 | 30 | 12.1 | 41.9 | 30 | | 142% | 142% | 11% | 10% | 4.10 | -8.9 | -8.8 |
| 115 | 21 | 20 | 6 | 5 | 26 | 13 | 13 | 15.7 | 27.4 | 12 | | 213% | 195% | 18% | 14% | | -6.8 | -5.7 |
| 116 | 42 | 25 | 22 | 5 | 45 | 19 | 27 | 18.9 | 45.6 | 27 | | 172% | 121% | 4% | 3% | 1.40 | -4.9 | -4.7 |
| 117 | 46 | 25 | 26 | 5 | 39 | 33 | 6 | 22.20 | 40.20 | 18 | Yes | 34% | 69% | 26% | 23% | 10.80 | 19.8 | 8 |
| 119 | 26 | 23 | 8 | 5 | 30 | 20 | 10 | 21.8 | 30.9 | 9 | | 126% | 114% | 3% | 0% | 0.10 | -2.1 | -1.1 |
| 120 | 44 | 25 | 24 | 5 | 42 | 39 | 2 | 37.70 | 37.70 | 0 | Yes | 10% | 0% | 17% | 29% | 11.30 | 21.6 | 24 |
| 121 | 23 | 21 | 7 | 5 | 30 | 23 | 6 | 19.60 | 20.90 | 1 | | 91% | 19% | 13% | 43% | 12.30 | 0.6 | 5.7 |
| 122 | 27 | 23 | 9 | 5 | 30 | 15 | 15 | 14.6 | 30.5 | 16 | | 168% | 177% | 7% | 6% | 1.50 | -6.1 | -6.9 |
| 123 | 23 | 22 | 6 | 5 | 28 | 23 | 4 | 24.10 | 27.60 | 4 | | 58% | 58% | -1% | 2% | 0.40 | 2.5 | 2.5 |
| 125 | 23 | 31 | 7 | 5 | 36 | 11 | 15 | 26.80 | 26.80 | 0 | | 220% | 0% | 9% | 5% | 1.20 | -8.4 | 7 |
| 126 | 38 | 25 | 18 | 5 | 36 | 9 | 27 | 26.80 | 37.70 | 2 | | 151% | 9% | 18% | 14% | 5.30 | -9.1 | -16.3 |
| 128 | 21 | 20 | 6 | 5 | 27 | 12 | 14 | 25 | 26.6 | 2 | | 240% | 27% | 7% | 6% | 1.40 | -8.4 | 4.4 |
| 129 | 20 | 20 | 5 | 5 | 24 | 14 | 11 | 14.6 | 24.6 | 10 | | 212% | 200% | 4% | 2% | 0.40 | -5.6 | -5 |
| 130 | 34 | 25 | 14 | 6 | 31 | 20 | 11 | 22.3 | 31 | 9 | | 78% | 62% | 26% | 26% | 9.00 | 3.1 | 5.3 |
| 131 | 26 | 23 | 8 | 5 | 30 | 17 | 13 | 18.9 | 29.8 | 11 | | 165% | 136% | 5% | 5% | 1.20 | -5.2 | -2.9 |
| 132 | 44 | 25 | 24 | 5 | 45 | 14 | 30 | | | 0 | | 125% | 0% | 10% | | | | 24 |
| 133 | 20 | 20 | 5 | 5 | 25 | 19 | 6 | 19.9 | 22.8 | 3 | | 126% | 58% | 1% | 11% | 2.20 | -1.3 | 2.1 |
| 134 | 50 | 25 | 30 | 5 | 46 | 19 | 28 | 18.6 | 46.6 | 28 | | 92% | 93% | 17% | 17% | 8.40 | 2.3 | 2 |
| 135 | 58 | 25 | 38 | 5 | 44 | 20 | 25 | 19.00 | 45.10 | 26 | | 64% | 69% | 33% | 33% | 17.90 | 13.5 | 11.9 |
| 136 | 39 | 25 | 19 | 5 | 40 | 12 | 28 | 12.80 | 40.60 | 28 | | 149% | 146% | 10% | 9% | 3.40 | -9.4 | -8.8 |
| 137 | 46 | 25 | 26 | 5 | 46 | 20 | 26 | 15.10 | 42.40 | 27 | | 119% | 105% | 11% | 19% | 8.60 | -5 | -1.3 |
| 138 | 32 | 25 | 12 | 5.5 | 34 | 18 | 16 | 29.1 | 34 | 5 | | 130% | 41% | 11% | 11% | 3.50 | -3.6 | 7.1 |
| 139 | 54 | 25 | 34 | 5 | 34 | 22 | 12 | 26.5 | 35.4 | 9 | | 36% | 76% | 46% | 44% | 23.60 | 21.6 | 25.1 |
| 140 | 45 | 25 | 20 | 5 | 24 | 16 | 8 | 19.9 | 41.3 | 21 | | 41% | 107% | 53% | 9% | 3.70 | 11.9 | -1.4 |
| 141 | 58 | 20 | 43 | 5 | 40 | 27 | 13 | 25.8 | 40.5 | 15 | | 30% | 34% | 39% | 39% | 22.50 | 29.9 | 28.3 |
| 142 | 53 | 25 | 33 | 4 | 53 | 20 | 33 | 23 | 53.5 | 31 | | 100% | 92% | 8% | 7% | 3.50 | 0.1 | 2.5 |
| 143 | 19 | 19 | 5 | 5 | 39 | 20 | 19 | 34 | 24.2 | 10 | | 382% | 196% | 0% | 44% | 14.80 | -14.1 | -4.8 |
| 144 | 24 | 21 | 8 | 5 | 28 | 18 | 10 | 26.2 | 27.8 | 2 | | 126% | 30% | 4% | 5% | 1.20 | -2.1 | 6.4 |
| 145 | 45 | 25 | 25 | 5 | 43 | 14 | 29 | 16.60 | 42.30 | 26 | Yes | 115% | 103% | 15% | 17% | 7.70 | -3.7 | -0.7 |
| 146 | 23 | 21 | 7 | 5 | 27 | 17 | 10 | 18.1 | 28.1 | 10 | | 147% | 143% | 3% | 0% | | -3.3 | -3 |
| 148 | 39 | 24 | 10 | 5 | 27 | 19 | 9 | 14.5 | 32.9 | 18 | | 89% | 184% | 43% | 28% | 11.10 | 1.1 | -8.4 |
| 149 | 35 | 20 | 20 | 5 | 27 | 15 | 12 | 24.1 | 39 | 15 | | 58% | 75% | 38% | 3% | 1.00 | 8.5 | 5.1 |
| 150 | 28 | 24 | 9 | 5.5 | 32 | 14 | 18 | 22.1 | 33.7 | 10 | | 202% | 112% | 5% | 3% | 0.80 | -9.2 | -1.1 |
| 151 | 24 | 22 | 7 | 5 | 24 | 21 | 3 | 20 | 25.1 | 5 | | 44% | 73% | 21% | 16% | 3.90 | 3.9 | 1.9 |
| 152 | 19 | 19 | 5 | 5 | 24 | 21 | 3 | 21.9 | 24.2 | 2 | | 62% | 46% | 1% | 1% | | 1.9 | 2.7 |
| 153 | 19 | 19 | 5 | 5 | 24 | 19 | 5 | 13.50 | 24.00 | 11 | | 92% | 210% | 0% | 0% | 0.00 | 0.4 | -5.5 |
| 154 | 46 | 25 | 26 | 5 | 47 | 26 | 20 | 20.10 | 25.60 | 6 | Yes | 78% | 31% | 9% | 55% | 25.40 | 5.6 | 20.5 |
| 155 | 24 | 22 | 7 | 5 | 33 | 25 | 8 | 16.3 | 26 | 10 | | 120% | 139% | 2% | 28% | 8.00 | -1.4 | -2.7 |
| 156 | 19 | 19 | 5 | 5 | 24 | 16 | 8 | 18.10 | 24.60 | 7 | | 162% | 130% | 0% | -3% | | -3.1 | -1.5 |
| 201 | 24 | 22 | 7 | 5 | 27 | 22 | 5 | 18.5 | 28 | 10 | Yes | 77% | 136% | 8% | 4% | 1.00 | 1.6 | -2.5 |
| 202 | 19 | 19 | 5 | 5 | 28 | 24 | 4 | 16 | 27.6 | 12 | Yes | 76% | 232% | 5% | 6% | 1.40 | 1.2 | -0.6 |
| 204 | 22 | 31 | 6 | 5 | 27 | 23 | 4 | 13.6 | 26.5 | 13 | Yes | 70% | 215% | -1% | 2% | 0.50 | 1.8 | -6.9 |

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS
### APTIM FIELD DATA
### JEFFERSON PARISH LANDFILL

| WELL ID | DRILL DEPTH (FT) | ASBUILT DATA CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | APTIM FIELD DATA CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | APTIM FIELD DATA 2019 Q1 DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 27 | 23 | 9 | 5 | 29 | 13 | 16 | 14 | 28.5 | 15 |  | 177% | 161% | 10% | 13% | 3.50 | -6.9 | -5.5 |
| 206 | 22 | 21 | 6 | 5 | 28 | 16 | 12 | 18.4 | 28.4 | 10 |  | 205% | 167% | 0% | -2% |  | -6.3 | -4 |
| 209 | 26 | 23 | 8 | 5 | 31 | 17 | 14 | 19.3 | 30.9 | 12 |  | 174% | 145% | 1% | 0% | 0.10 | -5.9 | -3.6 |
| 210 | 25 | 22 | 8 | 5 | 27 | 21 | 6 | 16.5 | 27.4 | 11 | Yes | 76% | 136% | 11% | 10% | 2.60 | 1.9 | -2.9 |
| 212 | 28 | 23 | 8 | 5 | 31 | 20 | 11 | 20.9 | 30.8 | 10 |  | 140% | 124% | 1% | 1% | 0.20 | -3.2 | -1.9 |
| 213 | 20 | 20 | 5 | 5 | 25 | 17 | 8 | 20.3 | 25.2 | 5 |  | 160% | 98% | -1% | -1% |  | -3 | 0.1 |
| 214 | 21 | 20 | 6 | 5 | 25 | 21 | 4 | 20 | 24.2 | 4 | Yes | 68% | 70% | 4% | 9% | 1.80 | 1.9 | 1.8 |
| 215 | 20 | 20 | 5 | 5 | 25 | 14 | 11 | 14.3 | 24.3 | 10 |  | 224% | 200% | 0% | 4% | 0.70 | -6.2 | -5 |
| 217 | 23 | 21 | 7 | 4 | 27 | 22 | 6 | 21.3 | 21.3 | 0 | Yes | 80% | 0% | -1% | 25% | 5.70 | 1.4 | 7 |
| 218 | 22 | 21 | 6 | 5 | 26 | 17 | 8 | 17.8 | 25.7 | 8 |  | 137% | 132% | 6% | 6% | 1.30 | -2.2 | -1.9 |
| 220 | 26 | 22 | 9 | 5 | 20 | 16 | 4 | 18.30 | 19.60 | 1 | Yes | 39% | 14% | 43% | 44% | 11.40 | 5.5 | 7.7 |
| 221 | 21 | 21 | 5 | 5 | 19 | 17 | 2 | 16.00 | 16.90 | 1 |  | 42% | 38% | 31% | 43% | 9.10 | 2.9 | 4.1 |
| 223 | 20 | 20 | 5 | 5 | 22 | 19 | 3 | 15.20 | 20.20 | 5 | Yes | 66% | 100% | 14% | 24% | 4.80 | 1.7 | 0 |
| 224 | 22 | 21 | 6 | 5 | 24 | 19 | 5 | 17.00 | 24.50 | 8 | Yes | 82% | 125% | 13% | 13% | 2.50 | 1.1 | -1.5 |
| 225 | 22 | 21 | 6 | 4 | 25 | 15 | 10 | 18.4 | 25.3 | 7 |  | 165% | 115% | 7% | 3% | 0.70 | -3.9 | -0.9 |
| 228 | 29 | 24 | 10 | 5 | 35 | 15 | 20 | 16.5 | 34.6 | 18 |  | 198% | 181% | 5% | 5% | 1.40 | -9.8 | -8.1 |
| 229 | 20 | 20 | 5 | 5 | 25 | 16 | 8 | 19.6 | 24.1 | 5 |  | 162% | 100% | 3% | 4% | 0.90 | -3.1 | 0 |
| 231 | 27 | 23 | 9 | 5 | 30 | 19 | 11 | 19.6 | 30.3 | 11 |  | 123% | 119% | 7% | 6% | 1.70 | -2.1 | -1.7 |
| 233 | 21 | 20 | 6 | 5 | 25 | 21 | 4 | 14.9 | 22.5 | 8 | Yes | 63% | 127% | 7% | 17% | 3.50 | 2.2 | -1.6 |
| 234 | 29 | 24 | 10 | 5 | 32 | 28 | 4 | 25.60 | 30.50 | 5 | Yes | 43% | 49% | 7% | 12% | 3.50 | 5.7 | 5.1 |
| 235 | 30 | 25 | 10 | 5 | 33 | 15 | 18 | 20.1 | 33 | 13 |  | 175% | 129% | 8% | 7% | 2.00 | -7.5 | -2.9 |
| 236 | 34 | 25 | 10 | 5 | 39 | 36 | 3 | 16.2 | 32.7 | 16 | Yes | 31% | 158% | 0% | 19% | 6.30 | 6.9 | -5.8 |
| 237 | 33 | 25 | 13 | 5 | 34 | 16 | 19 | 17.3 | 35.5 | 18 |  | 144% | 140% | 12% | 8% | 2.50 | -5.7 | -5.2 |
| 239 | 30 | 25 | 10 | 5 | 34 | 15 | 19 | 16.70 | 26.80 | 10 | Yes | 190% | 101% | 2% | 2% | 8.20 | -9 | -0.1 |
| 240 | 32 | 24 | 13 | 5 | 36 | 32 | 4 | 29 | 29 | 0 | Yes | 34% | 0% | 3% | 25% | 8.00 | 8.6 | 13 |
| 242 | 32 | 24 | 13 | 5 | 36 | 32 | 4 | 21.1 | 33.5 | 12 | Yes | 34% | 95% | 3% | 11% | 3.50 | 8.6 | 0.6 |
| 243 | 32 | 24 | 13 | 5 | 30 | 21 | 9 | 28.5 | 35.9 | 7 | Yes | 71% | 57% | 21% | 3% | 1.10 | 3.8 | 5.6 |
| 245 |  | Data Not Available |  |  | 41 | 14 | 28 | 14.3 | 41.8 | 28 |  |  |  |  |  |  |  | 0 |
| 301 | 36 | 24 | 17 | 5 | 27 | 27 | 0 | 27.3 | 27.3 | 0 |  | 0% | 0% | 39% | 38% | 13.70 | 17 | 17 |
| 302 | 19 | 14 | 10 | 5 | 29 | 25 | 3 | 25.3 | 28.6 | 3 |  | 34% | 33% | 6% | 6% | 1.40 | 6.6 | 6.7 |
| 303 | 21 | 15 | 11 | 5 | 29 | 24 | 5 | 25.90 | 29.50 | 4 |  | 43% | 33% | 4% | 2% | 0.50 | 6.3 | 7.4 |
| 304 | 37 | 21 | 21 | 5 | 44 | 38 | 6 | 37 | 44.1 | 7 |  | 30% | 34% | 3% | 2% | 0.90 | 14.7 | 13.9 |
| 305 | 30 | 20 | 15 | 5 | 38 | 35 | 3 | 36.8 | 38.4 | 2 |  | 19% | 11% | 3% | 2% | 0.60 | 12.2 | 13.4 |
| 306 | 21 | 15 | 11 | 5 | 31 | 30 | 1 | 30.00 | 30.90 | 1 |  | 6% | 8% | 6% | 4% | 1.10 | 10.3 | 10.1 |
| 307 | 20 | 15 | 10 | 5 | 31 | 28 | 3 | 29.70 | 31.50 | 2 |  | 33% | 18% | 3% | 2% | 0.50 | 6.7 | 8.2 |
| 308 | 35 | 20 | 20 | 5 | 37 | 33 | 0 | 24 | 33.9 | 10 |  | 2% | 50% | 19% | 17% | 6.10 | 19.6 | 10.1 |
| 309 | 30 | 20 | 15 | 5 | 43 | 41 | 2 | 28.3 | 42.5 | 14 |  | 10% | 95% | 3% | 4% | 1.50 | 13.5 | 0.8 |
| 310 | 30 | 20 | 15 | 5 | 40 | 32 | 8 | 33.4 | 40.1 | 7 |  | 53% | 45% | 2% | 3% | 0.90 | 7 | 8.3 |
| 311 | 21 | 15 | 11 | 5 | 27 | 21 | 6 | 23.70 | 27.30 | 4 |  | 55% | 33% | 8% | 7% | 1.70 | 5 | 7.4 |
| 312 | 41 | 17 | 11 | 7 | 32 | 32 | 1 | 40.4 | 51.4 | 11 | Yes | -2% | 35% | 40% | 48% | 19.10 | 31.5 | 20 |
| 313 | 38 | 17 | 28 | 7 | 47 | 36 | 11 | 37.2 | 47.3 | 10 |  | 38% | 36% | 2% | 2% | 0.70 | 17.4 | 7.4 |
| 314 | 34 | 17 | 24 | 4 | 44 | 38 | 6 | 38.9 | 44.6 | 6 |  | 25% | 24% | 2% | 1% | 0.40 | 17.9 | 18.3 |
| 315 | 31 | 17 | 21 | 7 | 35 | 30 | 5 | 24.00 | 34.70 | 11 |  | 25% | 51% | 10% | 11% | 3.30 | 15.7 | 10.3 |
| 316 | 29 | 17 | 19 | 7 | 38 | 36 | 2 | 23.50 | 34.90 | 11 |  | 11% | 57% | 3% | 15% | 4.70 | 17 | 8.2 |
| 317 | 35 | 17 | 25 | 7 | 37 | 37 | 0 | 36.8 | 36.8 | 0 |  | -2% | 0% | 15% | 15% | 5.20 | 25.4 | 25 |
| 318 | 28 | 17 | 18 | 7 | 38 | 38 | 3 | 34.8 | 38 | 3 |  | 36% | 18% | 3% | 3% | 1.00 | 11.6 | 14.8 |
| 319 | 28 | 17 | 18 | 7 | 42 | 33 | 9 | 35.9 | 42.6 | 7 | Yes | 51% | 37% | 3% | 1% | 0.40 | 8.8 | 11.3 |
| 320 | 27 | 17 | 17 | 7 | 35 | 35 | 0 | 35.20 | 35.20 | 0 |  | 2% | 0% | 5% | 6% | 1.80 | 16.6 | 17 |
| 321 | 44 | 17 | 34 | 7 | 37 | 32 | 5 | 32.7 | 38.3 | 6 | Yes | 16% | 16% | 32% | 29% | 12.70 | 28.6 | 28.4 |
| 322 | 31 | 17 | 21 | 3.5 | 38 | 31 | 7 | 31 | 41.6 | 11 | Yes | 34% | 50% | 5% | 6% | 1.80 | 13.9 | 10.4 |
| 323 | 33 | 17 | 23 | 7 | 37 | 28 | 10 | 16.50 | 37.60 | 21 |  | 41% | 92% | 8% | 7% | 2.40 | 13.5 | 1.9 |
| 324 | 35 | 17 | 25 | 7 | 28 | 0 | 28 | 26.6 | 28.2 | 2 |  | 112% | 6% | 40% | 39% | 13.80 | -3 | 23.4 |
| 325 |  | Data Not Available |  |  | 27 | 27 | 1 | 26.5 | 26.5 | 0 |  |  |  |  |  |  |  | 0 |
| 326 | 35 | 17 | 25 | 7 | 26 | 26 | 0 | 26.1 | 26.1 | 0 |  | 0% | 0% | 46% | 45% | 15.90 | 25 | 25 |

**GAS WELL WATER AND PERFORATED PIPE ANALYSIS**
**APTIM FIELD DATA**
**JEFFERSON PARISH LANDFILL**

| WELL ID | DRILL DEPTH (FT) | ASBUILT DATA | | APTIM FIELD DATA | | | | APTIM FIELD DATA 2019 Q1 | | | | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | | | | | | | |
| 327 | 31 | 17 | 21 | 7 | 39 | 28 | 10 | 30 | 38.3 | 8 | Yes | 49% | 40% | 5% | 5% | 1.70 | 10.7 | 12.7 |
| 328 | 24 | 17 | 14 | 7 | 37 | 30 | 7 | 33.9 | 35.7 | 2 | | 46% | 13% | 5% | 7% | 2.30 | 7.5 | 12.2 |
| 329 | 39 | 17 | 25 | 7 | 44 | 28 | 17 | 31.5 | 44.3 | 13 | Yes | 67% | 51% | 4% | 4% | 1.70 | 8.3 | 12.2 |
| 330 | 37 | 17 | 20 | 7 | 34 | 22 | 12 | 22.2 | 31.8 | 10 | Yes | 61% | 48% | 27% | 33% | 12.20 | 7.8 | 10.4 |
| 331 | 24 | 17 | 14 | 7 | 31 | 26 | 5 | 21 | 28.9 | 8 | Yes | 38% | 56% | 0% | 9% | 2.10 | 8.7 | 6.1 |
| 332 | 39 | 17 | 29 | 7 | 15 | 15 | 0 | 31.3 | 31.3 | 0 | | 0% | 0% | 79% | 38% | 14.20 | 29 | 29 |
| 333 | 29 | 17 | 19 | 7 | 33 | 25 | 9 | 17.5 | 33.6 | 16 | | 46% | 85% | 9% | 8% | 2.40 | 10.3 | 2.9 |
| 334 | 28 | 17 | 18 | 7 | 34 | 22 | 11 | 25.1 | 33.9 | 9 | Yes | 63% | 49% | 5% | 4% | 1.10 | 6.7 | 9.2 |
| 335 | 43 | 17 | 33 | 7 | 32 | 32 | 0 | 32 | 32 | 0 | | 0% | 0% | 42% | 42% | 18.00 | 33.1 | 33 |
| 336 | 38 | 17 | 28 | 7 | 43 | 35 | 9 | 36.4 | 44.3 | 8 | | 31% | 28% | 4% | 2% | 0.70 | 19.3 | 20.1 |
| 337 | 29 | 17 | 19 | 7 | 33 | 31 | 2 | 27.2 | 33.3 | 6 | | 12% | 32% | 9% | 9% | 2.70 | 16.8 | 12.9 |
| 338 | 33 | 17 | 23 | 7 | 33 | 28 | 5 | 18.2 | 31.7 | 14 | Yes | 22% | 59% | 27% | 25% | 8.30 | 17.9 | 9.5 |
| 339 | 39 | 17 | 29 | 7 | 31 | 31 | 0 | 30.6 | 30.6 | 0 | | 0% | 0% | 38% | 39% | 15.40 | 29 | 29 |
| 340 | 40 | 17 | 30 | 7 | 44 | 36 | 8 | 33.5 | 40.7 | 7 | | 27% | 24% | 8% | 16% | 6.30 | 22 | 22.8 |
| 341 | 38 | 17 | 28 | 7 | 26 | 26 | 0 | 25.4 | 25.4 | 0 | | 0% | 0% | 50% | 52% | 19.60 | 28.1 | 28 |
| 342 | 31 | 17 | 21 | 7 | 36 | 36 | 0 | 31 | 35.9 | 5 | | 0% | 23% | 6% | 7% | 2.10 | 21 | 16.1 |
| 343 | 42 | 17 | 32 | 7 | 45 | 33 | 12 | 33.6 | 45.1 | 12 | | 36% | 36% | 11% | 9% | 3.90 | 20.4 | 20.5 |
| 344 | 42 | 17 | 32 | 7 | 33 | 33 | 0 | 32.7 | 32.7 | 0 | | 0% | 0% | 39% | 39% | 16.30 | 32.4 | 31.6 |
| 345 | 34 | 17 | 24 | 7 | 42 | 31 | 11 | 23.3 | 23.3 | 0 | | 44% | 0% | 3% | 55% | 19.70 | 13.5 | 24 |
| 346 | 32 | 17 | 22 | 4.5 | 34 | 23 | 11 | 25.9 | 34.3 | 8 | | 49% | 38% | 8% | 7% | 2.20 | 11.2 | 13.6 |
| 347 | 28 | 17 | 18 | 7 | 35 | 30 | 5 | 23.9 | 35.5 | 6 | | 29% | 32% | 0% | -2% | -0.50 | 12.7 | 12.3 |
| 348R | 34 | | | | | | | 37.4 | 43 | 6 | Yes | | | | -26% | | | 0 |
| 349 | 30 | 20 | 17 | 3.5 | 39 | 27 | 12 | 24.7 | 39 | 14 | Yes | 69% | 84% | 4% | 4% | 1.50 | 5.3 | 2.7 |
| 350 | 35 | 25 | 15 | 5 | 44 | 34 | 10 | 23 | 44.1 | 21 | Yes | 63% | 141% | 3% | 2% | 0.90 | 5.5 | -6.1 |
| 351 | 35 | 20 | 20 | 4 | 33 | 33 | 0 | 33.1 | 33.1 | 0 | | 0% | 0% | 17% | 17% | 5.90 | 20 | 20 |
| 352 | 40 | 23 | 22 | 5 | 24 | 24 | 1 | 23.5 | 23.5 | 0 | | -2% | 0% | 54% | 54% | 21.50 | 22.5 | 22 |
| 353 | 33 | 21 | 17 | 5 | 29 | 29 | 0 | 33 | 38.1 | 5 | | 1% | 30% | 27% | 0% | -0.10 | 18.9 | 11.9 |
| 354 | 33 | 20 | 18 | 5 | 27 | 27 | 0 | 26.8 | 26.8 | 0 | | 0% | 0% | 33% | 34% | 11.20 | 18 | 18 |
| 355 | 29 | 22 | 12 | 5 | 34 | 30 | 4 | 30.5 | 34.1 | 4 | | 33% | 30% | 1% | 0% | -0.10 | 8.1 | 8.4 |
| 356 | 34 | 23 | 16 | 4 | 45 | 33 | 11 | 37.7 | 44.8 | 7 | Yes | 71% | 44% | 4% | 3% | 1.20 | 4.7 | 8.9 |
| 357 | 29 | 20 | 14 | 4 | 37 | 31 | 7 | 35.5 | 38.5 | 3 | Yes | 46% | 21% | 5% | 1% | 0.50 | 7.5 | 11 |
| 358 | 27 | 20 | 12 | 5 | 33 | 29 | 4 | 24.1 | 32.8 | 9 | | 30% | 73% | 3% | 4% | 1.20 | 8.4 | 3.3 |
| 359 | 27 | 20 | 12 | 5 | 34 | 32 | 2 | 35 | 35.1 | 0 | | 17% | 1% | 5% | 0% | -0.10 | 10 | 11.9 |
| 360 | 29 | 22 | 12 | 4.5 | 33 | 27 | 6 | 28 | 33.4 | 5 | Yes | 50% | 45% | 1% | 0% | 0.10 | 6 | 6.6 |
| 361 | 31 | 22 | 14 | 5 | 34 | 33 | 1 | 21.9 | 34.4 | 13 | | 4% | 89% | 8% | 5% | 1.60 | 13.5 | 1.5 |
| 362R | 40 | | | | | | | 39.2 | 40.2 | 1 | | | | | -1% | -0.20 | | 0 |
| 363 | 43 | 25 | 23 | 5 | 12 | 12 | 0 | 12.2 | 12.2 | 0 | | 1% | 0% | 83% | 83% | 35.80 | 22.7 | 23 |
| 364 | 39 | 20 | 25 | 5.5 | 32 | 32 | 0 | 31.8 | 32.1 | 0 | | 0% | 1% | 32% | 32% | 12.40 | 25 | 24.7 |
| 365 | 51 | 17 | 41 | 7 | 35 | 35 | 0 | 33 | 35.2 | 2 | | -1% | 5% | 46% | 45% | 22.80 | 41.3 | 38.8 |
| 366 | 33 | 12 | 27 | 6 | 29 | 29 | 1 | 28.5 | 28.5 | 0 | | -2% | 0% | 32% | 32% | 10.50 | 27.5 | 27 |
| 367 | 41 | 17 | 31 | 7 | 22 | 22 | 0 | 32.8 | 22.8 | 0 | | 1% | 0% | 39% | 37% | 15.20 | 30.8 | 31 |
| 368 | 37 | 17 | 27 | 7 | 21 | 21 | 0 | 20.7 | 21 | 0 | | -1% | 1% | 63% | 62% | 23.00 | 27.4 | 26.7 |
| 369 | 31 | 17 | 21 | 7 | 42 | 30 | 12 | 32.3 | 41.6 | 9 | | 56% | 44% | 4% | 4% | 1.40 | 9.2 | 11.7 |
| 370 | 26 | 17 | 16 | 7 | 35 | 19 | 6 | 22.9 | 28.5 | 6 | | 38% | 35% | 30% | 17% | 4.50 | 9.9 | 10.4 |
| 371 | | Data Not Available | | | 32 | 30 | 1 | 23.2 | 29 | 6 | Yes | | | | | | | 0 |
| 372 | | Data Not Available | | | 33 | 32 | 1 | 32.10 | 32.70 | 1 | | | | | | | | 0 |
| 373 | | Data Not Available | | | 30 | 28 | 2 | 19.70 | 19.70 | 0 | | | | | | | | 0 |
| 374 | | Data Not Available | | | 32 | 31 | 2 | 16.20 | 16.20 | 0 | | | | | | | | 0 |
| 375 | | Data Not Available | | | 34 | 36 | 8 | 5.5 | 5.5 | 0 | | | | | | | | 0 |
| 376 | | Data Not Available | | | 43 | 41 | 3 | 40.60 | 43.32 | 3 | | | | | | | | 0 |
| 377 | | Data Not Available | | | 45 | 43 | 2 | 41.80 | 44.61 | 3 | | | | | | | | 0 |
| 378 | | Data Not Available | | | 40 | 36 | 3 | 38.00 | 39.50 | 2 | | | | | | | | 0 |
| 379 | | Data Not Available | | | 47 | 29 | 18 | 37.20 | 45.20 | 8 | | | | | | | | 0 |
| 380R | 37 | | | | | | | | | | Yes | | | | | | | |

Corbus Environmental Consultants, PC

Page No. 3 of 5

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS
### APTIM FIELD DATA
### JEFFERSON PARISH LANDFILL

| WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | Data Not Available | | 50 | 31 | 19 | | 33.00 | 45.20 | 12 | Yes | | | | | | | 0 |
| 382 | | Data Not Available | | 46 | 31 | 15 | | 35.50 | 45.36 | 10 | Yes | | | | | | | 0 |
| 383 | | Data Not Available | | 56 | 25 | 31 | | 25.4 | 25.4 | 0 | | | | | | | | 0 |
| 384 | | Data Not Available | | 21 | 21 | 0 | | 22.4 | 22.4 | 0 | | | | | | | | 0 |
| 385 | | Data Not Available | | 48 | 29 | 19 | | 37.2 | 42.56 | 5 | | | | | | | | 0 |
| 386 | | Data Not Available | | 43 | 39 | 4 | | 35.1 | 38.41 | 3 | | | | | | | | 0 |
| 387R | 42 | Data Not Available | | | | | | | | | Yes | | | | | | | |
| 388 | | | | 20 | 20 | 0 | | 18 | 44.7 | 27 | Yes | | | | | | | 0 |
| 389R | 35 | Data Not Available | | | | | | | | | Yes | | | | | | | |
| 390 | | Data Not Available | | 51 | 14 | 17 | | 37.9 | 51.1 | 13 | Yes | | | | | | | 0 |
| 391 | | Data Not Available | | 40 | 33 | 7 | | 32.20 | 39.67 | 7 | | | | | | | | 0 |
| 392 | | Data Not Available | | 41 | 39 | 2 | | 41.60 | 41.60 | 0 | | | | | | | | 0 |
| 393 | | Data Not Available | | 38 | 17 | 21 | | 18.6 | 44.4 | 6 | Yes | | | | | | | 0 |
| 394 | | Data Not Available | | 44 | 30 | 13 | | 39.3 | 41.5 | 2 | Yes | | | | | | | 0 |
| 395 | | Data Not Available | | 41 | 32 | 10 | | 31.00 | 38.70 | 8 | Yes | | | | | | | 0 |
| 396R | 17 | Data Not Available | | | | | | | | | Yes | | | | | | | |
| 397 | | Data Not Available | | 29 | 23 | 6 | | 20.20 | 28.80 | 9 | | | | | | | | 0 |
| 398 | | Data Not Available | | 33 | 33 | 0 | | 32.30 | 33.20 | 1 | | | | | | | | 0 |
| 399 | | Data Not Available | | 33 | 29 | 5 | | 16.70 | 30.90 | 14 | | | | | | | | 0 |
| 400 | 39 | 14 | 29 | 4 | 43 | 41 | 1 | 42.20 | 43.70 | 2 | | 4% | 5% | 1% | -2% | -0.70 | 27.9 | 27.5 |
| 401 | 30 | 14 | 20 | 3 | 33 | 33 | 0 | 33.1 | 33.8 | 1 | | -1% | 3% | 1% | -3% | -0.80 | 20.2 | 18.3 |
| 402 | 38 | 14 | 28 | 4 | 46 | 42 | 4 | 41.4 | 43.5 | 2 | | 13% | 8% | 3% | 8% | 3.50 | 24.4 | 25.9 |
| 403 | 28.5 | 14 | 18.5 | 4 | 32 | 32 | 0 | 33.8 | 35.1 | 1 | | 2% | 7% | 0% | -9% | -2.60 | 18.1 | 17.2 |
| 404 | 35 | 14 | 25 | 4 | 37 | 26 | 11 | 27.4 | 37 | 10 | | 44% | 38% | 0% | 6% | 2.00 | 14 | 15.4 |
| 405 | 27 | 14 | 17 | 5 | 31 | 29 | 2 | 29.3 | 29.9 | 1 | | 10% | 4% | 4% | 8% | 2.10 | 15.3 | 16.4 |
| 406 | 26 | 14 | 16 | 4 | 29 | 25 | 4 | 29.5 | 30.7 | 1 | Yes | 23% | 8% | 4% | -3% | -0.70 | 12.3 | 14.8 |
| 407 | 51 | 14 | 41 | 4 | 52 | 37 | 15 | 40.00 | 42.80 | 3 | | 36% | 7% | 6% | 24% | 12.20 | 26.1 | 38.2 |
| 408 | 45 | 14 | 35 | 4 | 48 | 44 | 4 | 42.6 | 46.9 | 4 | | 11% | 12% | 3% | 5% | 2.10 | 31.2 | 30.7 |
| 409 | 35 | 14 | 25 | 3.5 | 38 | 20 | 18 | 42.9 | 48.5 | 6 | | 72% | 22% | 23% | 0% | 0.00 | 6.9 | 19.4 |
| 410 | 25.5 | 14 | 15.5 | 4 | 29 | 18 | 11 | 27 | 29.6 | 3 | Yes | 70% | 17% | 3% | 0% | -0.10 | 4.7 | 12.9 |
| 411 | 45.5 | 14 | 35.5 | 4 | 50 | 42 | 8 | 45.70 | 50.30 | 5 | | 21% | 13% | 0% | -2% | -0.80 | 28 | 30.9 |
| 412 | 35 | 14 | 23 | 4 | 38 | 27 | 12 | 26.90 | 39.10 | 12 | | 47% | 49% | 2% | 0% | -0.10 | 13.2 | 12.8 |
| 413 | 23 | 14 | 13 | 4 | 27 | 19 | 8 | 20.10 | 27.10 | 7 | | 60% | 54% | 1% | 0% | -0.10 | 5.2 | 6 |
| 414 | 49 | 14 | 39 | 5 | 52 | 13 | 39 | 36.60 | 52.90 | 17 | | 99% | 43% | 5% | 2% | 1.10 | 0.2 | 22.1 |
| 415 | 46.5 | 14 | 36.5 | 4 | 47 | 38 | 9 | 41.30 | 47.40 | 6 | | 24% | 17% | 8% | 7% | 3.10 | 27.9 | 30.4 |
| 416 | 34.5 | 14 | 24.5 | 5.5 | 38 | 30 | 8 | 32.10 | 38.70 | 7 | | 31% | 27% | 7% | 4% | 1.30 | 16.5 | 17.9 |
| 417 | 21 | 14 | 11 | 4 | 25 | 23 | 3 | 23.4 | 26.4 | 3 | Yes | 24% | 27% | -1% | -7% | -1.40 | 8.4 | 8 |
| 418 | 44 | 14 | 34 | 4 | 47 | 30 | 16 | 41.50 | 48.20 | 7 | | 48% | 20% | 3% | 0% | -0.20 | 17.7 | 27.3 |
| 419 | 41 | 14 | 31 | 4 | 42 | 32 | 10 | 35.50 | 42.50 | 7 | | 33% | 23% | 7% | 6% | 2.50 | 20.8 | 24 |
| 420R | 27 | | | | | | | 25.9 | 25.90 | 0 | Yes | | | | | | | 0 |
| 421 | 23.5 | 14 | 13.5 | 4 | 27 | 19 | 7 | 22.00 | 27.70 | 6 | Yes | 55% | 42% | 3% | -1% | -0.20 | 6.1 | 7.8 |
| 422 | 36 | 14 | 26 | 4 | 39 | 29 | 10 | 29.50 | 38.20 | 9 | | | 4% | | 5% | 1.80 | 26 | 26 |
| 423R | 25 | | | | | | | 25.00 | 26.70 | 2 | Yes | | | | -7% | -1.70 | | 0 |
| 424 | 25 | 14 | 15 | 5 | 27 | 25 | 2 | 29.30 | 29.60 | 0 | | 14% | 7% | 12% | 2% | 0.60 | 12.9 | 14.7 |
| 425 | 26.5 | 14 | 16.5 | 4 | 30 | 23 | 8 | 25.00 | 30.70 | 6 | | 45% | 35% | 0% | -1% | -0.20 | 9 | 10.8 |
| 426R | 21 | | | | | | | 26.20 | 26.80 | 1 | | | | | 0% | -0.80 | | 0 |
| 427 | 24.5 | 14 | 14.5 | 4 | 28 | 27 | 1 | 28.50 | 28.60 | 0 | Yes | 8% | 0% | 1% | 0% | 0.00 | 13.3 | 14.5 |
| 500 | 35 | | 24 | | | | | 31.10 | 45.50 | 14 | Yes | | 60% | | -1% | -0.50 | | 9.6 |
| 501 | 29 | | 18 | | | | | 19.70 | 37.70 | 18 | Yes | | 0% | | 3% | 1.30 | | 20 |
| 502 | 33 | | 22 | | | | | 38.50 | 45.93 | 7 | | | 34% | | -2% | -0.93 | | 14.57 |
| 506 | 23 | | 12 | | | | | 20.60 | 20.60 | 0 | | | 0% | | 10% | 2.40 | | 12 |
| 507 | 42 | | 28 | | | | | 33.10 | 47.50 | 14 | | | 51% | | 9% | 4.50 | | 13.6 |
| 508 | 48 | | 32 | | | | | 30.50 | 47.60 | 27 | Yes | | 85% | | 1% | 0.40 | | 4.9 |
| 509 | 42 | | 31 | | | | | 12.60 | 12.60 | 0 | | | 0% | | 70% | 29.40 | | 31 |

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS
### APTIM FIELD DATA
### JEFFERSON PARISH LANDFILL

| WELL ID | ASBUILT DATA | | | APTIM FIELD DATA | | | | APTIM FIELD DATA 2019 Q1 | | | | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | | | | | | | |
| S10 | 38 | | 27 | | | | | 12.00 | 33.30 | 21 | Yes | 79% | | | 12% | 4.70 | | 5.7 |
| S11 | 29 | | 18 | | | | | 29.70 | 36.50 | 7 | | 38% | | | 6% | 2.50 | | 11.2 |
| S12 | 38 | | 27 | | | | | 26.50 | 40.20 | 14 | Yes | 51% | | | -6% | -2.20 | | 13.3 |
| S13 | 44 | | 33 | | | | | 39.20 | 54.50 | 15 | Yes | 46% | | | -1% | -0.50 | | 17.7 |
| S14 | 48 | | 32 | | | | | 37.30 | 51.10 | 14 | Yes | 43% | | | 4% | 1.90 | | 18.2 |
| S15 | 42 | | 27 | | | | | 25.90 | 45.40 | 20 | Yes | 72% | | | 3% | 1.60 | | 7.5 |
| S16 | 48 | | 37 | | | | | 23.70 | 49.66 | 26 | Yes | 70% | | | -3% | -1.66 | | 11.04 |
| S17 | 38.7 | | 28 | | | | | 34.00 | 44.62 | 11 | | 38% | | | -2% | -0.92 | | 17.38 |
| S18 | 41.5 | | 31 | | | | | 42.30 | 44.30 | 2 | Yes | 6% | | | | -2.80 | | 29 |
| S19 | 25.8 | | 15 | | | | | 26.90 | 28.70 | 2 | | 12% | | | | -2.90 | | 13.2 |
| RS20 | 24 | | 13 | | | | | 26.30 | 28.45 | 2 | Yes | 17% | | | 2% | 0.55 | | 10.85 |
| RS21 | 33 | | 21 | | | | | 15.00 | 31.90 | 17 | Yes | 80% | | | 3% | 1.10 | | 4.1 |
| S22R | 53 | | 29 | | | | | 30.70 | 61.20 | 31 | Yes | 105% | | | 3% | 1.80 | | -1.5 |
| RS23 | 31 | | 20 | | | | | 13.70 | 29.60 | 16 | Yes | 80% | | | 5% | 1.40 | | 4.1 |
| S24 | 42 | | 31 | | | | | 39.80 | 50.40 | 11 | Yes | 34% | | | 3% | 1.60 | | 20.4 |

**Notes:**
1. DTB = Measured depth to the bottom of the well from the top of the well casing
2. DTW = Measured depth to the top of the water level in the well as measured from the top of the well casing
3. PERF = Perforated pipe
4. Casing Height = Height of the well casing above grade - this amount is subtracted from the DTW and DTB measurements
5. Water Height = Height of water in the well from the current bottom elevation to the top of the water level
6. Data obtained from APTIM information provided by Jefferson Parish (various field dates in 2018 and 2019). As-built data provided by Jefferson Parish and sub-contractors of JP.