EXHIBIT

**34**

May 22, 2019

<u>**VIA HAND DELIVERY**</u>

Re:   <u>Assessment of Jefferson Parish Landfill Gas Field</u>

Dear :

In March and April 2019, River Birch, LLC and Carlson Environmental Consultants each conducted its own assessment of the Jefferson Parish Landfill Gas Field. Based on these two assessments, River Birch respectfully submits the following (1) summary of the identified problems, (2) explanation of the problems and potential consequences, and (3) proposed solutions.

## I.  **SUMMARY OF IDENTIFIED PROBLEMS**

River Birch and Carlson Environmental Consultants have identified at least 13 serious deficiencies at the Jefferson Parish Landfill Gas Field:

1.   The Parish captures only 37.5% of the entire landfill's gas, per EPA projections.

2.   Methane emissions in Phase 4A exceed LDEQ limits in more than 30 locations, and in some locations by more than 1,000%.

3.   Hydrogen sulfide levels in Phase 4A present a serious safety concern, including the potential of "nearly instant death."

4.   43% of the entire landfill's vertical gas collection wells fail to meet LDEQ requirements for oxygen content and/or pressure.

5.   The leachate riser configuration on the entire landfill creates a risk of fire or explosion...

6.   One of the two new 10-inch header pipes around Phases 3B & 4A was installed incorrectly.

7.   38% of the gas wells on the entire landfill have oxygen levels exceeding 5%, creating the risk of fires.

8.   50% of the vertical wells in Phase 4A lack sufficient vacuum to collect gas.

9.   13% of the leachate risers on the entire landfill are not working.

JP_JPLF_0003491

May 22, 2019
Page 2

      10.    17% of the pump air regulators and 53% of the pump liquid discharge hoses and valves on the entire landfill must be replaced.

      11.    In 41% of the wells on the entire landfill, more than 50% of the vertical well perforations are blocked by liquids, inhibiting gas collection.

      12.    63% of the gas well pumps on the entire landfill should be changed due to air leaks in the pumps and liquid in the well.

      13.    38% of the wells without pumps on the entire landfill need new pumps.

## II.    EXPLANATION OF PROBLEMS AND POTENTIAL CONSEQUENCES

The 13 areas outlined above, which constitute the most serious problems identified in the Gas Field, present risks of physical danger, environmental hazards, and economic losses as set forth below.

      1.    **The Parish captures only 37.5% of the entire landfill's gas, per EPA projections.**

According to Environmental Protection Agency guidelines, the Jefferson Parish Landfill may be producing as much as 4400 standard cubic feet of landfill gas per minute ("SCFM").[1]

Currently, the landfill collects only 1650 SCFM.[2] Of that total amount, 872 SCFM is run through the flare, so the landfill is processing only 778 SCFM through the gas collection plant. *Id.*

      2.    **Methane emissions in Phase 4A exceed LDEQ limits in more than 30 locations, and in some locations by more than 1,000%.**

LDEQ prohibits methane emissions exceeding 500 parts per million by volume ("ppmv").[3] Surface Emission Monitoring of Phase 4A detected 31 instances of methane emissions exceeding 500 parts per million by volume ("ppmv"), including one reading of **10,000 ppm.**[4]

      3.    **Hydrogen sulfide levels in Phase 4A present a serious safety concern, including the potential of "nearly instant death."**

---

[1] Att. 1 (Carlson report at p. 23)
[2] Att. 2 (Jefferson Parish Landfill flow status reading)
[3]
[4] Att. 3 (River Birch Surface Emission Monitoring report)

JP_JPLF_0003492

May 22, 2019
Page 3

Draeger tubes placed on the wells in Phase 4A detected hydrogen sulfide ("H2S") in excess of 2000 parts per million ("ppm").[5]  H2S levels exceeding **1000 ppm** can lead to **"nearly instant death."**[6]

In other areas, evidence of H2S was visually noted on the ground, and egg-like odors are prevalent in the area.[7]

4. **43% of the vertical gas collection wells on the entire landfill fail to meet LDEQ requirements for oxygen content and/or pressure.**

LDEQ requires that vertical gas collection wells maintain (1) continuous negative pressure and (2) oxygen levels of less than 5%.[8]  An Envision Landfill Gas Analyzer found that 43% of the landfill's vertical gas collection wells do not meet one or both of these requirements.[9]

5. **The leachate riser configuration on the entire landfill creates a risk of fire or explosion.**

Surface Emission Monitoring detected methane emission from leachate risers during normal operation,[10] and the electrical systems for the wellheads are not installed remotely.[11]  Having methane in proximity to electric current creates a risk of fire or explosion.  The methane leaks should be contained, and the electrical systems for the wellheads should be installed remotely.[12]

6. **One of the two new 10-inch header pipes around Phases 3B & 4A was installed incorrectly.**

One of the new landfill gas liquid headers was neither connected to the existing landfill gas liquid system nor preinstalled with fittings for future attachments.[13]  Extensive excavation is required to correct this deficiency.[14]

7. **38% of the gas wells on the entire landfill have oxygen levels exceeding 5%, creating the risk of fires.**

---

[5] Att. 6 and 7 (River Birch draeger tube readings)
[6] Att. 8 (Carlson report at p. 4); Att. 9 (River Birch Health and Safety Manual, Section 1.0).
[7] Att. 4 (River Birch assessment photos); Att. 5 (Carlson report at p. 2)
8
[9] Att. 10 (River Birch assessments); Att. 11 (Carlson report at p. 6)
[10] Att. 13 (River Birch assessment)
[11] Att. 14 (River Birch proposed configuration)
[12] Att. 15 (Carlson report at p. 7)
[13] Att. 15 (Carlson report at p. 7)
[14] *Id.*

May 22, 2019
Page 4

The LDEQ requires oxygen levels at gas wells to remain below 5%.[15] 38% of the landfill's gas wells exceed this limit, which increases the risk of subsurface fires.[16]

8.   **50% of Phase 4A vertical wells do not have the ability to collect gas based on the lack of vacuum available.**

A typical vertical well should have a vacuum capability of negative 30 inches of water column. All of the wells in Phase 4A have vacuum capability of less than negative 5 inches, and 11 of these wells have **positive** pressure due to the lack of vacuum.[17] The inability to extract methane gas from these wells results in excess gas emissions and odors, as well as LDEQ compliance violations.[18]

9.   **13% of the leachate risers on the entire landfill were not working.**

13% of the Parish's leachate risers fail to extract leachate.[19] Such a failure is an LDEQ compliance violation.[20] The inability to extract leachate may also cause cells to flood, which impedes gas extraction and could cause leachate breakouts on the landfill.

10.   **17% of pump air regulators and 53% of pump liquid discharge hoses and valves on the entire landfill will need to be replaced.**

13% of the air regulators for the gas well pumps were not working.[21] An inoperable air regulator will not provide sufficient air for the pump to operate.

53% of the landfill gas liquid hoses and setups for the gas well pumps need to be replaced.[22] Faulty hoses and pumps can result in leachate leaks.

11.   **In 41% of the wells on the entire landfill, more than 50% of the vertical well perforations are blocked by liquids, inhibiting gas collection.**

More than 40% of the gas wells have at least 50% of their perforations covered by liquid. 30% of those wells have 75% of their perforations blocked by liquids, and more than 20% are completely blocked. These blockages prevent methane gas extraction and result in gas and odor emissions.[23]

---

[15]

[16] Att. 10 (River Birch assessment); Att, 16 (Carlson report at p. 5).

[17] Att. 11 (Carlson report at p. 6)

[18] *Id.*

[19] Att. 10 (River Birch assessment)

[20] Att. ___

[21] Att. 10

[22] *Id.*

[23] Att. 18 (Aptim Gas Well Water and Perforated Pipe Analysis)

May 22, 2019
Page 5

12.   **63% of the gas well pumps on the entire landfill should be changed due to air leaks in the pumps and liquid in the well.**

A majority of the gas well pumps are leaking, and air leaks in pumps increase oxygen levels inside the well.[24]  There are also wells with pumps that are flooded in and therefore inoperable.[25]  Flooded wells with inoperable pumps can cause gas emissions and odors.

13.   **38% of the wells without pumps on the entire landfill will need new pumps.**

These wells will need new pump installations to extract the liquid from the wells, allowing the gas collection system to extract the gas.[26]  The flooded wells without pumps can cause gas emissions and odors.

## III.   PROPOSED SOLUTIONS

As is explained above, the 13 identified problem areas present a number of serious environmental problems, safety risks, and economic losses for the Parish.  In September 2018, River Birch suggested that the Parish undertake the following 8-step plan to correct many of these deficiencies, improve gas collection, and minimize emissions and odors:

1.   Install a new 10-inch leachate header around the entire landfill (currently 25% complete);

2.   Install a new 10-inch landfill gas liquid header around the entire landfill (currently 15% complete);

3.   Install lateral piping for landfill gas liquid and instrument air to the vertical gas wells (currently 18% complete), and lateral vacuum piping to the leachate risers (currently 6% complete);

4.   Install new landfill gas wellheads and pumps on vertical gas wells (currently 25% complete);

5.   Install new leachate pumps and pump controllers (currently 87% complete; however, the risers should be reconfigured based on Comment E, above);

6.   Install new vacuum header and condensate sumps around the entire landfill (work not yet begun);

---

[24] Att. 10 (River Birch assessment)

[25] Att. 18 (Aptim Gas Well Water and Perforated Pipe Analysis)

[26] Att. 19 (River Birch proposed corrective items)

May 22, 2019
Page 6

7.    Improve instrument air system, install new compressors, and implement maintenance procedures (work not yet begun); and

8.    Redrill new vertical wells and install associated lateral piping (currently 35% complete).

In addition, based on the most recent assessment, River Birch recommends the following three additional improvements:

9.    Build Phases 3B and 4A to remove liquids and collect gas where the high levels of gas and H2S have been detected.

The landfill gas liquid system piping in Phases 3B and 4A need to be connected to the new 10-inch landfill gas liquid header installed last year. Once it is connected, the piping will need to be flushed thoroughly to eliminate any possible clogs due to the use of small diameter piping. Pumps and new setups will then need to be installed/replaced on all flooded wells in these sections.

Once the liquids are removed, the wells will need to be tuned correctly to induce the correct subsurface conditions to eliminate oxygen and produce methane. Additional wells will also need to be drilled and installed to create the effective coverage needed in these sections. This will allow majority of the gas at the landfill to be extracted effectively, and therefore minimize emissions and odors as well as achieve and maintain regulatory compliance. Carlson Environmental Consultants has proposed a plan and design to build the wells and piping needed to effectively extract the gas and liquids in these sections.

10.   Change Wellhead, Pump, and Fittings at every well to remove liquids and collect gas.

A.    Phase 4A: install 1 new pump and 15 pump replacements. New landfill gas liquid and air setups will need to be installed on each well needing pumps.

B.    Phase 3B: install 5 new pumps and 8 pump replacements. New landfill gas liquid and air setups will need to be installed on each well needing pumps.

C.    Phase 3A: install 11 new pumps and 10 pump replacements. New landfill gas liquid and air setups will need to be installed on each well needing pumps.

D.    Phase 1: install 32 new pumps and 7 pump replacements. New landfill gas liquid and air setups will need to be installed on each well needing pumps.

May 22, 2019
Page 7

      E.     Phase 2: install 14 new pumps and 12 pump replacements. New landfill gas liquid and air setups will need to be installed on each well needing pumps.

11.    Build Phases 3A, 1, and 2 respectively as Phases are completed to facilitate gas collection and liquid removal. Carlson Environmental Consultants has proposed a plan and design to build the wells and piping needed to effectively extract the gas and liquids in these sections.

We appreciate the opportunity to present these findings to the Parish, and I am happy to discuss these matters further at your convenience.

With kind regards, I remain

Sincerely,

George Brian DeJean, Jr.

# Attachment 4



JP_JPLF_0003503





JP_JPLF_0003504

# Attachment 5



Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

Please see attached data that CEC collected or reviewed from the Parish, REJ, APTIM, and other Parish consultants and please see below highlights of CEC's 2019 assessment review:

1. In 2018, based on data collected by CEC that indicated H2S was present in Phase IVA, CEC provided Jefferson Parish with additional information concerning the observed hydrogen sulfide (H2S) concentrations and some basic health and safety information concerning H2S gas. H2S is a toxic gas. H2S gas levels were recorded in the LFG system and in the air surrounding the LFG system in Phase IVA in 2018. The below excerpt was taken from CEC's 2018 Report Page 23:

   *CEC noted H2S readings of up to 8.5 PPMV at the ground surface around some soil cracks, well pipe penetrations, and survey risers. As noted previously, these cracks should be sealed off with clayey soils or a wet bentonite to prevent emissions. CEC took Drager Tube samples for H2S concentration in several 500-series landfill gas wells in Phase IVA (i.e., 500, 501, 502, 511, 512, 516, 519, 524, and HW-04) and observed H2S concentrations in excess of 2000 PPMV (the max of the sample tubes CEC used) in some of the wells. CEC also took Drager H2S samples at the blower inlet to the LFG processing plant and observed readings ranging from 525 to 1050 PPMV at that location. While it is not uncommon for landfill gas to contain H2S, elevated levels of H2S can pose safety concerns for workers and contribute to objectionable odors.*

   While it is not uncommon for landfill gas to contain H2S, particularly for sites that have accepted sulfur bearing wastes such as drywall, without proper training, monitoring, and safety measures, elevated levels of H2S gas pose a worker safety concern for the site. Furthermore, the LFG collection system in areas with known H2S should be operated at maximum capacity and expanded to ensure maximum gas collection coverage.

   During the 2019 field inspection, CEC personnel smelled H2S gas in the Phase IVA area and observed visible soil cracks with black oxidized residue, which is indicative of H2S gas. CEC used an Altair 4X Multi-Gas Detector that reads combustible gas, oxygen, H2S, and carbon monoxide to test the LFG in several of the "black" cracks. The H2S concentrations were between 45 ppm and 60 ppm at the ground level in all tested cracks and activated the Altair 5 ppm H2S alarm at 3.5′ above the ground surface on three (3) occasions during CEC's field inspection. CEC's health and safety plan requires our personnel to exit the area containing H2S and seek fresh air at levels at or above 5 ppm. The NIOSH Recommended Exposure Limit (REL) for 10-minute exposures to H2S has a limit of 10 ppm. During our April 2019 field inspection, several gas wells in Phase IVA were experiencing reduced system vacuum and had positive gas pressure. The APTIM March 2019 O&M Report details the low available system vacuum, subsurface liquids, and positive gas pressure on wells in Phase IVA in 2019. Therefore, it is evident that the LFG collection system in Phase IVA is underperforming and may require additional collectors and other modifications to effectively control the H2S emissions.



2

JP_JPLF_0003505

Attachment 6



H2S READINGS AT JP WELLS

8/31/18

JP507        JP516        JP519        PLANT

READING IN PPM

JP_JPLF_0003506



+ Flow

698 scfm 1850 ppm $H_2S$  -31.2 " w.c.

Periodic Purnish of JP Sour Gas

5 / 8 / 19          8:30 A.M.

Attachment 7



**Attachment 8**

Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

CEC also previously provided to the Parish general safety and odor-reduction recommendations for responding to the elevated H2S gases and they include:

  a. Maximize the extraction of LFG from Phases IIIB and IVA. Tune all wells frequently and focus efforts here to maintain the LFG system in peak performance. Increase system vacuum, remove liquids, etc. and then re-assess to determine if additional LFG system components need to be installed.
  b. Place additional soil around the gas wells to help the O&M personnel access the wells and to help seal potential gas emissions leaks around the wells.
  c. Install synthetic well bore seals around all pipe penetrations in Phase IVA.
  d. Remove all survey risers or seal them with bentonite to prevent gas emissions.
  e. Train all personnel and contractors on the dangers of H2S and develop procedures and recommended equipment to ensure personnel safety working in these areas. Personal air monitors are industry standard for workers that may encounter elevated levels of H2S. Additional health and safety measures may be needed while working in and around potential sources of elevated H2S, including but not limited to, the use of ventilation fans and supplied air respirators.
  f. The Parish should review the health and safety plans for the current vendors to confirm they have H2S exposure precautions in them particularly the O&M contractor and any vendors servicing the leachate collection system pumps.
  g. Inspect the surface cover in Phase IVA and add soil as needed to help seal cracks.
  h. Review the applicable air permits and REJ's capacity to treat LFG containing H2S.

CEC compiled the information to the right from the OSHA website concerning H2S gas and has provided an H2S Fact Sheet from OSHA in Exhibit 8.

**Worker Exposure Limits**

NIOSH REL (10-min. ceiling): 10 ppm

OSHA PELs:
General Industry Ceiling Limit: 20 ppm
General Industry Peak Limit: 50 ppm (up to 10 minutes if no other exposure during shift)
Construction 8-hour Limit: 10 ppm
Shipyard 8-hour limit: 10 ppm

NIOSH IDLH: 100 ppm

**IDLH:** immediately dangerous to life and health (level that interferes with the ability to escape) (NIOSH)

**PEL:** permissible exposure limit (enforceable) (OSHA)

**ppm:** parts per million

**REL:** recommended exposure limit (NIOSH)



Jefferson Parish Resolution No. 133036
May 6, 2019

1 of 2

JP_JPLF_0003508



This table shows the possible human health effects of H2S exposure based on H2S concentration.

| Concentration (ppm) | Symptoms/Effects |
|---|---|
| 0.00011-0.00033 | Typical background concentrations |
| 0.01-1.5 | Odor threshold (when rotten egg smell is first noticeable to some). Odor becomes more offensive at 3-5 ppm. Above 30 ppm, odor described as sweet or sickeningly sweet. |
| 2-5 | Prolonged exposure may cause nausea, tearing of the eyes, headaches or loss of sleep. Airway problems (bronchial constriction) in some asthma patients. |
| 20 | Possible fatigue, loss of appetite, headache, irritability, poor memory, dizziness. |
| 50-100 | Slight conjunctivitis ("gas eye") and respiratory tract irritation after 1 hour. May cause digestive upset and loss of appetite. |
| 100 | Coughing, eye irritation, loss of smell after 2-15 minutes (olfactory fatigue). Altered breathing, drowsiness after 15-30 minutes. Throat irritation after 1 hour. Gradual increase in severity of symptoms over several hours. Death may occur after 48 hours. |
| 100-150 | Loss of smell (olfactory fatigue or paralysis). |
| 200-300 | Marked conjunctivitis and respiratory tract irritation after 1 hour. Pulmonary edema may occur from prolonged exposure. |
| 500-700 | Staggering, collapse in 5 minutes. Serious damage to the eyes in 30 minutes. Death after 30-60 minutes. |
| 700-1000 | Rapid unconsciousness, "knockdown" or immediate collapse within 1 to 2 breaths, breathing stops, death within minutes. |
| 1000-2000 | Nearly instant death |



JP_JPLF_0003509

# Attachment 10

**JEFFERSON PARISH LANDFILL ASSESSMENT**

**PHASE 1**

SUMMARY

4/11/2019

| WELL COVERAGE | # | JP | TARGET |
|---|---|---|---|
| NUMBER OF WELLS: | 51 | 51 | 51 |

| WELL OPERATION (TUNING) | # | JP % | TARGET % |
|---|---|---|---|
| NUMBER OF WELLS WITH 'METHANE' GREATER THAN 53% COMPOSITION: | 2 | 3.92% | 100.00% |
| NUMBER OF WELLS WITH 'OXYGEN' GREATER THAN 5% COMPOSITION: | 45 | 88.24% | 0% WITH O2 GREATER THAN 1% |
| NUMBER OF WELLS WITH 'BALANCE' GREATER THAN 8% COMPOSITION: | 51 | 100.00% | 0.00% |
| NUMBER OF WELLS WITH POSITIVE PRESSURE | 0 | 0.00% | 0.00% |

| WELL MAINTENANCE | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WITH PUMPS | 11 | 21.57% | 60.00% |
| NUMBER OF PUMPS WHICH LEAK AIR INTERNALLY (INDICATES NEED FOR PUMP SWAP) | 2 | 18.18% | < 2% |
| NUMBER OF WELL WITH VISUAL LEAKS | 0 | 0.00% | < 2% |
| ESTIMATATED NUMBER OF WELLS WHICH MAY BE FLOODED IN (BASED ON TUNING DATA ONLY) | 30 | 58.82% | < 2% |

| AIR SYSTEM | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WHICH HAVE AIR REGULATORS (FOR PUMPS) | 11 | 21.57% | 60.00% |
| AIR REGULATORS WHICH ARE DAMAGED, LEAKING OR BROKEN | 5 | 45.45% | < 2% |
| NUMBER OF WELLS WHICH HAVE AIR LEAKS ON WELL HEAD CONNECTION | 2 | 18.18% | 0.00% |
| NUMBER OF WELLS WITH AIR RISERS | 11 | 21.57% | 100.00% |

| VACUUM SYSTEM | # | % | % |
|---|---|---|---|
| SYSTEM PRESSURE LESS THAN -15 INCHES OF WATER COLUMN | 0 | 0.00% | 0.00% |
| NUMBER OF WELLS WITH ACCEPTABLE VAC HOSE/CLAMP ASSEMBLIES | 51 | 100.00% | 100.00% |
| NUMBER OF VACUUM HOSES WITH INCORRECT SLOPE | 0 | 0.00% | 0.00% |

| LANDFILL GAS - LIQUID SYSTEM (FORCEMAIN) | # | % | % |
|---|---|---|---|
| NUMBER OF UNACCEPTABLE FORCEMAIN HOSES | 3 | 27.27% | 0.00% |
| **ONE HOSE IS KINKED, TWO OTHER HOSES ARE LOW PRESSURE AIR LINES-NEED REPLACING** | | | |
| NUMBER OF UNACCEPTABLE FORCEMAIN VALVE CONNECTIONS | 11 | 100.00% | 0.00% |
| **ALL F.M. VALVES ARE LOW PRESSURE PVC TYPE-WILL NEED TO BE REPLACED** | | | |
| NUMBER OF WELLS WITH LFG LIQUID (FORCEMAIN) RISERS | 11 | 21.57% | 100.00% |

| LEACHATE COLLECTORS | # | % | % |
|---|---|---|---|
| NUMBER OF L.C'S | 11 | | |
| NUMBER OF L.C'S WHICH AREN'T FUNTIONING OR FUNCTIONING PROPERLY | 1 | 9.09% | 0.00% |
| NUMBER OF L.C.'S WHICH HAVE REMOTE WELLS CONNECTED TO VAC SYSTEM | 0 | 0.00% | 100.00% |
| NUMBER OF L.C.'S WHICH HAVE PROPER SEALING LIDS | 0 | 0.00% | 100.00% |

| ENVIRONMENATAL | | | |
|---|---|---|---|
| GREATER THAN 500PPM OF METHANE (NEAR GW-102) | 1 | 1.96% | < 2% |
| | | | |
| | | | |

JP_JPLF_0003540

JEFFERSON PARISH LANDFILL ASSESSMENT

## PHASE 2

SUMMARY

4/11/2019

| WELL COVERAGE | # | JP | TARGET |
|---|---|---|---|
| NUMBER OF WELLS: | 31 | 31 | 31 |

| WELL OPERATION (TUNING) | # | JP % | TARGET % |
|---|---|---|---|
| NUMBER OF WELLS WITH 'METHANE' GREATER THAN 53% COMPOSITION: | 6 | 19.35% | 100.00% |
| NUMBER OF WELLS WITH 'OXYGEN' GREATER THAN 5% COMPOSITION: | 26 | 83.87% | 0% WITH O2 GREATER THAN 1% |
| NUMBER OF WELLS WITH 'BALANCE' GREATER THAN 8% COMPOSITION: | 29 | 93.55% | 0.00% |
| NUMBER OF WELLS WITH POSITIVE PRESSURE | 0 | 0.00% | 0.00% |

| WELL MAINTENANCE | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WITH PUMPS | 18 | 58.06% | 60.00% |
| NUMBER OF PUMPS WHICH LEAK AIR INTERNALLY (INDICATES NEED FOR PUMP SWAP) | 0 | 0.00% | < 2% |
| NUMBER OF WELL WITH VISUAL LEAKS (WELL 237 HAS LEAKING FERNCO COUPLING) | 1 | 3.23% | < 2% |
| ESTIMATATED NUMBER OF WELLS WHICH MAY BE FLOODED IN (BASED ON TUNING DATA ONLY) | 19 | 61.29% | < 2% |

| AIR SYSTEM | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WHICH HAVE AIR REGULATORS (FOR PUMPS) | 18 | 58.06% | 60.00% |
| AIR REGULATORS WHICH ARE DAMAGED, LEAKING OR BROKEN | 6 | 33.33% | < 2% |
| NUMBER OF WELLS WHICH HAVE AIR LEAKS ON WELL HEAD CONNECTION | 4 | 22.22% | 0.00% |
| NUMBER OF WELLS WITH AIR RISERS | 19 | 61.29% | 100.00% |

| VACUUM SYSTEM | # | % | % |
|---|---|---|---|
| SYSTEM PRESSURE LESS THAN -15 INCHES OF WATER COLUMN | 3 | 9.68% | 0.00% |
| NUMBER OF WELLS WITH ACCEPTABLE VAC HOSE/CLAMP ASSEMBLIES | 31 | 100.00% | 100.00% |
| NUMBER OF VACUUM HOSES WITH INCORRECT SLOPE | 0 | 0.00% | 0.00% |

| LANDFILL GAS - LIQUID SYSTEM (FORCEMAIN) | # | % | % |
|---|---|---|---|
| NUMBER OF UNACCEPTABLE FORCEMAIN HOSES | 3 | 16.67% | 0.00% |
| **THREE HOSES ARE UNACCEPTABLE-LOW PRESSURE AIR LINES** | | | |
| NUMBER OF UNACCEPTABLE FORCEMAIN VALVE CONNECTIONS | 18 | 100.00% | 0.00% |
| **ALL F.M. VALVES ARE LOW PRESSURE PVC TYPE-WILL NEED TO BE REPLACED** | | | |
| NUMBER OF WELLS WITH LFG LIQUID (FORCEMAIN) RISERS | 19 | 61.29% | 100.00% |

| LEACHATE COLLECTORS | # | % | % |
|---|---|---|---|
| NUMBER OF L.C'S | 21 | | |
| NUMBER OF L.C'S WHICH AREN'T FUNTIONING OR FUNCTIONING PROPERLY | 5 | 23.81% | 0.00% |
| NUMBER OF L.C.'S WHICH HAVE REMOTE WELLS CONNECTED TO VAC SYSTEM | 0 | 0.00% | 100.00% |
| NUMBER OF L.C.'S WHICH HAVE PROPER SEALING LIDS | 0 | 0.00% | 100.00% |

| ENVIRONMENATAL | | | |
|---|---|---|---|
| GREATER THAN 500PPM OF METHANE | 0 | 0.00% | < 2% |
| | | | |
| | | | |

JP_JPLF_0003541

JEFFERSON PARISH LANDFILL ASSESSMENT

## PHASE 3A
### SUMMARY
4/11/2019

| WELL COVERAGE | # | JP | TARGET |
|---|---|---|---|
| NUMBER OF WELLS: | 70 | 70 | 70 |

| WELL OPERATION (TUNING) | # | JP % | TARGET % |
|---|---|---|---|
| NUMBER OF WELLS WITH 'METHANE' GREATER THAN 53% COMPOSITION: | 2 | 2.86% | 100.00% |
| NUMBER OF WELLS WITH 'OXYGEN' GREATER THAN 5% COMPOSITION: | 8 | 11.43% | 0% WITH O2 GREATER THAN 1% |
| NUMBER OF WELLS WITH 'BALANCE' GREATER THAN 8% COMPOSITION: | 69 | 98.57% | 0.00% |
| NUMBER OF WELLS WITH POSITIVE PRESSURE | 0 | 0.00% | 0.00% |

| WELL MAINTENANCE | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WITH PUMPS | 14 | 20.00% | 60.00% |
| NUMBER OF PUMPS WHICH LEAK AIR INTERNALLY (INDICATES NEED FOR PUMP SWAP) | 5 | 35.71% | < 2% |
| NUMBER OF WELL WITH VISUAL LEAKS | 0 | 0.00% | < 2% |
| ESTIMATATED NUMBER OF WELLS WHICH MAY BE FLOODED IN (BASED ON TUNING DATA ONLY) | 10 | 14.29% | < 2% |
| NUMBER OF WELLS WHICH ARE LEANING (POSSIBILITY OF COLLAPSE OR BREAK) | 14 | 20.00% | 0.00% |

| AIR SYSTEM | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WHICH HAVE AIR REGULATORS (FOR PUMPS) | 14 | 20.00% | 60.00% |
| AIR REGULATORS WHICH ARE DAMAGED, LEAKING OR BROKEN | 1 | 7.14% | < 2% |
| NUMBER OF WELLS WHICH HAVE AIR LEAKS ON WELL HEAD CONNECTION | 2 | 14.29% | 0.00% |
| NUMBER OF WELLS WITH AIR RISERS | 22 | 31.43% | 100.00% |

| VACUUM SYSTEM | # | % | % |
|---|---|---|---|
| SYSTEM PRESSURE LESS THAN -15 INCHES OF WATER COLUMN | 13 | 18.57% | 0.00% |
| NUMBER OF WELLS WITH ACCEPTABLE VAC HOSE/CLAMP ASSEMBLIES | 70 | 100.00% | 100.00% |
| NUMBER OF VACUUM HOSES WITH INCORRECT SLOPE | 0 | 0.00% | 0.00% |

| LANDFILL GAS - LIQUID SYSTEM (FORCEMAIN) | # | % | % |
|---|---|---|---|
| NUMBER OF UNACCEPTABLE FORCEMAIN HOSES/FITTINGS | 2 | 14.29% | 0.00% |
| **TWO HOSES HAS LEAKING CONNECTIONS ON HOSE** | | | |
| NUMBER OF UNACCEPTABLE FORCEMAIN VALVE CONNECTIONS | 5 | 35.71% | 0.00% |
| **F.M. VALVES ARE LOW PRESSURE PVC TYPE-WILL NEED TO BE REPLACED** | | | |
| NUMBER OF WELLS WITH LFG LIQUID (FORCEMAIN) RISERS | 22 | 31.43% | 100.00% |

| LEACHATE COLLECTORS | # | % | % |
|---|---|---|---|
| NUMBER OF L.C'S | 24 | | |
| NUMBER OF L.C'S WHICH AREN'T FUNTIONING OR FUNCTIONING PROPERLY | 3 | 12.50% | 0.00% |
| NUMBER OF L.C.'S WHICH HAVE REMOTE WELLS CONNECTED TO VAC SYSTEM | 0 | 0.00% | 100.00% |
| NUMBER OF L.C.'S WHICH HAVE PROPER SEALING LIDS | 0 | 0.00% | 100.00% |

| ENVIRONMENATAL | | | |
|---|---|---|---|
| GREATER THAN 500PPM OF METHANE | 0 | 0.00% | < 2% |
| | | | |
| | | | |
| | | | |

JP_JPLF_0003542

JEFFERSON PARISH LANDFILL ASSESSMENT

## PHASE 3B
### SUMMARY
4/11/2019

| WELL COVERAGE | # | JP | TARGET |
|---|---|---|---|
| NUMBER OF WELLS: | 57 | 57 | 68 |

| WELL OPERATION (TUNING) | # | JP % | TARGET % |
|---|---|---|---|
| NUMBER OF WELLS WITH 'METHANE' GREATER THAN 53% COMPOSITION: | 39 | 68.42% | 100.00% |
| NUMBER OF WELLS WITH 'OXYGEN' GREATER THAN 5% COMPOSITION: | 9 | 15.79% | 0% WITH O2 GREATER THAN 1% |
| NUMBER OF WELLS WITH 'BALANCE' GREATER THAN 8% COMPOSITION: | 42 | 73.68% | 0.00% |
| NUMBER OF WELLS WITH POSITIVE PRESSURE | 2 | 3.51% | 0.00% |

| WELL MAINTENANCE | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WITH PUMPS | 18 | 31.58% | 60.00% |
| NUMBER OF PUMPS WHICH LEAK AIR INTERNALLY (INDICATES NEED FOR PUMP SWAP) | 6 | 33.33% | < 2% |
| NUMBER OF WELL WITH VISUAL LEAKS | 0 | 0.00% | < 2% |
| ESTIMATATED NUMBER OF WELLS WHICH MAY BE FLOODED IN (BASED ON TUNING DATA ONLY) | ?? | ??% | < 2% |
| NUMBER OF WELLS WHICH ARE LEANING (POSSIBILITY OF COLLAPSE OR BREAK) | 8 | 14.04% | 0.00% |

| AIR SYSTEM | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WHICH HAVE AIR REGULATORS (FOR PUMPS) | 18 | 31.58% | 60.00% |
| AIR REGULATORS WHICH ARE DAMAGED, LEAKING OR BROKEN | 1 | 5.56% | < 2% |
| NUMBER OF WELLS WHICH HAVE AIR LEAKS ON WELL HEAD CONNECTION | 0 | 0.00% | 0.00% |
| NUMBER OF WELLS WITH AIR RISERS | 54 | 94.74% | 100.00% |

| VACUUM SYSTEM | # | % | % |
|---|---|---|---|
| SYSTEM PRESSURE LESS THAN -15 INCHES OF WATER COLUMN | 57 | 100.00% | 0.00% |
| NUMBER OF WELLS WITH ACCEPTABLE VAC HOSE/CLAMP ASSEMBLIES | 57 | 100.00% | 100.00% |
| NUMBER OF VACUUM HOSES WITH INCORRECT SLOPE | 1 | 1.75% | 0.00% |

| LANDFILL GAS - LIQUID SYSTEM (FORCEMAIN) | # | % | % |
|---|---|---|---|
| NUMBER OF UNACCEPTABLE FORCEMAIN HOSES | 0 | 0.00% | 0.00% |
| NUMBER OF UNACCEPTABLE FORCEMAIN VALVE CONNECTIONS | 5 | 27.78% | 0.00% |
| **F.M. VALVES ARE LOW PRESSURE PVC TYPE-WILL NEED TO BE REPLACED** | | | |
| NUMBER OF WELLS WITH LFG LIQUID (FORCEMAIN) RISERS | 54 | 94.74% | 100.00% |

| LEACHATE COLLECTORS | # | % | % |
|---|---|---|---|
| NUMBER OF L.C'S | 14 | | |
| NUMBER OF L.C'S WHICH AREN'T FUNTIONING OR FUNCTIONING PROPERLY | 1 | 7.14% | 0.00% |
| NUMBER OF L.C.'S WHICH HAVE REMOTE WELLS CONNECTED TO VAC SYSTEM | 2 | 14.29% | 100.00% |
| NUMBER OF L.C.'S WHICH HAVE PROPER SEALING LIDS | 0 | 0.00% | 100.00% |

| ENVIRONMENATAL | | | |
|---|---|---|---|
| GREATER THAN 500PPM OF METHANE | 0 | 0.00% | < 2% |
| | | | |
| | | | |

JP_JPLF_0003543

JEFFERSON PARISH LANDFILL ASSESSMENT

## PHASE 4A
SUMMARY
4/11/2019

| WELL COVERAGE | # | JP | TARGET |
|---|---|---|---|
| NUMBER OF WELLS: | 25 | 25 | 57 |

| WELL OPERATION (TUNING) | # | JP % | TARGET % |
|---|---|---|---|
| NUMBER OF WELLS WITH 'METHANE' GREATER THAN 53% COMPOSITION: | 25 | 100.00% | 100.00% |
| NUMBER OF WELLS WITH 'OXYGEN' GREATER THAN 5% COMPOSITION: | 0 | 0.00% | 0% WITH O2 GREATER THAN 1% |
| NUMBER OF WELLS WITH 'BALANCE' GREATER THAN 8% COMPOSITION: | 1 | 4.00% | 0.00% |
| NUMBER OF WELLS WITH POSITIVE PRESSURE | 10 | 40.00% | 0.00% |

| WELL MAINTENANCE | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WITH PUMPS | 17 | 68.00% | 60.00% |
| NUMBER OF PUMPS WHICH LEAK AIR INTERNALLY *(INDICATES NEED FOR PUMP SWAP)* | 3 | 17.65% | < 2% |
| NUMBER OF WELL WITH VISUAL LEAKS | 0 | 0.00% | < 2% |
| ESTIMATATED NUMBER OF WELLS WHICH MAY BE FLOODED IN (BASED ON TUNING DATA ONLY) | ?? | ??% | < 2% |
| NUMBER OF WELLS WHICH ARE LEANING *(POSSIBILITY OF COLLAPSE OR BREAK)* | 1 | 4.00% | 0.00% |

| AIR SYSTEM | # | % | % |
|---|---|---|---|
| NUMBER OF WELLS WHICH HAVE AIR REGULATORS *(FOR PUMPS)* | 17 | 68.00% | 60.00% |
| AIR REGULATORS WHICH ARE DAMAGED, LEAKING OR BROKEN | 0 | 0.00% | < 2% |
| NUMBER OF WELLS WHICH HAVE AIR LEAKS ON WELL HEAD CONNECTION | 4 | 23.53% | 0.00% |
| NUMBER OF WELLS WITH AIR RISERS | 21 | 84.00% | 100.00% |

| VACUUM SYSTEM | # | % | % |
|---|---|---|---|
| SYSTEM PRESSURE LESS THAN -15 INCHES OF WATER COLUMN | 25 | 100.00% | 0.00% |
| NUMBER OF WELLS WITH ACCEPTABLE VAC HOSE/CLAMP ASSEMBLIES | 25 | 100.00% | 100.00% |
| NUMBER OF VACUUM HOSES WITH INCORRECT SLOPE | 5 | 20.00% | 0.00% |

| LANDFILL GAS - LIQUID SYSTEM (FORCEMAIN) | # | % | % |
|---|---|---|---|
| NUMBER OF UNACCEPTABLE FORCEMAIN HOSES | 0 | 0.00% | 0.00% |
| NUMBER OF UNACCEPTABLE FORCEMAIN VALVE CONNECTIONS | 0 | 0.00% | 0.00% |
| NUMBER OF WELLS WITH LFG LIQUID (FORCEMAIN) RISERS | 21 | 84.00% | 100.00% |

| LEACHATE COLLECTORS | # | % | % |
|---|---|---|---|
| NUMBER OF L.C'S | 8 | | |
| NUMBER OF L.C'S WHICH AREN'T FUNTIONING OR FUNCTIONING PROPERLY | 0 | 0.00% | 0.00% |
| NUMBER OF L.C.'S WHICH HAVE REMOTE WELLS CONNECTED TO VAC SYSTEM | 3 | 37.50% | 100.00% |
| NUMBER OF L.C'S WHICH ARE LEAKING (GAS) | 3 | 37.50% | 0.00% |
| NUMBER OF L.C.'S WHICH HAVE PROPER SEALING LIDS | 4 | 50.00% | 100.00% |

| ENVIRONMENATAL | | | |
|---|---|---|---|
| SITEWIDE HITS OF OVER 500 PPM OF METHANE | | 100.00% | < 2% |
| | | | |
| | | | |

JP_JPLF_0003544



# Attachment 11

Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

recommends that the boots be exposed and checked at all wells to reduce air intrusion. <u>No boot maintenance has occurred based on reports from Parish consultants.</u>

7. In 2018, CEC noted several locations of LFG system work in Phase IIIB and IVA that were not completely finalized. Excavated holes to repair leaking condensate force main lines were still open. LDEQ has additionally noted areas in Phases I and II where cap maintenance is required. The Parish did proceed with repairs to the synthetic cover system in Phase IIIB in 2019 that helped repair several potentially leaking cover locations.

8. In 2018, CEC noted 23 vertical wells were leaning or bent over at an angle that would prevent a pneumatic pump from being installed easily. In 2019, this number reduced to 19 bent wells due to re-drilling in Phase IVA. Most bent wells were in Phases IIIA and IIIB and may have been caused by the installation of the final cover system in those areas. Other causes of bent wells are landfill settlement and active waste operations. CEC recommends that if these wells need a pump, then the well should be videoed to examine if the bend is within 10-15 feet of the ground surface. If so, the well can be excavated to attempt a repair. If not, the well may need to be replaced to be able to effectively extract liquids and LFG.

9. The Phase IVA wellfield (i.e., the 500-series gas wells) has been operating under very low vacuums for several months in 2019 (<5 inches of water column – normal is 30 to 40 inches of water column) due to multiple LFG system problems. This reduced vacuum can cause excess surface gas emissions, excess LFG-related odors, regulatory compliance exceedances, and reduced LFG recovery volumes. See a summary of these pressure readings over the past three months as taken from the March 2019 APTIM O&M Report to the right. The negative readings are in regulatory compliance and the non-negative readings (noted in yellow) are the regulatory exceedances. This data indicates that up to 11 gas wells have experienced positive gas pressures in 2019 in Phase IVA with 9 gas wells having positive pressure for more than 2 consecutive months.

| 500 | -16.8 | -4.9 | -4.5 | |
|------|-------|------|------|--|
| 501 | -16.2 | -4.3 | -3.4 | |
| 502 | -13.9 | -0.5 | -0.4 | |
| 506 | | 2.5 | 0.6 | |
| 507 | -10.3 | 1.8 | 1.8 | |
| 508 | | 11.9 | 1.9 | |
| 509 | -14.7 | -4.3 | -4.3 | |
| 510 | -14.8 | -2.9 | -3.6 | |
| 511 | -15 | -4.5 | -4.1 | |
| 512 | -1.9 | -3 | -2.9 | |
| 513 | -14.9 | -4.1 | -3.6 | |
| 514 | | 3.3 | -0.2 | |
| 515 | | 7.8 | 1.8 | |
| 516 | -9.7 | 1.5 | 1 | |
| 517 | -11.5 | 1.1 | 1.2 | |
| 518 | -12.5 | 0.2 | 0.9 | |
| 519 | -11.8 | 0.3 | 0.8 | |
| R520 | | 2.4 | 2.2 | |
| R521 | | -0.5 | -0.7 | |
| 522R | -13.8 | -0.5 | -1 | |
| R523 | | -3.2 | -1 | |
| 524 | -7.6 | 0.2 | -1 | |



JP_JPLF_0003545

# Attachment 12

## Article from Nola.com on 10/25/18 on JP Landfill

https://www.nola.com/expo/news/erry-2018/10/0ce8949927154/thick-invisible-fog-over-harah.html

## Video on Article of Infrared Recording of Gas emitting from Leachate Riser on August 16th

https://youtu.be/wOP5fkfA7Uc

JP_JPLF_0003546

Attachment 13

| SEM5000 | Jefferson Parish Landfill | Chris and Debra | 4/11/2019 |
|---------|---------------------------|-----------------|-----------|
| point ID | lat | long | gasValueAbs |
| 22-N | 29.928046 | -90.256373 | 1200 |
| 21-N | 29.928326 | -90.255862 | 1300 |
| 20-N | 29.928677 | -90.255393 | 800 |
| 19-N | 29.929011 | -90.254862 | 1000 |
| 18-N | 29.929636 | -90.253768 | 2200 |
| 22-S | 29.92471 | -90.252946 | 2600 |
| 21-S | 29.92496 | -90.252412 | 9000 |
| 20-S | 29.9253 | -90.251887 | 675 |

JP_JPLF_0003547

JP_JPLF_0003548



JP_JPLF_0003549

Attachment 14





# Attachment 15

High BTU Landfill Gas Utilization Plan
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

---

maximizing potential LFG extraction (i.e., increasing the amount of open perforated pipe) will not be possible without consistent operations and maintenance on pumps.

D. CEC recommends the Parish continue the weekly leachate pump inspection schedule currently in-place. The current operation and maintenance of leachate pumps is weekly for Phases I, II, IIIA, and IIIB and has been assigned to BLD Services by the Parish. Phase IVA is assigned to Coast Electrical Inc. by Waste Connections, as the Phase IVA leachate system is under Waste Connections responsibility per contract with the Parish. CEC understands the Parish may transfer responsibility of some or all of the leachate system pumps to the LFG O&M contractor. CEC agrees with this decision as the landfill liquid removal systems are interconnected and one contractor should be in charge of the liquids handling systems at the site. Further, the leachate collection system will be under vacuum gas extraction and leachate system repairs may introduce ambient air into the LFG system without significant coordination and planning. One single contractor will be better able to minimize disruptions to the operation of the LFG system.

E. CEC recommends the Parish perform a review of the liquids handling systems site-wide and develop a liquids master plan for the discharge system. This would include reviewing the existing force mains, future liquid handling needs, disposal options, a landfill liquids quality review, hydraulic analysis, and contingency plans. The quality of landfill liquids is changing as waste disposal changes and coupled with a likely increase in liquids handling and the potential tightening of inlet disposal quality levels at municipal water treatment plants, requires the Parish to think ahead and plan for the future. To highlight this issue, a dual 10" force main system was installed in 2018 around Phases IIIB and IVA with no design drawings and a new landfill liquid lift station was installed to replace a lift station that was less than 3 years old. One 10" force main is being utilized by the leachate collection system, but the 2nd force main was not connected to the LFG liquids system or pre-installed with fittings to allow future connection. Therefore, any future connections to this force main will require excavation to locate and the installation of either a "tee" connection, which will require a significant effort, or the installation of a "saddle" connection to the pipe, which is not as sturdy. Ideally, the tee connections are pre-installed at specific intervals around the force main system to allow future connections. The lift station replacement indicates that either the original lift station was undersized or was not designed to be expandable or accommodate new force main piping. Lift stations are not cheap items and most are expected to last the life of the facility with upgrades made to the pumping systems, inlet and outlet piping, and containment systems. The original lift station is still in place and may be utilized in the future, but based on information from various Parish contractors, no one was aware of any formal plans concerning the decision to replace it or to re-use it.

F. Meet with LDEQ to review the plans and details for the high-BTU LFG system improvements and proceed with any required permitting. Please note additional regulatory items in Section 5 of this Plan.

G. Review and finalize bidding and construction for CEC's Stage 1 High BTU Overlay LFG System. Stage 1 includes modifications and improvements to the LFG collection system in Phases IIIB



7

Jefferson Parish Resolution No. 133036
Dated May 7, 2019



# Attachment 16

Exhibit 5 – LFG Collection System Assessment Update
Jefferson Parish Sanitary Landfill
Avondale, Louisiana

2. In 2018, CEC recommended significant dewatering infrastructure be installed and a pumping program be initiated to maximize the amount of open perforated pipe in the wellfield. The 2018 site-wide average perforated pipe was approximately 14 feet (not considering water impacts) per vertical well. Considering water impacts, the site-wide average perforated pipe reduced to 9 feet per vertical well. In 2019, the site-wide average perforated pipe increased to 15.2 feet (without water) and 11 feet of perforated pipe if water impacts are considered. Therefore, the well drilling and pumping program the Parish has completed has improved the overall "open" perforated pipe depth by an average of 2' per well. Most of this perforated pipe gain has been made through the installation of new gas wells and not based on increased pumping, since the pumping program is relatively new and started in Spring 2019. While this is progress, with 52.7% of the available constructed perforated pipe site-wide still blocked by liquids, 33.6% of the gas wells in Phases IIIB and IVA blocked by liquids, and 20.3% of all gas collectors with over 100% of their perforations blocked by liquids in 2019, there remains significant work left to do on the liquids removal from the landfill. Blocked perforated pipe and elevated subsurface liquids can cause excess surface gas emissions, excess odors, regulatory compliance problems, reduce the total volume of available LFG for recovery, reduce the long-term effectiveness of gas wells, and promote surface leachate seeps and landfill stability problems.

3. The presence of oxygen in the landfill gas is a good indicator of problems from either elevated subsurface liquids or leaks in the wellhead, gas well casing, overpulling, or from air intrusion through the soil. Of the data CEC reviewed, in 2018, 70 gas wells (or 33% of the total gas wells) contained repeated high levels of oxygen (>5%) and in 2019, this number has increased to 81 gas wells (or 37.6% of the total gas wells). Without an LDEQ-approved variance, any well with over 5% oxygen would be considered an air compliance exceedance and would require additional monitoring and repair. LDEQ may consider a site with this many elevated oxygen wells to be improperly operated. Elevated oxygen levels can also increase the risk of subsurface fires and is not conducive to high-BTU gas recovery.

4. Elevated balance gas levels (i.e., nitrogen) in LFG is a good indicator of aerobic conditions since some oxygen can be consumed by the microorganisms and also a gas that is not conducive to high-BTU recovery. Based on the data CEC reviewed, the facility had approximately 95 wells in 2018 with less than 40% methane and over 20% balance gas, or approximately 45% of the gas collectors at the site. In 2019, this number increased to over 100 wells with more than 20% balance gas, or more than 50% of the gas collectors at the site.

5. In our 2018 Report, CEC noted many final geosynthetic boots around gas wells in Phase IIIA that need repair to prevent air intrusion. CEC recommended that all boots be examined and repaired. This is a maintenance item that must be reviewed annually in areas with a geosynthetic cover system. No boot maintenance has occurred based on reports from Parish consultants.

6. In our 2018 Report, CEC noted no visible final geosynthetic boots around gas wells or pipe penetrations in Phase IIIB. This would indicate that soil was brought above the boots at some point. Without the exposed boot, maintenance cannot be performed. CEC



5

Jefferson Parish Resolution No. 133036
May 6, 2019

1 of 1

JP_JPLF_0003551

# Attachment 17

B. Plans and Specifications

1. Facility plans, specifications, and operations represented and described in the permit application or permit modifications for all facilities shall be prepared under the supervision of and certified by a professional engineer, licensed in the state of Louisiana.

2. Daily and Interim Cover Requirements

a. Cover material shall:

i. minimize vector-breeding areas and animal attraction by controlling:

(a). fly, mosquito, and other insect emergence and entrance;

(b). rodent burrowing for food and harborage; and

(c). bird and animal attraction;

ii. control leachate generation by:

(a). minimizing external-moisture infiltration;

(b). minimizing erosion; and

(c). utilizing materials with minimum free-liquid content;

iii. reduce fire-hazard potential;

iv. minimize blowing paper and litter;

v. reduce noxious odors by minimizing outward movement of methane and other gases;

vi. provide an aesthetic appearance to the landfill operation; and

vii. allow accessibility regardless of weather.

b. Silty or sandy clays applied a minimum of 6 inches thick at the end of each operating day are satisfactory for daily cover, and silty clays applied a minimum of 1 foot thick are satisfactory for interim cover.

c. Alternative daily cover, interim cover, or interim compacted cover materials may be approved by the administrative authority provided the standards of Subparagraph B.2.a of this Section are met. The administrative authority reserves the right to require testing to confirm acceptability. The administrative authority may waive the requirements for daily cover, for Type I landfills only, if the permit holder or applicant can demonstrate that the nature of the waste is such that daily cover is not necessary. Daily cover requirements may not be waived for Type II landfills.

d. Alternative daily cover, interim cover, and interim compacted cover materials submitted for approval shall be available on a regular basis and demonstrate reasonably consistent composition and performance characteristics.

e. Interim cover or interim compacted cover shall be applied on all operating areas of a facility that will not receive solid waste for a period longer than 60 days. Interim cover or interim compacted cover must be applied within 48 hours of the last receipt of solid waste in the operating area or as soon as weather permits. Facilities that provide interim cover or interim compacted cover shall also implement erosion control measures. Any delay in the application/completion of interim cover due to weather shall not exceed seven calendar days unless a written extension is issued by the Office of Environmental Compliance.

f. Daily and interim cover shall be applied and maintained in a condition that meets the purposes of Subparagraph B.2.a of this Section.

g. The source of daily and interim cover must be accessible regardless of weather.

h. The facility shall maintain a daily log which includes the following information:

i. specific area of daily and interim cover placement;

ii. source of cover material; and,

iii. depth of cover material applied.

3. Levee Construction

a. Levees or other protective measures shall be provided in order to protect the facility against a 100-year flood.

b. If levees are required to protect the facility against a 100-year flood, such perimeter levees shall be engineered to minimize wind and water erosion and shall have a grass cover or other protective cover to preserve structural integrity and shall provide adequate protection against a 100-year flood.

4. Leachate Control, Collection, Treatment, and Removal Systems

a. Leachate shall not be managed by allowing the leachate to be absorbed in the waste, unless it is a part of leachate recirculation or other approved technology.

b. Infiltration of water into the waste shall be minimized by daily, interim, and final cover, as required by these regulations.

c. The impact of leachate on the environment shall be minimized by a leachate collection and removal system and a leachate treatment system designed to ensure positive removal and treatment of generated leachate.

d. Leachate removed shall be handled in such a manner that it does not adversely affect the environment.

e. Migration of leachate shall be prevented by liners or other barriers.

JP_JPLF_0003552

f.   The following minimum standards apply to leachate collection and removal systems.

i.   The leachate collection system shall be located above the primary liner.

ii.   All leachate collection pipes shall be perforated, a minimum of 6 inches in diameter, and constructed of materials resistant to the leachate.

iii.   Leachate cleanout risers or manholes shall be provided for each leachate collection line. The maximum length of leachate collection lines shall not exceed the capabilities of the cleanout device.

iv.   A granular leachate collection drainage blanket, consisting of a natural or a synthetic material with permeability of $1 \times 10^{-1}$ cm/sec or higher, shall be provided to trap fines and prevent waste from entering the drainage layer while allowing the passage of leachate. If natural material is used for the drainage blanket, the thickness of the material shall be at least 12 inches, unless otherwise approved by the administrative authority. If synthetic material is used, sufficient thickness of buffer material shall be placed over the synthetic material to provide protection for the liner system.

v.   The flow path of leachate on the liner surface shall be no greater than 100 feet to the point of collection. (For the purpose of determining this distance, the permit holder or applicant may assume that the leachate flow path is perpendicular to the leachate collection pipe along the cell floor.)

vi.   The slope on the surface of the liner toward the leachate collection lines shall be a minimum of 2 percent based on post-settlement conditions. Settlements shall be calculated based on geotechnical testing performed on soil samples extracted from the site. Flatter slopes may be approved by the administrative authority if the slopes keep positive drainage and it is demonstrated that the slopes will not adversely affect the maximum required leachate head in accordance with Clause B.4.f.viii of this Subsection.

vii.   The slope of all leachate collection pipes shall be a minimum of 1 percent based on post-settlement conditions. Settlements shall be calculated based on geotechnical testing performed on soil samples extracted from the site. Flatter slopes may be approved by the administrative authority if they keep positive drainage and it is demonstrated that they will not adversely affect the maximum required leachate head in accordance with Clause B.4.f.viii of this Subsection.

viii.   The leachate head shall be maintained in a pumped-down condition such that not more than 1 foot of head shall exist above the lowest elevation of the leachate collection lines.

ix.   The equipment used to remove leachate from the collection system shall be adequately sized to accommodate normal facility operations.

x.   Trenches or swales shall be provided to protect the leachate collection pipes.

xi.   The leachate collection lines shall be sloped down toward the perimeter of the unit. However, other designs may be approved depending on site-specific conditions.

xii.   An adequate thickness of gravel shall be placed on all sides of the leachate pipes.

xiii.   Gravel size shall be selected to ensure that it is larger than the perforations in the collection pipe.

xiv.   The migration of fines into the tops of the trenches shall be minimized by a properly designed, graded soil filter or geotextile.

xv.   Materials such as limestone and dolomite shall not be used in the leachate collection system. However, the administrative authority may allow alternate materials to be used in construction of the leachate collection system if the permit holder or applicant can demonstrate that the materials can provide equivalent or superior performance.

xvi.   Leachate lines (and other engineering structures) shall not penetrate the liner, unless the permit holder or applicant can demonstrate that special or unusual circumstances warrant liner penetration.

xvii.   An antiseep collar shall be placed around the leachate line that penetrates the liner. A minimum of 3 feet of recompacted clay or equivalent material shall be placed around the collar.

xviii.   All leachate transfer (force-main) lines shall be pressure tested prior to their use.

xix.   All control systems for pumps, valves, and meters shall be designed to be operated from the ground level.

g.   Alternate leachate collection and removal system designs may be approved by the administrative authority if the applicant can demonstrate, using modeling methods acceptable to the administrative authority, that the alternate leachate collection and removal system would offer equivalent or greater groundwater protection than the protection offered in LAC 33:VII.711.B.4.f. The demonstration shall indicate the specific types of waste to be disposed and shall include all other relevant site-specific factors. If the administrative authority determines the proposed alternate leachate collection and removal system has not been demonstrated to offer equivalent or greater groundwater protection, the alternate design will be denied and the

JP_JPLF_0003553

# Attachment 18

## GAS WELL WATER AND PERFORATED PIPE ANALYSIS
### APTIM FIELD DATA
### JEFFERSON PARISH LANDFILL

JP_JPLF_0003554

| WELL ID | ASBUILT DATA | | | | APTIM FIELD DATA | | | APTIM FIELD DATA 2019 Q1 | | | | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | | | | | | | |
| 101 | 21 | 20 | 6 | 5 | 20 | 20 | 6 | 16.5 | 26.2 | 10 | | 100% | 162% | 1% | 1% | 1.50 | 0 | 3.7 |
| 102 | 40 | 25 | 20 | 5 | 39 | 14 | 39 | 24.20 | 43.50 | 19 | Yes | 8% | 97% | 10% | 4% | 2.30 | 18.4 | 0.7 |
| 103 | 24 | 22 | 7 | 5 | 27 | 14 | 13 | 15.1 | 26.7 | 12 | | 190% | 165% | 8% | 10% | 2.50 | -6.3 | -4.6 |
| 104 | 25 | 22 | 8 | 5 | 27 | 15 | 12 | 17.8 | 27.5 | 10 | | 151% | 121% | 11% | 10% | 2.50 | -4.1 | -1.7 |
| 105 | 43 | 25 | 23 | 5 | 44 | 20 | 24 | 21.2 | 44.5 | 23 | | 105% | 101% | 9% | 8% | 3.50 | -1.2 | -0.3 |
| 106 | 53 | 25 | 33 | 5 | 52 | 30 | 22 | 24.50 | 55.10 | 29 | | 82% | 88% | 11% | 9% | 4.90 | 5.9 | 4.1 |
| 107 | 47 | 25 | 27 | 5 | 46 | 20 | 26 | 21.6 | 46.6 | 25 | | 97% | 93% | 12% | 11% | 5.40 | 0.9 | 0.9 |
| 108 | 56 | 25 | 36 | 5 | 54 | 22 | 32 | 23.9 | 55.4 | 32 | | 89% | 88% | 12% | 10% | 5.60 | 3.9 | 4.5 |
| 109 | 51 | 25 | 31 | 5 | 47 | 19 | 29 | 23.3 | 46.7 | 25 | | 92% | 82% | 17% | 18% | 9.30 | 2.5 | 5.6 |
| 110 | 52 | 25 | 32 | 5 | 49 | 22 | 27 | 21.8 | 52.10 | 21 | | 85% | 65% | 15% | 21% | 10.90 | 4.8 | 11.1 |
| 111 | 53 | 25 | 28 | 5 | 50 | 22 | 28 | 26.6 | 50.1 | 24 | | 84% | 71% | 16% | 16% | 7.90 | 5.3 | 9.5 |
| 112 | 48 | 25 | 23 | 4.5 | 47 | 16 | 30 | 18.1 | 47.1 | 29 | | 109% | 104% | 12% | 11% | 5.40 | -2.4 | -1 |
| 113 | 41 | 25 | 21 | 5 | 41 | 11 | 30 | 12.1 | 41.9 | 30 | | 142% | 142% | 11% | 10% | 4.10 | -8.9 | -8.8 |
| 115 | 42 | 20 | 6 | 5 | 26 | 13 | 13 | 15.7 | 27.4 | 12 | | 213% | 195% | 18% | 14% | | -6.8 | -5.7 |
| 116 | 42 | 22 | 22 | 5 | 45 | 15 | 30 | 18.9 | 45.6 | 27 | | 122% | 121% | 4% | 3% | 1.40 | -4.9 | -4.7 |
| 117 | 46 | 25 | 26 | 5 | 46 | 8 | 9 | 22.20 | 40.20 | 18 | Yes | 24% | 69% | 26% | 23% | 10.80 | 19.8 | 8 |
| 119 | 26 | 20 | 6 | 5 | 30 | 20 | 10 | 21.8 | 30.9 | 9 | Yes | 126% | 114% | 3% | 1% | 0.10 | -2.1 | -1.1 |
| 120 | 44 | 25 | 24 | 5 | 42 | 39 | 9 | 37.70 | 37.70 | 0 | | 10% | 0% | 17% | 26% | 11.30 | 21.6 | 24 |
| 121 | 23 | 21 | 7 | 5 | 30 | 20 | 10 | 19.60 | 20.90 | 1 | | 91% | 59% | 13% | 43% | 12.10 | 0.6 | -5.7 |
| 122 | 27 | 23 | 9 | 5 | 30 | 15 | 15 | 14.6 | 30.5 | 16 | | 168% | 177% | 7% | 6% | 1.50 | -6.5 | -6.9 |
| 123 | 23 | 22 | 6 | 5 | 28 | 25 | 4 | 24.10 | 27.60 | 4 | | 58% | 58% | -1% | 2% | 0.40 | 2.5 | 2.5 |
| 125 | 23 | 21 | 7 | 5 | 26 | 11 | 15 | 26.80 | 26.80 | 0 | | 220% | 0% | 9% | 9% | 1.20 | 8.4 | 7 |
| 126 | 18 | 20 | 6 | 5 | 36 | 9 | 27 | 36.00 | 37.70 | 9 | | 151% | 9% | 18% | 14% | 5.30 | -9.1 | -9.1 |
| 129 | 20 | 21 | 6 | 5 | 24 | 14 | 11 | 25 | 24.6 | 10 | | 240% | 77% | 6% | 6% | 1.60 | -4.4 | -4.4 |
| 130 | 34 | 25 | 14 | 6 | 31 | 20 | 11 | 22.3 | 31 | 9 | | 212% | 200% | 4% | 2% | 0.40 | -5.6 | -5.5 |
| 131 | 26 | 23 | 8 | 5 | 30 | 17 | 13 | 18.9 | 29.8 | 11 | | 78% | 82% | 26% | 26% | 9.00 | 3.1 | -5.3 |
| 132 | 24 | 25 | 24 | 5 | 45 | 15 | 30 | 25 | 24.6 | 0 | | 0% | 130% | 5% | 5% | 1.20 | -6.1 | -2.9 |
| 133 | 20 | 25 | 8 | 5 | 25 | 19 | 6 | 19.9 | 22.8 | 9 | | 126% | 0% | 1% | 11% | 2.20 | -1.3 | 24 |
| 134 | 50 | 25 | 30 | 5 | 46 | 19 | 28 | 18.6 | 46.6 | 28 | | 92% | 58% | 17% | 17% | 8.40 | 2.3 | 2.1 |
| 135 | 58 | 25 | 38 | 5 | 44 | 19 | 25 | 19.00 | 45.10 | 26 | | 64% | 93% | 31% | 31% | 17.90 | 13.5 | 11.9 |
| 136 | 49 | 25 | 19 | 5 | 40 | 12 | 28 | 12.80 | 40.60 | 28 | | 149% | 69% | 9% | 9% | 3.40 | -9.4 | -9.8 |
| 137 | 46 | 25 | 26 | 5 | 46 | 15 | 31 | 15.10 | 42.40 | 27 | | 105% | 160% | 11% | 10% | 8.60 | -1.1 | -1.3 |
| 138 | 32 | 25 | 12 | 5.5 | 34 | 18 | 16 | 29.1 | 34 | 9 | | 130% | 105% | 11% | 11% | 3.50 | -3.6 | 7.1 |
| 139 | 54 | 25 | 25 | 5 | 34 | 22 | 12 | 26.5 | 35.4 | 9 | | 36% | 41% | 46% | 41% | 23.60 | 21.6 | 25.1 |
| 140 | 40 | 25 | 20 | 5 | 24 | 16 | 8 | 19.9 | 41.3 | 21 | | 41% | 26% | 52% | 52% | 3.70 | 11.9 | 1.4 |
| 141 | 58 | 25 | 43 | 5 | 40 | 20 | 40 | 35 | 40.5 | 15 | | 34% | 107% | 9% | 39% | 22.50 | 0.3 | 28.5 |
| 142 | 53 | 25 | 33 | 4 | 53 | 22 | 31 | 23 | 53.5 | 31 | | 100% | 94% | 8% | 7% | 3.50 | 3.5 | 2.5 |
| 143 | 19 | 19 | 6 | 5 | 34 | 20 | 19 | 34 | 24.2 | 10 | | 382% | 92% | 0% | 44% | 14.80 | -34.1 | -4.8 |
| 144 | 24 | 21 | 8 | 5 | 28 | 18 | 10 | 26.2 | 27.8 | 2 | | 126% | 196% | 4% | 0% | 1.20 | -2.1 | 6.4 |
| 145 | 43 | 25 | 25 | 5 | 43 | 14 | 29 | 16.60 | 42.30 | 26 | Yes | 115% | 20% | 15% | 0% | 7.70 | -3.7 | -0.7 |
| 146 | 23 | 21 | 5 | 5 | 27 | 17 | 10 | 14.7 | 23.4 | 10 | | 147% | 147% | 17% | 15% | | 1.1 | -3.7 |
| 148 | 39 | 24 | 10 | 5 | 27 | 19 | 9 | 14.5 | 32.9 | 18 | | 89% | 184% | 43% | 28% | 11.10 | 8.5 | 5.1 |
| 149 | 35 | 24 | 20 | 5 | 27 | 15 | 12 | 24.1 | 39 | 15 | | 58% | 75% | 38% | 38% | 1.00 | -9.2 | -1.1 |
| 150 | 28 | 24 | 9 | 5.5 | 32 | 14 | 18 | 22.6 | 32.7 | 5 | | 202% | 112% | 5% | 5% | 0.80 | 1.9 | -9.2 |
| 151 | 28 | 22 | 7 | 5 | 24 | 21 | 3 | 20 | 25.10 | 5 | | 44% | 44% | 3% | 3% | 0.90 | 1.9 | 1.9 |
| 152 | 19 | 19 | 5 | 5 | 24 | 21 | 3 | 21.9 | 24.2 | 2 | | 62% | 46% | 1% | 1% | | 0.4 | 1.9 |
| 153 | 19 | 19 | 5 | 5 | 24 | 19 | 5 | 13.50 | 24.00 | 11 | Yes | 92% | 210% | 0% | 0% | 0.00 | 0.4 | 2.7 |
| 154 | 46 | 25 | 26 | 5 | 47 | 26 | 20 | 20.10 | 25.60 | 6 | | 78% | 21% | 9% | 55% | 25.40 | 5.6 | 20.5 |
| 155 | 24 | 22 | 7 | 5 | 33 | 25 | 8 | 25 | 25.00 | 10 | | 120% | 135% | 2% | 0% | 8.00 | 25.40 | -2.7 |
| 156 | 19 | 19 | 7 | 5 | 24 | 16 | 8 | 18.10 | 24.60 | 7 | | 162% | 130% | 3% | -3% | | 8.00 | -1.5 |
| 201 | 24 | 22 | 5 | 5 | 27 | 22 | 5 | 18.5 | 28 | 10 | Yes | 77% | 136% | 8% | 4% | 1.00 | -1.4 | -2.5 |
| 202 | 19 | 19 | 5 | 5 | 28 | 24 | 4 | 16 | 27.6 | 12 | Yes | 76% | 242% | 5% | 6% | 1.40 | 1.2 | -6.6 |
| 204 | 22 | 21 | 6 | 5 | 27 | 23 | 4 | 13.6 | 26.5 | 13 | Yes | 70% | 215% | 1% | 2% | 0.50 | 1.8 | -6.9 |

Carlson Environmental Consultants, PC

# GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

| | ASBUILT DATA | | | APTIM FIELD DATA | | | | APTIM FIELD DATA 2019 Q1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
| 205 | 27 | 23 | 9 | 5 | 29 | 13 | 16 | 28.5 | 28.5 | 15 | | 177% | 161% | 10% | 13% | 3.50 | -6.9 | -5.5 |
| 207 | 22 | 21 | 6 | 6 | 28 | 16 | 12 | 18.4 | 28.4 | 10 | | 205% | 205% | -2% | -2% | 0.10 | -6.3 | -4 |
| 209 | 26 | 23 | 8 | 5 | 31 | 17 | 14 | 19.3 | 30.9 | 12 | | 174% | 145% | 1% | 0% | | -5.9 | -3.6 |
| 210 | 25 | 22 | 8 | 5 | 27 | 21 | 6 | 16.5 | 27.4 | 11 | Yes | 76% | 136% | 11% | 11% | 2.60 | 1.9 | -2.9 |
| 212 | 26 | 23 | 8 | 5 | 31 | 20 | 11 | 20.9 | 30.8 | 10 | | 140% | 124% | 1% | 1% | 0.20 | -3.2 | -1.9 |
| 213 | 26 | 23 | 5 | 5 | 25 | 17 | 8 | 20.3 | 25.2 | 5 | | 38% | 36% | 1% | 1% | | -3 | 0.1 |
| 214 | 21 | 20 | 6 | 5 | 25 | 21 | 4 | 20 | 24.2 | 4 | Yes | 68% | 70% | 4% | 9% | 1.80 | 1.9 | 1.8 |
| 215 | 20 | 20 | 5 | 5 | 25 | 14 | 11 | 14.3 | 24.3 | 10 | | 224% | 200% | 0% | 4% | 0.70 | -6.2 | -5 |
| 217 | 23 | 21 | 7 | 4 | 27 | 22 | 6 | 21.3 | 21.3 | 0 | Yes | 80% | 80% | -1% | 25% | 5.70 | 1.4 | -7 |
| 218 | 22 | 21 | 6 | 5 | 26 | 17 | 8 | 17.8 | 29.7 | 8 | | 137% | 132% | 6% | 6% | 1.90 | -2.2 | -1.9 |
| 220 | 26 | 21 | 9 | 5 | 19 | 17 | 2 | 18.90 | 16.90 | 1 | Yes | 39% | 39% | 44% | 44% | 11.40 | 5.5 | 7.7 |
| 221 | 21 | 21 | 5 | 5 | 19 | 17 | 2 | 16.00 | 16.90 | 1 | Yes | 42% | 58% | 31% | 43% | 9.10 | 2.9 | 4.1 |
| 223 | 20 | 20 | 5 | 5 | 22 | 19 | 3 | 15.20 | 20.20 | 8 | Yes | 66% | 100% | 14% | 24% | 4.80 | 1.7 | 0 |
| 224 | 22 | 21 | 6 | 5 | 24 | 19 | 5 | 17.00 | 24.50 | 8 | Yes | 82% | 125% | 13% | 11% | 2.50 | 1.1 | 1.5 |
| 225 | 20 | 21 | 6 | 4 | 25 | 15 | 10 | 18.4 | 25.3 | 7 | | 165% | 135% | 7% | 3% | 0.70 | -3.9 | -0.9 |
| 228 | 29 | 24 | 10 | 5 | 35 | 15 | 20 | 16.5 | 34.6 | 18 | | 198% | 181% | 5% | 5% | 1.40 | -9.8 | -8.1 |
| 229 | 20 | 20 | 5 | 5 | 25 | 16 | 8 | 19.1 | 24.1 | 5 | | 162% | 100% | 3% | 4% | 0.90 | -3.1 | 0 |
| 231 | 27 | 23 | 9 | 5 | 30 | 19 | 11 | 19.6 | 30.3 | 11 | | 123% | 119% | 7% | 6% | 1.70 | -2.1 | -1.7 |
| 233 | 21 | 20 | 6 | 5 | 25 | 21 | 4 | 14.9 | 22.5 | 8 | | 63% | 127% | 7% | 17% | 3.50 | 2.2 | 1.6 |
| 234 | 29 | 24 | 10 | 5 | 32 | 28 | 4 | 25.60 | 30.50 | 5 | Yes | 43% | 49% | 7% | 12% | 3.50 | 5.1 | 5.1 |
| 235 | 30 | 25 | 10 | 5 | 33 | 15 | 18 | 20.1 | 33 | 13 | | 175% | 129% | 8% | 8% | 2.00 | -7.5 | -2.9 |
| 236 | 34 | 25 | 10 | 5 | 39 | 36 | 3 | 16.9 | 32.7 | 16 | Yes | 31% | 158% | 0% | 19% | 6.30 | 6.9 | -5.8 |
| 237 | 33 | 25 | 13 | 5 | 34 | 16 | 19 | 17.3 | 35.5 | 18 | | 144% | 160% | 12% | 8% | 2.50 | -5.7 | -5.2 |
| 239 | 30 | 25 | 13 | 5 | 34 | 16 | 19 | 16.70 | 26.80 | 10 | Yes | 190% | 101% | 3% | 3% | 0.20 | 9 | 0.1 |
| 240 | 32 | 24 | 13 | 5 | 36 | 32 | 4 | 29 | 29 | 0 | Yes | 34% | 0% | 3% | 25% | 8.00 | 8.6 | 13 |
| 242 | 32 | 24 | 13 | 5 | 36 | 32 | 4 | 21.1 | 33.5 | 12 | Yes | 34% | 95% | 3% | 11% | 3.50 | 8.6 | 0.6 |
| 243 | 32 | 24 | 13 | 5 | 30 | 21 | 9 | 28.5 | 35.9 | 7 | Yes | 71% | 57% | 21% | 3% | 1.10 | 3.8 | 5.6 |
| 245 | 36 | Data Not Available | | 5 | 41 | 14 | 28 | 27.3 | 27.3 | 0 | | 0% | 0% | 39% | 38% | 13.70 | 17 | 0 |
| 301 | 24 | 24 | 17 | 5 | 27 | 27 | 0 | 27.3 | 27.3 | 0 | | 34% | 33% | 6% | 6% | 1.40 | 6.6 | 6.7 |
| 302 | 19 | 14 | 10 | 5 | 29 | 25 | 4 | 27.3 | 27.3 | 3 | | 34% | 33% | 6% | 6% | 1.40 | 6.6 | 6.7 |
| 303 | 21 | 15 | 11 | 5 | 29 | 24 | 5 | 25.90 | 29.50 | 3 | | 43% | 33% | 4% | 2% | 0.50 | 6.3 | 7.4 |
| 304 | 37 | 21 | 21 | 5 | 44 | 38 | 6 | 37 | 44.1 | 7 | | 30% | 34% | 3% | 2% | 0.90 | 14.7 | 13.9 |
| 305 | 37 | 21 | 21 | 5 | 38 | 30 | 8 | 35.8 | 38.4 | 2 | | 29% | 11% | 3% | 2% | 0.60 | 12.2 | 13.4 |
| 306 | 21 | 15 | 15 | 5 | 31 | 30 | 1 | 30.00 | 30.90 | 1 | | 6% | 8% | 6% | 4% | 1.10 | 10.3 | 10.1 |
| 307 | 20 | 15 | 10 | 5 | 31 | 28 | 3 | 29.70 | 31.50 | 2 | | 33% | 18% | 3% | 2% | 0.50 | 6.7 | 8.2 |
| 308 | 35 | 20 | 20 | 5 | 33 | 33 | 0 | 24 | 33.9 | 10 | | 2% | 50% | 19% | 17% | 6.10 | 19.6 | 10.1 |
| 309 | 30 | 20 | 20 | 5 | 43 | 41 | 2 | 28.3 | 42.5 | 14 | | 10% | 45% | 4% | 4% | 1.50 | 13.5 | 0.8 |
| 310 | 30 | 20 | 15 | 5 | 40 | 32 | 8 | 33.4 | 40.1 | 7 | Yes | 55% | 45% | 2% | 3% | 0.90 | 5 | 8.3 |
| 311 | 21 | 15 | 11 | 7 | 42 | 33 | 6 | 23.70 | 27.30 | 4 | | 55% | 33% | 8% | 7% | 1.70 | 5 | 7.4 |
| 312 | 41 | 17 | 31 | 7 | 32 | 32 | 1 | 40.4 | 51.4 | 10 | | 2% | 35% | 40% | 8% | | 31.5 | 20 |
| 313 | 38 | 17 | 28 | 7 | 47 | 36 | 11 | 37.2 | 47.3 | 10 | Yes | 38% | 16% | 2% | 2% | 0.70 | 17.4 | 17.9 |
| 314 | 44 | 17 | 24 | 4 | 44 | 38 | 6 | 44.6 | 44.8 | 0 | | 24% | 24% | 1% | 1% | 0.40 | 18.3 | 18.3 |
| 315 | 31 | 17 | 21 | 4 | 35 | 30 | 5 | 24.00 | 34.70 | 11 | | 25% | 51% | 11% | 11% | 3.30 | 15.7 | 10.3 |
| 316 | 29 | 17 | 19 | 7 | 38 | 36 | 2 | 23.50 | 34.30 | 11 | | 11% | 57% | 3% | 15% | 4.70 | 17 | 8.2 |
| 317 | 35 | 17 | 25 | 7 | 37 | 37 | 0 | 36.8 | 36.8 | 0 | | -2% | 0% | 15% | 15% | 5.20 | 25.4 | 25 |
| 318 | 28 | 17 | 18 | 7 | 38 | 37 | 1 | 34.8 | 38 | 3 | | 160% | 18% | 3% | 3% | 1.60 | 1.5 | 14.8 |
| 319 | 28 | 17 | 18 | 7 | 42 | 33 | 9 | 35.9 | 42.6 | 7 | Yes | 51% | 37% | 1% | 3% | 1.00 | 8.8 | 11.3 |
| 320 | 27 | 17 | 17 | 7 | 35 | 35 | 0 | 35.20 | 35.20 | 0 | | 0% | 0% | 5% | 6% | 1.80 | 16.6 | 17 |
| 321 | 44 | 17 | 54 | 7 | 37 | 37 | 0 | 32.7 | 38.3 | 6 | | 16% | 16% | 32% | 29% | 12.70 | 28.5 | 28.4 |
| 322 | 31 | 17 | 21 | 3.5 | 38 | 31 | 6 | 31 | 41.6 | 11 | Yes | 34% | 92% | 5% | -6% | | 13.5 | 10.4 |
| 323 | 31 | 17 | 23 | 7 | 38 | 31 | 10 | 15.50 | 37.60 | 21 | Yes | 41% | 92% | 8% | 7% | 2.40 | 13.5 | 1.9 |
| 324 | 35 | 17 | 25 | 7 | 28 | 0 | 28 | 26.6 | 28.2 | 2 | | 112% | 6% | 40% | 39% | 13.80 | -3 | 23.4 |
| 325 | 35 | Data Not Available | | 7 | 27 | 27 | 1 | 26.5 | 26.5 | | | 0% | 0% | 46% | 45% | 15.90 | 25 | 25 |
| 326 | 35 | 17 | 25 | 7 | 26 | 26 | 0 | 26.1 | 26.1 | 0 | | 0% | 0% | 46% | 45% | 15.90 | 25 | 25 |

Carlson Environmental Consultants, PC

JP_JPLF_0003555

# GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

| WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) 2019 | DTB (FT) 2019 | WATER HEIGHT (FT) 2019 | PUMP INSTALLED Y/N | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN (%) | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | 31 | 17 | 21 | 7 | 39 | 28 | 30 | 10 | 30 | 38.3 | 8 | Yes | 49% | 40% | 5% | 5% | 1.70 | 10.7 | 12.7 |
| 328 | 24 | 17 | 14 | 7 | 39 | 28 | 30 | | 30 | 38.3 | 2 | | 46% | 33% | 5% | 7% | 2.30 | 7.5 | 12.2 |
| 329 | 39 | 17 | 25 | 7 | 44 | 28 | 31.5 | 17 | 31.5 | 44.3 | 13 | Yes | 67% | 51% | 4% | 4% | 1.70 | 8.3 | 12.2 |
| 330 | 37 | 17 | 20 | 7 | 34 | 22 | 22.2 | 12 | 22.2 | 31.8 | 10 | Yes | 61% | 48% | 27% | 27% | 12.20 | 7.8 | 10.4 |
| 331 | 24 | 17 | 14 | 7 | 31 | 26 | 21 | 5 | 21 | 28.9 | 8 | | 38% | 56% | 0% | 0% | 2.10 | 8.7 | 6.1 |
| 332 | 39 | 17 | 29 | 7 | 29 | 15 | 31.5 | 9 | 31.5 | 33.6 | | | 0% | 85% | 79% | 86% | 14.70 | 29 | 2.9 |
| 333 | 29 | 17 | 19 | 7 | 33 | 25 | 17.5 | 9 | 17.5 | 33.6 | 16 | | 46% | 85% | 0% | 8% | 2.60 | 10.3 | 2.9 |
| 334 | 28 | 17 | 18 | 7 | 34 | 22 | 25.1 | 11 | 25.1 | 33.9 | 9 | Yes | 63% | 49% | 5% | 4% | 1.10 | 6.7 | 9.2 |
| 335 | 43 | 17 | 33 | 7 | 32 | 32 | 32 | | 32 | 32 | | | 0% | 0% | 42% | 42% | 18.00 | 33.1 | 33 |
| 336 | 38 | 17 | 28 | 7 | 43 | 35 | 36.4 | 4 | 36.4 | 44.3 | 8 | | 31% | 28% | 4% | 2% | 0.70 | 19.3 | 20.1 |
| 337 | 39 | 17 | 29 | 7 | 33 | 35 | 27.7 | 2 | 27.7 | 33.3 | 6 | | 12% | 32% | 9% | 9% | 2.70 | 16.8 | 12.9 |
| 338 | 33 | 17 | 23 | 7 | 33 | 28 | 18.2 | 5 | 18.2 | 31.7 | 14 | Yes | 22% | 59% | 22% | 25% | 8.30 | 17.9 | 9.5 |
| 339 | 39 | 17 | 29 | 7 | 31 | 31 | 30.6 | 0 | 30.6 | 30.6 | 0 | | 0% | 0% | 38% | 39% | 15.40 | 29 | 29 |
| 340 | 40 | 17 | 30 | 7 | 44 | 36 | 33.5 | 8 | 33.5 | 40.7 | 7 | | 27% | 24% | 8% | 16% | 6.30 | 22 | 22.8 |
| 341 | 38 | 17 | 28 | 7 | 26 | 26 | 25.4 | 0 | 25.4 | 25.4 | 0 | | 0% | 0% | 50% | 52% | 19.60 | 28.1 | 28 |
| 342 | 31 | 17 | 21 | 7 | 36 | 36 | 31 | 0 | 31 | 35.9 | 5 | | 36% | 23% | 6% | 7% | 2.10 | 21 | 16.1 |
| 343 | 42 | 17 | 32 | 7 | 42 | 33 | 23.3 | 12 | 23.3 | 45.1 | 12 | | 0% | 36% | 6% | 9% | 3.40 | 20.4 | 20.5 |
| 344 | 42 | 17 | 32 | 7 | 33 | 33 | 32.3 | 0 | 32.3 | 32.7 | 0 | | -1% | 1% | 65% | 39% | 15.30 | 32.4 | 31.6 |
| 345 | 34 | 17 | 24 | 7 | 42 | 31 | 23.3 | 11 | 23.3 | 33.3 | 0 | | 44% | 0% | 3% | 55% | 19.70 | 13.5 | 24 |
| 346 | 32 | 17 | 22 | 4.5 | 34 | 23 | 25.9 | 8 | 25.9 | 34.1 | 8 | | 49% | 38% | 8% | 7% | 2.20 | 11.2 | 13.6 |
| 347 | 28 | 17 | 18 | 7 | 35 | 30 | 29.8 | 5 | 29.8 | 35.5 | 6 | | 29% | 32% | 0% | -2% | -0.50 | 12.7 | 12.3 |
| 348R | 34 | | | | | | 37.4 | | 37.4 | 43 | 6 | Yes | | | | -20% | | | 0 |
| 349 | 30 | 20 | 17 | 3.5 | 39 | 27 | 24.7 | 12 | 24.7 | 39 | 14 | Yes | 69% | 84% | 4% | 4% | 1.50 | 5.3 | 2.7 |
| 350 | 35 | 25 | 15 | 5 | 44 | 34 | 23 | 4 | 23 | 44.1 | 21 | Yes | 63% | 14% | 3% | 2% | 0.90 | 5.5 | -0.1 |
| 351 | 15 | 20 | 20 | 4 | 33 | 33 | 33.1 | 0 | 33.1 | 33.1 | 0 | | 0% | 0% | 17% | 17% | 5.90 | 20 | 20 |
| 352 | 40 | 23 | 22 | 5 | 24 | 24 | 23.5 | 1 | 23.5 | 23.5 | 0 | | -2% | 0% | 54% | 54% | 21.50 | 22.5 | 22 |
| 353 | 33 | 21 | 17 | 5 | 29 | 29 | 33 | 0 | 33 | 38.1 | 5 | | 1% | 30% | 27% | 0% | -0.10 | 16.9 | 11.9 |
| 354 | 33 | 20 | 18 | 5 | 27 | 27 | 26.8 | 0 | 26.8 | 26.8 | 0 | Yes | 0% | 0% | 33% | 34% | 11.20 | 18 | 18 |
| 355 | 29 | 22 | 12 | 4 | 30 | 30 | 30.1 | 0 | 30.1 | 30.1 | 0 | | 13% | 0% | 0% | 0% | -0.10 | 8.1 | 8.4 |
| 356 | 34 | 23 | 13 | 5 | 45 | 33 | 37.7 | 11 | 37.7 | 44.8 | 8 | Yes | 71% | 44% | 4% | 3% | 1.20 | 4.7 | 8.9 |
| 357 | 29 | 20 | 14 | 5 | 37 | 31 | 35.5 | 7 | 35.5 | 38.5 | 3 | | 46% | 21% | 1% | 1% | 0.50 | 7.5 | 11 |
| 358 | 27 | 20 | 12 | 5 | 33 | 29 | 24.1 | 4 | 24.1 | 32.8 | 9 | | 30% | 73% | 5% | 4% | 1.20 | 8.4 | 3.3 |
| 359 | 27 | 20 | 12 | 5 | 33 | 33 | 35 | 2 | 35 | 35.1 | 0 | | 17% | 1% | 5% | 0% | -0.10 | 10 | 11.9 |
| 360 | 29 | 22 | 12 | 4.5 | 33 | 27 | 28 | 6 | 28 | 33.4 | 5 | Yes | 50% | 45% | 1% | 0% | 0.10 | 6 | 6.6 |
| 361 | 31 | 22 | 14 | 5 | 34 | 33 | 21.9 | 12 | 21.9 | 34.4 | 13 | | 4% | 89% | 8% | 5% | 1.60 | 13.5 | 1.5 |
| 362R | 40 | | | | | | 39.2 | | 39.2 | 40.2 | 1 | | | | | -1% | -0.20 | | |
| 363 | 43 | 25 | 23 | 5 | 12 | 12 | 12.2 | 0 | 12.2 | 12.2 | 0 | | 1% | 0% | 83% | 83% | 35.80 | 22.7 | 23 |
| 364 | 39 | 20 | 25 | 5.5 | 32 | 32 | 31.8 | 0 | 31.8 | 12.1 | 0 | | 0% | 1% | 32% | 32% | 13.40 | 25 | 25 |
| 365 | 51 | 17 | 41 | 7 | 35 | 35 | 33 | 0 | 33 | 35.2 | 2 | | -1% | 5% | 46% | 45% | 22.80 | 41.3 | 38.8 |
| 366 | 33 | 12 | 27 | 6 | 29 | 29 | 28.5 | 0 | 28.5 | 28.5 | 0 | | -2% | 0% | 32% | 32% | 10.50 | 27.5 | 27 |
| 367 | 41 | 17 | 31 | 7 | 32 | 32 | 32.8 | 0 | 32.8 | 32.8 | 0 | | -1% | 0% | 39% | 37% | 15.20 | 30.8 | 31 |
| 368 | 39 | 17 | 27 | 7 | 20 | 20 | 20.7 | 0 | 20.7 | 20.8 | 0 | | 0% | 0% | 63% | 62% | 25.90 | 27.4 | 26.7 |
| 369 | 31 | 17 | 21 | 7 | 42 | 30 | 32.3 | 12 | 32.3 | 41.6 | 9 | | 56% | 44% | 4% | 4% | 1.40 | 9.2 | 11.7 |
| 370 | 26 | 17 | 16 | 7 | 25 | 19 | 22.9 | 6 | 22.9 | 28.5 | 5 | | 38% | 35% | 30% | 17% | 4.50 | 9.9 | 10.4 |
| 371 | | Data Not Available | | | 32 | 30 | 23.2 | 1 | 23.2 | 29 | 6 | Yes | 1% | 0% | | | | 0 | 0 |
| 372 | | Data Not Available | | | 33 | 32 | 32.30 | 1 | 32.30 | 32.70 | 1 | | 0% | | | | | 0 | 0 |
| 373 | | Data Not Available | | | 30 | 28 | 19.70 | 2 | 19.70 | 19.70 | 0 | | -1% | | | | | 0 | 0 |
| 374 | | Data Not Available | | | 32 | 31 | 16.20 | 1 | 16.20 | 16.20 | 0 | | 0% | | | | | 0 | 0 |
| 375 | | Data Not Available | | | 44 | 36 | 5.5 | 8 | 5.5 | 5.5 | 0 | | | | | | | 0 | 0 |
| 376 | | Data Not Available | | | 43 | 41 | 40.60 | 3 | 40.60 | 43.32 | 3 | | | | | | | 0 | 0 |
| 377 | | Data Not Available | | | 45 | 42 | 41.60 | 3 | 41.60 | 44.61 | 3 | | | | | | | 0 | 0 |
| 378 | | Data Not Available | | | 40 | 36 | 38.00 | 3 | 38.00 | 39.50 | 2 | | | | | | | 0 | 0 |
| 379 | | Data Not Available | | | 47 | 29 | 37.20 | 18 | 37.20 | 45.20 | 8 | Yes | | | | | | 0 | 0 |
| 380R | 37 | | | | | | | | | | | Yes | | | | | | | |

Canton Environmental Consultants, PC

JP_JPLF_0003556

Page No. 3 of 5

JP_JPLF_0003557

# GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
## JEFFERSON PARISH LANDFILL

| WELL ID | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) 2019 | DTB (FT) 2019 | WATER HEIGHT (FT) 2019 | PUMP INSTALLED Y/N | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | Data Not Available | | | 50 | 31 | 19 | 33.00 | 45.20 | 12 | Yes | | | | | | | 0 |
| 382 | | Data Not Available | | | 46 | 31 | 15 | 35.50 | 45.36 | 10 | Yes | | | | | | | 0 |
| 383 | | Data Not Available | | | 56 | 25 | 31 | 25.4 | 25.4 | 0 | | | | | | | | 0 |
| 384 | | Data Not Available | | | 21 | 21 | 0 | 22.4 | 22.4 | 0 | | | | | | | | 0 |
| 385 | | Data Not Available | | | 48 | 29 | 19 | 37.2 | 42.56 | 5 | | | | | | | | 0 |
| 386 | | Data Not Available | | | 43 | 39 | 4 | 35.1 | 38.41 | 3 | | | | | | | | 0 |
| 387R | 42 | | | | | | | | | | Yes | | | | | | | |
| 388 | | Data Not Available | | | 20 | 20 | 0 | 18 | 44.7 | 27 | Yes | | | | | | | 0 |
| 389M | 35 | | | | | | | | | | Yes | | | | | | | |
| 390 | | Data Not Available | | | 51 | 34 | 17 | 37.9 | 51.1 | 13 | Yes | | | | | | | 0 |
| 391 | | Data Not Available | | | 40 | 33 | 7 | 32.20 | 39.67 | 7 | Yes | | | | | | | 0 |
| 392 | | Data Not Available | | | 41 | 39 | 2 | 41.60 | 41.60 | 0 | | | | | | | | 0 |
| 393 | | Data Not Available | | | 38 | 17 | 21 | 38.6 | 44.4 | 6 | Yes | | | | | | | 0 |
| 394 | | Data Not Available | | | 44 | 30 | 13 | 39.3 | 41.5 | 2 | Yes | | | | | | | 0 |
| 395 | | Data Not Available | | | 41 | 32 | 10 | 31.00 | 38.70 | 8 | | | | | | | | 0 |
| 395R | 17 | | | | | | | | | | Yes | | | | | | | |
| 397 | | Data Not Available | | | 29 | 23 | 6 | 20.20 | 28.80 | 9 | | 4% | 5% | 1% | -2% | -0.70 | 27.9 | 27.5 |
| 398 | | Data Not Available | | | 33 | 33 | 0 | 32.30 | 33.20 | 1 | | -1% | 3% | 1% | -3% | -0.80 | 20.2 | 19.3 |
| 399 | | Data Not Available | | | 33 | 29 | 5 | 16.70 | 30.90 | 14 | | 13% | 8% | 3% | 8% | 3.50 | 24.4 | 25.9 |
| 400 | 39 | 14 | 29 | 4 | 43 | 41 | 1 | 42.20 | 43.70 | 2 | | 2% | 7% | 0% | -9% | -2.60 | 18.1 | 17.2 |
| 401 | 30 | 14 | 20 | 3 | 43 | 33 | 10 | 33.1 | 33.8 | 1 | | 44% | 6% | 4% | 6% | 2.00 | 16 | 16.4 |
| 402 | 38 | 14 | 28 | 4 | 46 | 42 | 4 | 41.4 | 43.5 | 2 | | 100% | 4% | 4% | 8% | 2.10 | 15.3 | 15.4 |
| 403 | 28.5 | 14 | 18.5 | 4 | 32 | 32 | 0 | 33.8 | 35.1 | 1 | | 23% | 8% | 4% | -3% | -0.70 | 12.3 | 14.8 |
| 404 | 35 | 14 | 25 | 4 | 37 | 26 | 11 | 29.3 | 37 | 10 | | 36% | 7% | 6% | 24% | 12.20 | 26.1 | 38.2 |
| 405 | 27 | 14 | 17 | 5 | 31 | 29 | 2 | 27.1 | 29.9 | 1 | | 11% | 12% | 3% | 5% | 2.10 | 38.2 | 30.7 |
| 406 | 26 | 14 | 16 | 4 | 29 | 25 | 4 | 29.5 | 30.7 | 1 | | 72% | 22% | 23% | 0% | 0.00 | 30.7 | 19.4 |
| 407 | 51 | 14 | 41 | 4 | 52 | 37 | 15 | 40.00 | 42.80 | 3 | Yes | 70% | 17% | 3% | 0% | -0.10 | 6.9 | 12.9 |
| 408 | 45 | 14 | 35 | 4 | 48 | 44 | 4 | 42.0 | 46.9 | 4 | | 21% | 13% | 0% | -2% | -0.80 | 4.7 | 30.9 |
| 409 | 35 | 14 | 15.5 | 3.5 | 52 | 37 | 15 | 42.9 | 48.5 | 6 | | 47% | 49% | 2% | 0% | -0.10 | 28 | 12.8 |
| 410 | 25.5 | 14 | 35.5 | 4 | 29 | 18 | 11 | 27 | 29.6 | 3 | Yes | 60% | 54% | 1% | 0% | -0.10 | 13.2 | 5.2 |
| 411 | 45.5 | 14 | 35.5 | 4 | 50 | 42 | 8 | 45.70 | 50.30 | 5 | | 99% | 43% | 5% | 2% | 1.10 | 5.2 | 22.1 |
| 412 | 35 | 14 | 25 | 4 | 38 | 27 | 11 | 26.90 | 39.10 | 12 | Yes | 24% | 17% | 8% | 7% | 3.10 | 0.2 | 30.4 |
| 413 | 23 | 14 | 13 | 4 | 27 | 13 | 14 | 20.10 | 27.10 | 7 | | 31% | 27% | 7% | 4% | 1.30 | 27.9 | 17.9 |
| 414 | 49 | 14 | 18.5 | 5 | 47 | 18 | 29 | 36.00 | 52.90 | 17 | | 24% | 27% | 1% | -7% | -1.40 | 16.9 | 18.6 |
| 415 | 46.5 | 14 | 24.5 | 4 | 38 | 30 | 8 | 41.30 | 47.40 | 6 | | 48% | 20% | 3% | 0% | -0.20 | 8.4 | 27.3 |
| 416 | 34.5 | 14 | 11 | 5.5 | 38 | 25 | 13 | 32.10 | 38.70 | 7 | | 33% | 23% | 7% | 6% | 2.50 | 17.7 | 24 |
| 417 | 21 | 14 | 31 | 4 | 38 | 30 | 8 | 23.4 | 29.4 | 3 | Yes | 55% | 42% | 18% | 4% | 1.10 | 20.8 | 0 |
| 418 | 44 | 14 | 13.5 | 4 | 47 | 30 | 17 | 41.50 | 48.20 | 7 | | | | | -1% | -0.20 | 6.1 | 7.8 |
| 419 | 41 | 14 | 26 | 4 | 42 | 32 | 10 | 35.50 | 42.50 | 7 | | | | | 5% | -1.70 | 26 | 26 |
| 420R | 27 | | | | | | | 25.9 | 25.90 | 0 | Yes | | | | -7% | -1.70 | | 0 |
| 421 | 23.5 | 14 | 13.5 | 4 | 27 | 19 | 8 | 22.00 | 27.70 | 6 | | 14% | 2% | 12% | 2% | 0.40 | 12.9 | 14.7 |
| 422 | 26 | 14 | 26 | 4 | 39 | 25 | 14 | 28.20 | 38.20 | 9 | Yes | 45% | 35% | 0% | -1% | -0.20 | 9 | 10.8 |
| 423R | 25 | | | | | | | 25.00 | 26.70 | 2 | Yes | | | | -3% | -0.80 | | 0 |
| 424 | 25 | 14 | 15 | 5 | 27 | 25 | 2 | 29.30 | 29.60 | 0 | Yes | 8% | 0% | 1% | 0% | 0.00 | 13.1 | 14.5 |
| 425 | 26.5 | 14 | 16.5 | 4 | 30 | 23 | 7 | 25.00 | 30.70 | 6 | Yes | | | | -1% | -0.50 | | 9.6 |
| 426R | 21 | | | | | | | 28.00 | 28.80 | 1 | | | 60% | | 3% | 1.30 | | 0 |
| 427 | 24.5 | 14 | 14.5 | 4 | 28 | 27 | 1 | 28.50 | 28.50 | 0 | | | 100% | | -2% | -0.93 | | 14.57 |
| 500 | 35 | 14 | 24 | | | | | 31.10 | 45.50 | 14 | Yes | | 0% | | 125% | 2.60 | | 12 |
| 501 | 29 | | | | | | | 19.70 | 37.70 | 18 | Yes | | 51% | | 9% | 4.50 | | 13.6 |
| 502 | 33 | | | | | | | 38.50 | 45.93 | 7 | Yes | | 85% | | 1% | 0.40 | | 4.9 |
| 506 | 23 | | | | | | | 20.60 | 20.60 | 0 | Yes | | 0% | | 70% | 29.40 | | 31 |
| 507 | 42 | | | | | | | 33.10 | 47.50 | 14 | Yes | | | | | | | |
| 508 | 48 | | | | | | | 20.50 | 47.60 | 27 | Yes | | | | | | | |
| 509 | 42 | | | | | | | 12.60 | 12.60 | 0 | Yes | | | | | | | |

# GAS WELL WATER AND PERFORATED PIPE ANALYSIS
## APTIM FIELD DATA
### JEFFERSON PARISH LANDFILL

| WELL ID | ASBUILT DATA | | | APTIM FIELD DATA | | | | APTIM FIELD DATA 2019 Q1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DRILL DEPTH (FT) | CONSTRUCTED SOLID PIPE (FT) | CONSTRUCTED SLOTTED PIPE (FT) | CASING HEIGHT (FT) | DTB (FT) | DTW (FT) | WATER HEIGHT (FT) | DTW (FT) | DTB (FT) | WATER HEIGHT (FT) | PUMP INSTALLED Y/N | PERCENT SLOTS WATERED IN (%) | 2019 PERCENT SLOTS WATERED IN | PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 PERCENT WELL FOOTAGE LOST (TOTAL) | 2019 FOOTAGE LOST | PERF AVAILABLE (FT) | 2019 PERF AVAILABLE (FT) |
| S10 | 38 | | 27 | | | | | 12.00 | 13.30 | 21 | Yes | | 79% | | 12% | 4.70 | | 5.7 |
| S11 | 29 | | 18 | | | | | 29.70 | 36.50 | 7 | | | 38% | | 6% | 2.50 | | 11.2 |
| S12 | 38 | | 27 | | | | | 26.50 | 40.20 | 14 | Yes | | 51% | | -6% | -2.20 | | 11.3 |
| S13 | 44 | | 33 | | | | | 39.20 | 54.50 | 15 | Yes | | 46% | | -1% | -0.50 | | 17.7 |
| S14 | 48 | | 32 | | | | | 37.30 | 51.10 | 14 | Yes | | 43% | | 4% | 1.90 | | 18.2 |
| S15 | 42 | | 27 | | | | | 25.90 | 45.40 | 20 | Yes | | 72% | | 3% | 1.60 | | 7.5 |
| S16 | 48 | | 37 | | | | | 23.70 | 49.66 | 26 | Yes | | 70% | | -3% | -1.66 | | 11.08 |
| S17 | 38.7 | | 28 | | | | | 34.00 | 44.62 | 11 | | | 38% | | -2% | -0.92 | | 17.38 |
| S18 | 41.5 | | 31 | | | | | 42.30 | 44.30 | 2 | Yes | | 6% | | | -2.80 | | 29 |
| S19 | 25.8 | | 15 | | | | | 26.90 | 28.70 | 2 | | | 12% | | | -2.90 | | 13.2 |
| RS20 | 24 | | 13 | | | | | 26.30 | 28.45 | 2 | Yes | | 17% | | 2% | 0.55 | | 10.85 |
| RS21 | 33 | | 21 | | | | | 15.00 | 31.90 | 17 | Yes | | 80% | | 3% | 1.10 | | 4.1 |
| S22R | 53 | | 29 | | | | | 30.70 | 61.20 | 31 | Yes | | 105% | | 3% | 1.80 | | -1.5 |
| RS23 | 31 | | 20 | | | | | 13.70 | 29.60 | 16 | Yes | | 80% | | 5% | 1.40 | | 4.1 |
| S24 | 42 | | 31 | | | | | 39.80 | 50.40 | 11 | Yes | | 34% | | 3% | 1.60 | | 20.4 |

Notes:
1. DTB = Measured depth to the bottom of the well from the top of the well casing
2. DTW = Measured depth to the top of the water level in the well as measured from the top of the well casing
3. PERF = Perforated pipe
4. Casing Height = Height of the well casing above grade - this amount is subtracted from the DTW and DTB measurements
5. Water Height = Height of water in the well from the current bottom elevation to the top of the water level
6. Data obtained from APTIM information provided by Jefferson Parish (various field dates in 2018 and 2019). As-built data provided by Jefferson Parish and sub-contractors of JP.

Carlton Environmental Consultants, PC
JP_JPLF_0003558

# Attachment 19

## Jefferson Parish Landfill Corrective Items – Status as of 4-11-19

The action items below need to be implemented to ensure the landfill gas collection system is operating efficiently to eliminate odor emissions. Included in this document is the status of each action item as of 4-11-2019.

1.) Install New 10" Leachate Header around entire Landfill – 25% Complete

A new 10" Leachate header was installed around Phases 3B & 4A, which is around one of the four major sections of the landfill. All leachate riser discharge piping was connected to this header.

2.) Install New 10" LFG Liquid Header around entire Landfill – 15% Complete

A new 10" LFG liquid header was installed around Phases 3B & 4A, which is around one of the four major sections of the landfill. No access risers were installed on the header.

3.) Install Lateral piping for LFG Liquid and Instrument Air to the Vertical Gas Wells – 18% Complete

130 wells need LFG liquid and air riser piping for possible pump setups needed. LFG liquid and air riser piping were installed to 23 wells.

Install Lateral Vacuum piping to Leachate Risers to pull gas – 6%

All 78 leachate risers need remote vacuum piping installed to collect gas. Remote vacuum piping was installed on five (5) leachate risers to date.

4.) Install New LFG Wellheads and Pumps on Vertical Gas Wells – 0%

The results of the assessment in July 2018 showed 80 wells that were flooded and needed pumps. The CEC report in 2019 shows 113 wells that are flooded and need pumps.

5.) Install New Leachate Pumps and Pump Controllers – 87% Complete; 0% Complete

13% of the leachate risers are not working. 100% of the leachate risers need to be reconfigured for maintenance & operation safety purposes.

6.) Install New Vacuum Header and Condensate Sumps around entire Landfill – 0% Complete

JP_JPLF_0003559

No new vacuum header piping or condensate sumps have been installed to improve the vacuum system.

7.) Improve Instrument Air System; Install New Compressors and Implement Maintenance Procedures – 0% Complete

No new air compressors were installed to improve the air system.

8.) Redrill New Vertical Wells and Install Associated Lateral Piping – 7.5% Complete

According to CEC's design for sufficient gas well coverage for gas collection, 133 new vertical gas wells are needed on the entire landfill. It is estimated that ten (10) new gas wells were installed. Fifteen (15) horizontal gas collectors are also needed in Phase 4A to collect gas on the side slopes. Zero (0) horizontal collectors were installed.

JP_JPLF_0003560

Attachment 20



JP_JPLF_0003561



JP_JPLF_0003562

Attachment 21



JP_JPLF_0003563

Attachment 22



JP_JPLF_0003564



JP_JPLF_0003565



JP_JPLF_0003566

# Attachment 23





JP_JPLF_0003567