

PDR20190013

# CARLSON ENVIRONMENTAL CONSULTANTS, PC

### LANDFILL GAS AND SOLID WASTE SPECIALISTS

**MAIN FILE**

π original to _____ 10A

copy to _Retno/GV/Nguyen_

December 18, 2019

Mr. Elliott Vega, Assistant Secretary
Office of Environmental Services
Louisiana Department of Environmental Quality
PO Box 4313
Baton Rouge, LA 70821-4313

RE:   Part 70 Operating Permit Renewal and Modification Application
Jefferson Parish Sanitary Landfill, Jefferson Parish, LA
Operating Permit No. 1340-00140-V7
Agency Interest No. 6961

> **EXHIBIT**
> **35**

Dear Mr. Vega:

On behalf of Jefferson Parish Sanitary Landfill, Carlson Environmental Consultants, PC (CEC) is pleased to submit this Part 70 (Title V) Operating Permit Renewal Application for the Jefferson Parish Sanitary Landfill (JPSL). JPSL is currently authorized under Part 70 Operating Permit 1340-00140-V7 which expires June 23, 2020.   This application is being submitted at least 180 days prior to expiration.   There are several modifications requested to the Part 70 Operating Permit due primarily to recalculation of emissions for existing emission points.

This application was prepared in accordance with 40 CFR Part 70, the Louisiana Administrative Code (LAC) Title 33 Part III §517, and the Louisiana Guidance for Air Permitting Actions.

One original and two copies of the application package are being submitted for your use and distribution.  A copy of the application was also submitted to the U.S. EPA Region 6 Office.

If you have any questions regarding this submittal, please contact Jim Christiansen at 321-704-4162.

Sincerely,

Jim Christiansen
Carlson Environmental Consultants, PC

Seth Nunes, P.E.
Carson Environmental Consultants, PC

2019 DEC 19  AM 8: 14   DEQ - OES

cc:   Mike Lockwood, MSPH, Jefferson Parish
Kris Carlson, CEC
Brian DeJean, P.E., River Birch LLC

---

305 SOUTH MAIN STREET, MONROE NC 28112 · OFFICE 704.283.9765 · FAX 704.283.9755
JUPITER, FL · ATLANTA, GA · COLUMBIA, SC · RICHMOND, VA · OLYMPIA, WA
WWW.CECENV.COM

WC_JPLF_00315306

Part 70 (Title V) Operating Permit Renewal and Modification Application
Jefferson Parish Sanitary Landfill
Operating Permit No.  1340-00140-V7
Agency Interest No. 6961
The Parish of Jefferson
Avondale, Jefferson Parish, LA

Prepared for
Jefferson Parish Sanitary Landfill
5800 Hwy. 90 West
Avondale, Louisiana 70094
(504) 436-0244
December 18, 2019

Prepared by



Carlson Environmental Consultants, PC
305 South Main Street
Monroe, NC 28112

WC_JPLF_00315307

TABLE OF CONTENTS

SECTION A – EXECUTIVE SUMMARY

SECTION B – APPLICATION FOR APPROVAL OF EMISSIONS OF AIR POLLUTANTS
        FROM PART 70 SOURCES

SECTION C – AIR EMISSION CALCULATIONS

SECTION D - SITE LOCATION MAP

SECTION E - LISTING OF VARIANCES AND HOVS AND STATUS
        2017 GCCS DESIGN PLAN VARIANCES APPROVAL

WC_JPLF_00315308

## SECTION A
## EXECUTIVE SUMMARY

### FACILITY AND PROCESS DESCRIPTION

The Jefferson Parish Sanitary Landfill (JPSL) is a municipal solid waste (MSW) landfill and is located at 5800 Hwy. 90 West, Avondale, LA.  The landfill is owned by the Parish of Jefferson and currently operated by Waste Connections, Inc.  JPSL is currently authorized to operate under Part 70 (Title V) Operating Permit No. 1340-00140-V7 issued on July 15, 2016 and expiring on June 23, 2020.

JPSL began accepting waste in 1982.   Based on previously submitted information, the landfill has a current permitted design capacity of 27,925,852 cubic yards inclusive of all permitted phases, both closed and open.    Based on current waste acceptance rates and the currently permitted design capacity, the landfill has approximately 12,403,238 cubic yards of air space and approximately 32 years of life remaining.    Closure year may vary based upon actual waste acceptance rates.

The landfill has an operating gas collection and control system (GCCS) which consists of a network of vertical and horizontal landfill gas (LFG) collection devices, a blower skid, a 2,873 standard cubic feet per minute (scfm) open (utility) flare used to combust LFG, and a treatment/compression skid used to condition LFG for off-site delivery and beneficial reuse for power generation.  Beneficial reuse is the primary means of managing LFG; the flare is used as a backup.  Currently, River Birch, LLC operates and maintains the GCCS under contract with Jefferson Parish.  There are also a variety of petroleum storage tanks and engines present at the site as described in the Application for Approval of Emissions of Air Pollutants from Part 70 Sources (Section B of this document).

No significant changes are proposed to the previously permitted facility processes and equipment, though significant upgrades to the GCCS are being undertaken to reduce liquid levels in the landfill, reduce the potential for objectionable odors, and to provide higher quality landfill gas for beneficial reuse.  While these changes may increase the quantity of landfill gas collected, they will not increase the facility potential emissions.

### PURPOSE OF APPLICATION

This application is being submitted to renew and modify the Part 70 (Title V) Operating Permit with significant adjustments to emissions calculations and estimates for several emission sources.   No process, equipment, or actual design capacity changes are proposed.  However, updated calculations in some cases reduced and in others increased potential emission rates.  The Emission Point IDs, as set forth in the current Part 70 Operating Permit with a summary of requested changes, are provided in Table 1.

**Table 1.  Existing Air Emission Sources Addressed In This Application**

| ID | Emission Point Description | Action Requested |
|----|---------------------------|------------------|
| UNF 1 | Landfill | No Change |
| EQT 01 | 1a - Landfill Gas Flare (2,873 scfm open flare) | Update PTE and include enforceable SO2 limit |

1

WC_JPLF_00315309

| EQT 20 | 33 - 6-in Diesel Pump No. 2 | No Change |
| EQT 21 | 34 - 6-in Diesel Pump No. 3 | No Change |
| EQT 22 | 35 - Diesel Emergency Generator No. 1 | No Change |
| EQT 23 | 41 - 6-in Diesel Pump No. 1 | No Change |
| EQT 24 | 42 - Diesel Emergency Generator Lift Station No. 2 | No Change |
| FUG 01 | 2 - Landfill Gas, Fugitives | Update PTE |
| FUG 02 | 3 - Fugitive Particulates | Update PTE |
| FUG 03 | 5- Leachate Treatment Pond | No Change |
| FUG 04 | 29 - LFG Conditioning and Compression Skid Fugitives | No Change |

## PROPOSED CHANGES FROM 2015 TITLE V RENEWAL APPLICATION AND CURRENT TITLE V PERMIT

Proposed changes include the following items:

1. During recent investigations, JPSL became aware that elevated levels of hydrogen sulfide (H2S) were present in the site's landfill gas. This is common at landfills that accept sulfur bearing waste (certain sludges, wallboard, gypsum, etc.). When combusted, all total reduced sulfur (TRS), of which by far the predominant component in landfill gas is H2S, is converted to sulfur dioxide (SO2). Preliminary information collected through sampling of landfill gas using colorimetric tubes suggested site-wide TRS concentrations are on the order of 2,000 to 3,000 parts per million by volume (ppmv). This is high enough to cause the potential to emit (PTE) for the site's flare to exceed 250 tons per year (TPY) of SO2, which would render the site a major source for New Source Review (NSR) purposes. As such, the site is proposing an enforceable limit for SO2 of 230 TPY at the flare. Note that *actual* emissions of SO2 from the flare will be substantially lower because the flare is used as a backup control device only. At most times gas from the landfill is routed to an off-site beneficial use gas-to-energy plant. A similar SO2 limit was recently established by LDEQ in the Title V permit for Woodside Landfill in Walker, LA. Provisions for ensuring compliance with the proposed limit are discussed in #3 below.

2. Estimated potential emissions for the 2,873 scfm flare were recalculated (i.e. corrected) using industry standard approaches, AP-42 emission factors, and a proposed limit for flare emissions of 230 TPY of SO2 as a rolling twelve-month total. Note that the landfill gas flare currently serves as a backup to off-site beneficial reuse. Potential emission calculations for the flare assumed continuous operation at full capacity and are thus highly conservative relative to expected actual emissions. Updated potential emissions from the flare for carbon monoxide (CO), nitrogen oxides (NOx), and volatile organic compounds (VOCs) are lower than previously permitted. SO2 potential emissions are based on the proposed limit which is reflective of potential to combust landfill gas with higher site-specific H2S concentrations. This is an increase of more than 220 TPY of SO2 relative to prior permitted emissions of SO2, making this a major modification. Emission calculations are provided in Section C and summarized in Section B.

3. JPSL proposes to ensure compliance with the 230 TPY SO2 flare limit through a program of periodic sampling and analysis of TRS in landfill gas.

2

WC_JPLF_00315310

- Whenever landfill gas is routed to the flare, but no more frequently than once per calendar year, the facility will collect a landfill gas sample at the flare using a Silco canister.  The sample will be analyzed for TRS by a NELAP accredited laboratory using EPA Method 15/16.

- TRS results for each annual sample, along with totalized flows to the flare as measured by the continuous flow meter, will be used to calculate actual emissions from the flare for all months in that calendar year.  Calculations will be performed monthly and a log of rolling 12-month total SO2 emissions will be maintained for ongoing comparison to the 230 TPY limit.  Actual emissions of SO2 on a calendar year basis will continue to be reported in the annual emission inventory.  The facility will notify LDEQ immediately if rolling twelve-month total SO2 emissions exceed the 230 TPY limit.

- If the flare does not operate in a given calendar year, no sample is required in that year.  However, if the flare operates at all, at least one representative sample is required during the calendar year.

- Because the flare is used infrequently as a backup, actual emissions of SO2 are expected to be well below 230 TPY for the foreseeable future.  However, the site will take necessary actions to ensure the SO2 limit is not exceeded if needed.  Such actions may include treatment of landfill gas using sulfur scavenging media such as Sulfatreat™ or similar, either at individual wellheads or at the landfill gas flare.

4. Fugitive emission rates for the landfill were recalculated and updated using AP-42 approaches and current site-specific information, which include a conservative, site-wide estimate for H2S concentration in landfill gas of 3,000 ppm.  Future waste acceptance rates were estimated to be reasonably consistent with projected closure year from the pending solid waste permit renewal application.  Emission calculations are provided in Section C and summarized in Section B.  Using the conservative H2S landfill gas concentration of 3,000 ppm, a substantial increase in potential fugitive H2S emission rate was calculated relative to the prior permit.  With this increase, the facility is now classified as a major source of toxic air pollutants (TAPs) pursuant to LAC Title 33 Chapter 51.  However, pursuant to LAC 33:III.5101.D, the facility is subject to the NESHAP requirements in 40 CFR Parts 61 and 53 and therefore not subject to the requirements of Chapter 51 Subchapter A, except for the annual emissions reporting requirements of 5107.A, the ambient air standard requirements of 5109.B, and the application applicable air toxics permit application and air toxics annual emission fees provided by LAC 33:III:Chapter 2.  Facility engines are subject to 40 CFR 63 Subpart ZZZZ and are therefore exempt form the Chapter 51 regulations.

5. Minor updates were made to the applicable rules and requirements as shown in Section B.

6. Because there have been no new permitted landfill expansions since the last permit action, the volumetric design capacity has not increased.  However, the design capacity on a mass/weight basis was updated to reflect the most current waste densities used in the 2019 Solid Waste Permit Renewal Application.  The design capacity is updated as 23,960,381 tons or 21,736,518 megagrams.  Calculations are provided in Section C.

WC_JPLF_00315311

7. In Section E, JPSL has included a table of numerous variances or higher operating values (HOVs) previously approved or requested in this application as well as a 2017 GCCS Design Plan approval from LDEQ.  However, several requests to LDEQ are pending.   To ensure compliance in the future, JPSL believes it is important to fully reconcile all proposed and approved HOVs with LDEQ.  To this end, JPSL intends to work with LDEQ to update the facility GCCS Design Plan in 2020 to include a consolidated listing of agreed upon variances and address any necessary items related to the ongoing consolidated enforcement action.

No other significant changes for any emission points or insignificant activities are proposed. CEC and JPSL respectfully request the opportunity to review and comment on the draft Part 70 Operating Permit for the Facility before finalization.

## FEDERAL AND STATE REQUIREMENTS

JPSL is subject to a variety of federal and state air quality regulations. In accordance with LAC 33:III.517.D.10, these regulations have been identified in a matrix on Table 1 contained in Item 23 of the Application for Approval of Emissions of Air Pollutants from Part 70 Sources (Section B of this document).     Specific requirements that pertain to JPSL from those regulations are discussed in Table 2.    Table 3 provides rationale for any regulations that could be applicable but do not apply or from which JPSL is exempt.

The only significant change relative to the existing permit is in regarding to emissions of hazardous air pollutants (HAPs) and TAPs.  The facility remains a minor source of HAPs as defined in Federal Rules.  However, with the increase of fugitive H2S emissions above 10 TPY as discussed above, the facility is a now a major source of TAPs pursuant to LAC Title 33 Chapter 51.   However, pursuant to LAC 33:III.5101.D, the facility is subject to the NESHAP requirements in 40 CFR Parts 61 and 53 and therefore not subject to the requirements of Chapter 51 Subchapter A, except for the annual emissions reporting requirements of 5107.A, the ambient air standard requirements of 5109.B, and the application applicable air toxics permit application and air toxics annual emission fees provided by LAC 33:III:Chapter 2. Facility engines are subject to 40 CFR 63 Subpart ZZZZ and are therefore exempt from the Chapter 51 regulations.

## NSR APPLICABILITY

JPSL is an existing facility that is not considered a major stationary source under the New Source Review (NSR) program.  Per 40 CFR 52.21(b)(1)(i)(a), landfills are not included in the 28 source categories subject to a potential-to-emit threshold for any regulated NSR pollutant of 100 ton per year (TPY) at which a facility is considered a major stationary source. Per 40 CFR 52.21(b)(1)(iii), only a facility included in the defined source categories must include fugitive emissions when determining if considered a major stationary source for purposes of the NSR program.  Because this existing landfill facility does not fall within the 28 listed categories, it is subject to a 250 TPY threshold for regulated NSR pollutants, excluding fugitive emissions, to determine NSR major stationary source status (40 CFR 52.21(b)(1)(i)(b)).

Per 40 CFR 52.21(b)(50), the regulated NSR pollutants for this facility currently include nitrogen oxides, sulfur dioxide, particulate matter, carbon monoxide, volatile organic compounds, and nonmethane organic compounds.  See 40 CFR 52.21(b)(50) for the definition of regulated NSR pollutant.  With an enforceable limit of 230 TPY for SO2 for the flare, this facility's potential to

4

WC_JPLF_00315312

emit each of these pollutants is less than 250 TPY, therefore the facility is not a major stationary source for NSR purposes.

WC_JPLF_00315313

## EMISSION RATE SUMMARY (TONS PER YEAR)

| Pollutant | Before (V7) | After | Change |
|---|---|---|---|
| NOx | 31.41 | 36.51 | 5.10 |
| CO | 397.66 | 143.62 | -254.04 |
| PM10 | 42.86 | 56.67 | 13.81 |
| PM2.5 | 14.16 | 12.38 | -1.78 |
| SOx | 6.23 | 230.70 | 224.47 |
| NMOC | | 34.04 | NA |
| VOC | 33.70 | 14.16 | -19.54 |
| TAPs | | 173.36 | NA |
| CO2e (anthropogenic) | | 225.55 | NA |
| CO2e (biogenic) | | 225,437.60 | NA |
| methyl chloroform | 0.04 | 0.02 | -0.03 |
| 1,1,2,2-tetrachloroethane | 0.12 | 0.01 | -0.11 |
| ethylidene dichloride | 0.15 | 0.05 | -0.10 |
| vinylidene chloride | 0.01 | 0.01 | -0.01 |
| ethylene dichloride | 0.02 | 0.01 | -0.01 |
| propylene dichloride | 0.01 | 0.00 | -0.01 |
| acrylonitrile | 0.21 | 0.01 | -0.20 |
| carbon disulfide | 0.03 | 0.01 | -0.02 |
| carbon tetrachloride | 0.00 | 0.00 | 0.00 |
| carbonyl sulfide | 0.02 | 0.01 | -0.01 |
| chlorobenzene | 0.02 | 0.02 | 0.00 |
| ethyl chloride | 0.05 | 0.02 | -0.04 |
| chloroform | 0.00 | 0.00 | 0.00 |
| 1,4-dichlorobenzene | 0.02 | 0.14 | 0.12 |
| methylene chloride | 0.04 | 0.23 | 0.19 |
| ethylbenzene | 0.31 | 0.47 | 0.16 |
| ethylene dibromide | 0.00 | 0.00 | 0.00 |
| hexane | 0.36 | 0.14 | -0.22 |
| methyl ethyl ketone | 0.33 | 0.54 | 0.21 |
| methyl isobutyl ketone | 0.70 | 0.05 | -0.65 |
| perchloroethylene | 0.39 | 0.15 | -0.24 |
| trichloroethylene | 0.23 | 0.07 | -0.16 |
| mercury | 0.03 | 0.00 | -0.03 |
| benzene | 0.11 | 0.05 | -0.05 |
| toluene | 2.31 | 1.60 | -0.70 |
| vinyl chloride | 0.01 | 0.06 | 0.05 |
| xylenes | 0.83 | 1.15 | 0.33 |
| hydrochloric acid | 2.75 | 2.89 | 0.14 |
| hydrogen sulfide | 0.78 | 165.63 | 164.85 |
| 1,2-Dichloroethylene | 0.00 | 0.00 | 0.00 |
| 1,4-Dichlorobenzene | 0.02 | 0.00 | -0.02 |
| 2,4-D | 0.00 | 0.00 | 0.00 |
| 2,4-Dinitrotoluene | 0.00 | 0.00 | 0.00 |
| 2,4,5-Trichlorophenol | 0.00 | 0.00 | 0.00 |
| 2,4,6-Trichlorophenol | 0.00 | 0.00 | 0.00 |
| Carbon Tetrachloride | 0.00 | 0.00 | 0.00 |
| Chlordane | 0.00 | 0.00 | 0.00 |

WC_JPLF_00315314

| | | | |
|---|---|---|---|
| Cresol-m | 0.00 | 0.00 | 0.00 |
| Cresol-o | 0.00 | 0.00 | 0.00 |
| Cresol-p | 0.00 | 0.00 | 0.00 |
| n-Cresol | 0.00 | 0.00 | 0.00 |
| Endrin | 0.00 | 0.00 | 0.00 |
| Heptachlor | 0.00 | 0.00 | 0.00 |
| Hexachlorobenzene | 0.00 | 0.00 | 0.00 |
| Hexachlorobutadiene | 0.00 | 0.00 | 0.00 |
| Hexachlorethane | 0.00 | 0.00 | 0.00 |
| Lindane | 0.00 | 0.00 | 0.00 |
| Methoxychlor | 0.00 | 0.00 | 0.00 |
| Nitrobenzene | 0.00 | 0.00 | 0.00 |
| Pentachlorophenol | 0.00 | 0.00 | 0.00 |
| Pyridine | 0.00 | 0.00 | 0.00 |
| Toxaphene | 0.00 | 0.00 | 0.00 |

## ENVIRONMENTAL ASSESSMENT STATEMENT

For new Part 70 operating permits and/or major modifications, answers to certain questions must be provided by the applicant to the local governmental authority and the designated public library at no additional costs to these entities.  See the Application Form in Section B for details and the local governmental authority and the designated public library to which the answers to these questions were sent.

Question 1:  **Have the potential and real adverse environmental effects of the proposed facility been avoided to the maximum extent possible?**  Yes.    The Jefferson Parish Sanitary Landfill (JPSL) is an existing facility and no changes in process or actual capacity are proposed in this permit action.  This application is considered a major modification due to solely to calculated increases in *potential* hydrogen sulfide (H2S) and sulfur dioxide (SO2) emissions.  SO2 is created when combusting landfill gas that contains sulfur, in this case H2S.  H2S occurs at varying levels in landfill gas at all municipal solid waste landfills.   JPSL used updated site-specific estimates of H2S concentrations for potential to emit calculations in this application, which increased estimated potential emissions.   Importantly, these estimates assume landfill gas is routed to the on-site flare at all times.  In actuality, landfill gas is sent to off-site gas to energy plant where gas is treated to remove H2S.  Therefore, actual emissions of SO2 from JPSL will be much lower than the potential emissions and overall similar to the past.  There are also calculated increases in fugitive emissions of H2S from uncollected landfill gas.  This is also due to the use of site-specific estimates of H2S present in landfill gas at JPSL.   Nothing can be done to reduce these concentrations in landfill gas.  JPSL is currently working to upgrade the landfill gas collection system to capture more landfill gas, minimize fugitive emissions and odors, and convey as much landfill gas as practicable to off-site beneficial use waste-to-energy facilities.

Question 2:  **Does a cost benefit analysis of the environmental impact costs balanced against the social and economic benefits of the proposed facility demonstrate that the latter outweighs the former?**  The facility is not proposed but existing.  The proposed modifications are based on updated potential (not actual) emission calculations only.   Both potential and actual missions from JPSL have been and remain substantially similar to other

WC_JPLF_00315315

municipal solid waste landfills in Louisiana and elsewhere.   By providing cost-effective management of solid waste generated in the Parish, JPSL clearly provides social and economic benefits that outweigh any impacts.

Question 3:  **Are there alternative projects which would offer more protection to the environment than the proposed facility without unduly curtailing non-environmental benefits?**   The facility is not proposed but existing with no planned expansion, so alternative projects are not warranted.

Question 4:   **Are there alternative sites which would offer more protection to the proposed facility site without unduly curtailing non-environmental benefits?**   The facility is not proposed but existing with no planned expansion, so alternative sites are not warranted.

Question 5:   **Are there mitigating measures which would offer more protection to the environment than the facility as proposed without unduly curtailing non-environmental benefits?**   JPSL is working to upgrade the existing landfill gas collection system to capture more landfill gas, minimize fugitive emissions and odors, and convey as much landfill gas as practicable to off-site beneficial use waste-to-energy facilities.

WC_JPLF_00315316

**SECTION B**
**APPLICATION FOR APPROVAL OF EMISSIONS OF AIR POLLUTANTS**
**FROM PART 70 SOURCES**

WC_JPLF_00315317

| Department of Environmental Quality<br>Office of Environmental Services<br>Air Permits Division<br>P.O. Box 4313<br>Baton Rouge, LA 70821-4313<br>(225) 219-3181 | **LOUISIANA**<br><br>**Application for Approval of<br>Emissions of Air Pollutants<br>from Part 70 Sources** |  |
|---|---|---|

PLEASE TYPE OR PRINT

## 1.  Facility Information [LAC 33:III.517.D.1]

| **Facility Name or Process Unit Name (if any)**<br>Jefferson Parish Sanitary Landfill (JPSL) | ☒ All Process Units<br>☐ Process Unit-specific Permit |
|---|---|

| **Agency Interest Number  (A.I. Number)**<br>6961 | **Currently Effective Permit Number(s)**<br>1340-00140-V7 |
|---|---|

| **Company - Name of Owner**<br>The Parish of Jefferson |
|---|

| **Company - Name of Operator (if different from Owner)**<br>Louisiana Regional Landfill Company a subsidiary of Waste Connections, Inc. |
|---|

| **Parent Company (if Company – Name of Owner given above is a division)** |
|---|

**Ownership:**
Check the appropriate box.

☐ corporation, partnership, or sole proprietorship     ☐ regulated utility     ☒ municipal government

☐ state government     ☐ federal government     ☐ other, specify _____

## 2.  Physical Location and Process Description
## [LAC 33:III.517.D.18, unless otherwise stated]

*What does this facility produce? Add more rows as necessary.*
The facility is a landfill that accepts municipal solid waste and non-hazardous waste.

*What modifications/changes are proposed in this application? Add more rows as necessary.*
This is a permit renewal application with modifications change to potential to emit calculations.  No

| **Nearest town (in the same parish as the facility):**<br>Avondale | | **Parish(es) where facility is located:**<br>Jeffersonr | | |
|---|---|---|---|---|
| **Distance To (mi):** | 207 Texas | 220 Arkansas | 43 Mississippi | 115  Alabama |
| **Latitude of Facility Front Gate:** | 29 Deg | 54 Min | 51 Sec | 0 Hundredths |
| **Longitude of Facility Front Gate:** | 90 Deg | 15 Min | 50 Sec | 0 Hundredths |
| **Distance from nearest Class I Area:** | 112 | kilometers | | |

*Add physical address and description of location of the facility below.  If the facility has no address, provide driving directions.  Add more rows as necessary.*
The facility address is 5800 Highway 90 West, Avondale, Louisiana 70094.

☒ Map attached (required per LAC 33:III.517.D.1)
☒ Description of processes and products attached (required per LAC 33:III.517.D.2)
☒ Introduction/Description of the proposed project attached (required per LAC 33:III.517.D.5)

form_7195_r04
09/04/13

1

WC_JPLF_00315318

### 3. Confidentiality [LAC 33.I.Chapter 5]

*Are you requesting confidentiality for any information except air pollutant emission rates?* ☐ Yes  ☒ No

*If "yes," list the sections for which confidentiality is requested below. Add rows as necessary. Confidentiality requests require a submittal that is separate from this application. Information for which confidentiality is requested should not be submitted with this application. Consult instructions.*

### 4. Type of Application [LAC 33:III.517.D]

Complete the appropriate column (1 or 2) that corresponds to the type of permit being sought. Check all that apply within the appropriate column.

| Column 1 | Column 2 |
|---|---|
| ☐ Part 70 General | ☒ Part 70 Regular |
| ☐ Renewal | ☒ Renewal |
| Select one, if applicable:<br>☐ Entirely new facility<br>☐ Modification or expansion of existing facility (may also include reconciliations)<br>☐ Reconciliation only<br>☐ Individual emissions unit(s) addition | Select one, if applicable:<br>☐ Entirely new facility<br>☒ Significant modification or expansion of existing facility (may also include reconciliations) [LAC 33:III.527]<br>☐ Minor modification or expansion of existing facility (may also include reconciliations) [LAC 33:III.525]<br>☐ Reconciliation only<br><br>NSR Analysis:<br><br>PSD ☐   NNSR ☐ |

*Does this submittal update or replace an application currently under review?* ☐ Yes  ☒ No

*If yes, provide date that the prior application was submitted:* _____

Select one if this application is for an existing facility that does not have an air quality permit:
☐ Previously Grandfathered (LAC 33:III.501.B.6)
☐ Previously Exempted (e.g., Small Source Exemption; LAC 33:III.501.B.2.d)
☐ Previously Unpermitted

### 5. Fee Information [LAC 33:III.517.D.17]

**Fee Parameter:** If the fee code is based on an operational parameter (such as number of employees or capital cost), enter that parameter here.   Millon Megagrams of design capacity

**Industrial Category:** Enter the Standard Industrial Classification (SIC) and North American Industry Classification (NAICS) Codes that apply to the facility.

**Primary SICC:**      4953          **NAICS Code:**          562212

**Secondary SICC(s):** _____

**Project Fee Calculation:** Enter fee code, permit type, production capacity/throughput, and fee amount pursuant to LAC 33:III.Chapter 2. Add rows to this table as needed. Include with the application the amount in the Grand Total blank as the permit application fee.

| FEE CODE | TYPE | EXISTING CAPACITY | INCREMENTAL CAPACITY INCREASE | MULTIPLIER | SURCHARGES | | | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | NSPS | PSD | AIR TOXICS | |
| 1525 | Renewal/Mod | 21,736,519 Mg | | | ☐ | ☐ | ☐ | $792.00 |
| | | | | | ☐ | ☐ | ☐ | $ |
| | | | | | | GRAND TOTAL | | $792.00 |

WC_JPLF_00315319

**Optional** **Fee Explanation:**  Use the space provided to give an explanation of the fee determination displayed above. Using this area will help to avoid confusion.

Major Mod with Renewal

---

**Electronic Fund Transfer (EFT):**  If paying the permit application fee using an Electronic Fund Transfer (EFT), please include the EFT Transaction Number, the Date that the EFT was made, and the total dollar amount submitted in the EFT. If not paying the permit application fee using EFT, leave blank.

| EFT Transaction Number | Date of Submittal | Total Dollar Amount |
|---|---|---|
| | | $ |

## 6.  Key Dates

*Estimated date construction will commence:*   NA   *Estimated date operation will commence:*   NA

## 7.  Pending Permit Applications – For Process Unit-Specific Permits Only
**[LAC 33:III.517.D.18]**

List all other process units at this facility for which Part 70 permit applications have been submitted, but have not been acted upon by LDEQ as of the date of submittal of this application.  If none, state "none" in the table.  **It is not necessary to update this table during the permit review process, unless requested by LDEQ.**

| Process Unit Name | Permit Number | Date Submitted |
|---|---|---|
| | | |
| | | |
| · | | |
| | | |

## 8.  LAC 33:I.1701 Requirements – Answer all below for new sources and permit renewals - ☒ Yes ☐ No

*Does the company or owner have federal or state environmental permits identical to, or of a similar nature to, the permit for which you are applying in Louisiana or other states? (This requirement applies to all individuals, partnerships, corporations, or other entities who own a controlling interest of 50% or more in your company, or who participate in the environmental management of the facility for an entity applying for the permit or an ownership interest in the permit.)*
☒ **Yes**  ☐ **No**

**If yes, list States:**   Louisiana

*Do you owe any outstanding fees or final penalties to the Department?*  ☐ **Yes**  ☒ **No**
*If yes, explain below.  Add rows if necessary.*

---

*Is your company a corporation or limited liability company?*  ☐ **Yes**  ☒ **No**
**If yes, attach a copy of your company's Certificate of Registration and/or Certificate of Good Standing from the Secretary of State.  The appropriate certificate(s) should be attached to the end of this application as an appendix.**

WC_JPLF_00315320

### 9. Permit Shield Request [LAC 33:III.517.E.7] - ☐ Yes  ☒ No

If yes, check the appropriate boxes to indicate the type of permit shield being sought. Include the specific regulatory citation(s) for which the shield is being requested. Give an explanation of the circumstances that will justify the permit shield request. Attach additional pages if necessary. If additional pages are used, attach them directly behind this page and enter "See Attached Pages" into the Explanation field.

**Type of Permit Shield request (check all that apply):**

| Non-applicability determination for: | Specific Citation(s) | Explanation |
|---|---|---|
| ☐ 40 CFR 60 | | |
| ☐ 40 CFR 61 | | |
| ☐ 40 CFR 63 | | |
| ☐ Prevention of Significant Deterioration | | |
| ☐ Nonattainment New Source Review | | |

| Interpretation of monitoring, recordkeeping, and/or reporting requirements, and/or means of compliance for: | Specific Citation(s) | Explanation |
|---|---|---|
| ☐ 40 CFR 60 | | |
| ☐ 40 CFR 61 | | |
| ☐ 40 CFR 63 | | |
| ☐ Prevention of Significant Deterioration | | |
| ☐ Nonattainment New Source Review | | |
| ☐ State Implementation Plan (SIP) Regulation(s) referenced in 40 CFR 52 Subpart T | | |

WC_JPLF_00315321

## 10. Certification of Compliance With Applicable Requirements

Statement for Applicable Requirements for Which the Company and Facility Referenced In This Application Is In Compliance

Based on information and belief, formed after reasonable inquiry, the company and facility referenced in this application is in compliance with and will continue to comply with all applicable requirements pertaining to the sources covered by the permit application, as outlined in Tables 1 and 2 in the permit application. For requirements promulgated as of the date of this certification with compliance dates effective during the permit term, I further certify that the company and facility referenced in this application will comply with such requirements on a timely basis and will continue to comply with such requirements.

*For corporations only:* By signing this form, I certify that, in accordance with the definition of Responsible Official found in LAC 33:III.502, **(1)** I am a president, secretary, treasurer, or vice-president in charge of a principal business function, or other person who performs similar policy or decision-making functions; or **(2)** I am a duly authorized representative of such person; am responsible for the overall operation of one or more manufacturing, production, or operating facilities addressed in this permit application; and either the facilities employ more than 250 persons or have gross annual sales or expenditures exceeding $25 million (in second quarter 1980 dollars); or the delegation of authority has been approved by LDEQ prior to this certification.*

**CERTIFICATION:**  I certify, under provisions in Louisiana and United States law which provide criminal penalties for false statements, that based on information and belief formed after reasonable inquiry, the statements and information contained in this Application for Approval of Emissions of Air Pollutants from Part 70 Sources, including all attachments thereto and the compliance statement above, are true, accurate, and complete.

**CERTIFICATION:**  I certify that the engineering calculations, drawings, and design are true and accurate to the best of my knowledge.

| a. Responsible Official | | | b. Professional Engineer | | |
|---|---|---|---|---|---|
| Name | | | Name | | |
| Michael Yenni | | | Seth Nunes, P.E. | | |
| Title | | | Title | | |
| Parish President | | | Principal | | |
| Company | | | Company | | |
| The Parish of Jefferson | | | Carlson Environmental Consultants, PC | | |
| Suite, mail drop, or division | | | Suite, mail drop, or division | | |
| 1221 Elmwood Park Blvd., Suite 1002 | | | | | |
| Street or P.O. Box | | | Street or P.O. Box | | |
| 6896 Bert Kouns Industrial Loop | | | 305 South Main Street | | |
| City | State | Zip | City | State | Zip |
| Jefferson | LA | 70123 | Monroe | NC | 28112 |
| Business phone | | | Business phone | | |
| (504) 736-6405 | | | 678-388-0411 | | |
| Email Address | | | Email Address | | |
| MYenni@jeffparish.net | | | snunes@cecenv.com | | |

| Signature of responsible official (See 40 CFR 70.2): | Signature of Professional Engineer |
|---|---|
| Date: 12-18-19 | Date: 12-18-19 |
| *Approval of a delegation of authority can be requested by | Louisiana Registration No. 38470 |

*Professional Engineer seal: STATE OF LOUISIANA — SETH A. NUNES, License No. 38470 — PROFESSIONAL ENGINEER*

WC_JPLF_00315322

## 11. Personnel [LAC 33:III.517.D.1]

| a. Manager of Facility who is located at plant site | |
|---|---|
| **Name** David Jones | ☐ Primary contact |
| **Title** Landfill Manager | |
| **Company** Louisiana Regional Landfill Company | |
| **Suite, mail drop, or division** | |
| **Street or P.O. Box** 5800 Highway 90 West | |

| City | State | Zip |
|---|---|---|
| Avondale | LA | 70094 |

| **Business phone** (504) 436-0244 | |
|---|---|
| **Email address** | |

| b. On-site contact regarding air pollution control | |
|---|---|
| **Name** Richard Mayer, P.E. | ☐ Primary contact |
| **Title** Landfill Engineer | |
| **Company** Jefferson Parish Environment Affairs | |
| **Suite, mail drop, or division** Suite E | |
| **Street or P.O. Box** 4901 Jefferson Highway | |

| City | State | Zip |
|---|---|---|
| Jefferson | LA | 70121 |

| **Business phone** (504) 436-0152 | |
|---|---|
| **Email address** rmayer@jeffparish.net | |

| c. Person to contact with written correspondence | |
|---|---|
| **Name** Michael Lockwood, MPSH | ☒ Primary contact |
| **Title** Director | |
| **Company** Jefferson Parish Environmental Affairs | |
| **Suite, mail drop, or division** Suite E | |
| **Street or P.O. Box** 834 S. Clearview Parkway | |

| City | State | Zip |
|---|---|---|
| Harahan | LA | 70123 |

| **Business phone** (504) 736-6440 | |
|---|---|
| **Email address** mlockwood@jeffparish.net | |

| d. Person who prepared this report | |
|---|---|
| **Name** Jim Christiansen | ☐ Primary contact |
| **Title** Project Director | |
| **Company** Carlson Environmental Consultants, PC | |
| **Suite, mail drop, or division** | |
| **Street or P.O. Box** 305 Main Street | |

| City | State | Zip |
|---|---|---|
| Monroe | NC | 28112 |

| **Business phone** 321-704-4162 | |
|---|---|
| **Email address** jchristi@cecenv.com | |

| e. Person to contact about Annual Maintenance Fees | ☐ a  ☐ b  ☒ c  ☐ d  ☐ other (specify below) | | |
|---|---|---|---|
| **Name** | ☐ Primary contact | **Suite, mail drop, or division** | |
| **Title** | | **Street or P.O. Box** | |
| **Company** | | **City** | **State** | **Zip** |
| **Business Phone** | | **Email Address** | |

form_7195_r04
09/04/13

6

WC_JPLF_00315323

## 12. Proposed Project Emissions [LAC 33:III.517.D.3]

List the total emissions following the proposed project for this facility or process unit (for process unit-specific permits). Speciate all criteria pollutants, TAP, and HAP for the proposed project.

| Pollutant | Emission Rate (TPY) |
|---|---|
| NOx | 36.51 |
| CO | 143.62 |
| PM10 | 56.67 |
| PM2.5 | 12.38 |
| SOx | 230.70 |
| NMOC | 34.04 |
| VOC | 14.16 |
| TAPs | 173.36 |
| CO2e (anthropogenic) | 225.55 |
| CO2e (biogenic) | 225437.60 |
| methyl chloroform | 0.02 |
| 1,1,2,2-tetrachloroethane | 0.01 |
| ethylidene dichloride | 0.05 |
| vinylidene chloride | 0.01 |
| ethylene dichloride | 0.01 |
| propylene dichloride | <0.01 |
| acrylonitrile | 0.01 |
| carbon disulfide | 0.01 |
| carbon tetrachloride | <0.01 |
| carbonyl sulfide | 0.01 |
| chlorobenzene | 0.02 |
| ethyl chloride | 0.02 |
| chloroform | <0.01 |
| 1,4-dichlorobenzene | 0.14 |
| methylene chloride | 0.23 |
| ethylbenzene | 0.47 |
| ethylene dibromide | <0.01 |
| hexane | 0.14 |
| methyl ethyl ketone | 0.54 |
| methyl isobutyl ketone | 0.05 |
| perchloroethylene | 0.15 |
| trichloroethylene | 0.07 |
| mercury | <0.01 |
| benzene | 0.05 |
| toluene | 1.60 |
| vinyl chloride | 0.06 |
| xylenes | 1.15 |
| hydrochloric acid | 2.89 |
| hydrogen sulfide | 165.63 |
| 1,2-Dichloroethylene | <0.01 |
| 1,4-Dichlorobenzene | <0.01 |
| 2,4-D | <0.01 |
| 2,4-Dinitrotoluene | <0.01 |
| 2,4,5-Trichlorophenol | <0.01 |
| 2,4,6-Trichlorophenol | <0.01 |

WC_JPLF_00315324

| Pollutant | Emission Rate (TPY) |
|---|---|
| Carbon Tetrachloride | <0.01 |
| Chlordane | <0.01 |
| Cresol-m | <0.01 |
| Cresol-o | <0.01 |
| Cresol-p | <0.01 |
| n-Cresol | <0.01 |
| Endrin | <0.01 |
| Heptachlor | <0.01 |
| Hexachlorobenzene | <0.01 |
| Hexachlorobutadiene | <0.01 |
| Hexachlorethane | <0.01 |
| Lindane | <0.01 |
| Methoxychlor | <0.01 |
| Nitrobenzene | <0.01 |
| Pentachlorophenol | <0.01 |
| Pyridine | <0.01 |
| Toxaphene | <0.01 |

WC_JPLF_00315325

## 13. History of Permitted Emissions [LAC 33:III.517.D.18]

List each of the following in chronological order:

- The Permit Number and Date Action Issued for each air quality permit that has been issued to this facility or process unit (for process unit-specific permits) within the last ten (10) years.
- All small source exemptions, authorizations to construct, administrative amendments, case-by-case insignificant activities, and changes of tank service that have been approved since the currently effective Title V Operating Permit or State Operating Permit was issued to this facility or process unit (for process unit-specific permits). It is not necessary to list any such activities issued prior to the issuance of the currently effective Title V Operating Permit or State Operating Permit, if one exists.

| Permit Number | Date Action Issued |
|---|---|
| 1340-00140-V0 | June 16, 1999 |
| 1340-00140-V1 | October 12, 1999 |
| 1340-00140-V2 | September 24, 2004 |
| 1340-00140-V3 | September 21, 2005 |
| 1340-00140-V4 | August 17, 2010 |
| 1340-00140-V5 | December 29, 2014 |
| 1340-00140-V6 | February 16, 2016 |
| 1340-00140-V7 | July 15, 2016 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

form_7195_r04
09/04/13

9

WC_JPLF_00315326

## 14.a.  Enforcement Actions  [LAC 33:III.517.D.18] -  ☐ Yes  ☒ No

If yes, list all federal and state air quality enforcement actions, settlement agreements, and consent decrees received for this facility and/or process unit (for process unit-specific permits) since the issuance of the currently effective Title V Operating Permit or State Operating Permit.  For each action, list the type of action (or its tracking number), the regulatory authority or authorities that issued the action, and the date that the action was issued.  Summarize the conditions imposed by the enforcement action, settlement agreement, and consent decree in Section 22, Table 2.  It is not necessary to submit a copy of the referenced action.  Add rows to table as necessary.

| Type of Action or Tracking Number | Issuing Authority | Date Action Issued | Summary of Conditions Included? |
|---|---|---|---|
| MM-CN-19-00026 | LDEQ | March 11, 2019 | ☐ Yes  ☒ No |
|  |  |  | ☐ Yes  ☐ No |

## 14.b. Schedule for Compliance [LAC 33:III.517.E.4]  ☒ Yes  ☐ No

If the facility or process unit for which application is being made is not in full compliance with all applicable regulations, give a description of how compliance will be achieved, including a schedule for compliance below.  Add rows as necessary.  See instructions.

Jefferson Parish Landfill is working with LDEQ and its contractors to address and/or resolve the issues

described in the Consolidated Compliance Order listed above, including any related to air emissions.
There is no set schedule as of the date of this application. Ongoing or new non-compliance items and permit deviations have been and will be reported in accordance with LDEQ rules and permit requirements.

## 15.  Letters of Approval for Alternate Methods of Compliance -  ☒ Yes  ☐ No

If yes, list all correspondence with LDEQ, EPA, or other regulatory bodies that provides for or supports a request for alternate methods of compliance with any applicable regulations for this facility or process unit (for process unit-specific permits). List the date of issuance of the letter and the regulation referenced by the letter.  **Attach as an appendix a copy of all documents referenced in this table.**  Letters that are not included may not be incorporated into a fina. permit.  Add rows to table as necessary.

| Date Letter Issued | Issuing Authority | Referenced Regulation(s) | Copy of Letter Attached? |
|---|---|---|---|
| July 14, 2017 | LDEQ | NSPS WWW | ☒ Yes  ☐ No |
| SEE EXECUTIVE SUMMARY SECTION A FOR MORE INFORMATION | | | ☐ Yes  ☐ No |
|  |  |  | ☐ Yes  ☐ No |
|  |  |  | ☐ Yes  ☐ No |

## 16. Initial Notifications and Performance Tests [LAC 33:III.517.D.18] -  ☐ Yes  ☒ No

If yes, list any initial notifications that have been submitted or one-time performance tests that have been performed for this facility or process unit (for process unit-specific permits) since the issuance of the currently effective Title V Operating Permit or State Operating Permit in order to satisfy regulatory requirements.  Any initial notification or one-time perfo mance test requirements that have not been satisfied should be listed in Section 22, Table 2 of this application.  Any notifications or performance tests that recur periodically should also be properly noted in Section 22, Table 2 of this application.  Add rows to table as necessary.

| Initial Notification or One-time Performance Test? | Regulatory Citation Satisfied | Applicable Source(s) | Date Completed/Approved |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

form_7195_r04
09/04/13

WC_JPLF_00315327

## 17. Existing Prevention of Significant Deterioration or Nonattainment New Source Review Limitations [LAC 33:III.517.D.18]

*Do one or more emissions sources represented in this permit application currently operate under one or more NSR permits?*
☐ Yes   ☒ No

If "yes," summarize the limitations from such permit(s) in the following table. Add rows to table as necessary. Be sure to note any annual emissions limitations from such permit(s) in Sections 12 and 13 of this application.

| Permit Number | Date Issued | Emission Point ID No. | Pollutant | BACT/LAER Limit[1] | Averaging Period | Description of Control Technology/Work Practice Standards |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

[1]For example, lb/MM Btu, ppmvd @ 15% $O_2$, lb/ton, lb/hr

## 18. Air Quality Dispersion Modeling [LAC 33:III.517.D.15]

*Was Air Quality Dispersion Modeling as required by LAC 33:III performed in support of this permit application? (Air Quality Dispersion Modeling is only required when applying for PSD permits and as requested by LDEQ.)*
☐ Yes   ☒ No

*Has Air Quality Dispersion Modeling completed in accordance with LAC 33:III ever been performed for this facility in support of a air permit application previously submitted for this facility or process unit (for process unit-specific permits) or as required by other regulations AND approved by LDEQ?*
☒ Yes   ☐ No

If yes, enter the date the most recent Air Quality Dispersion Modeling results as required by LAC 33:III were submitted:
5/18/2010

If the answer to either question above is "yes," enter a summary of the most recent results in the following table. If the answer to both questions is "no," enter "none" in the table. Add rows to table as necessary.

| Pollutant | Time Period | Calculated Maximum Ground Level Concentration | Louisiana Toxic Air Pollutant Ambient Air Standard or (National Ambient Air Quality Standard {NAAQS}) |
|---|---|---|---|
| $PM_{10}$ | 24-Hour | 137.6 | 150 |
| $PM_{10}$ | Annual | 40.5 | 50 |
|  |  |  |  |
|  |  |  |  |

WC_JPLF_00315328

## 19. General Condition XVII Activities- ☒ Yes ☐ No

Enter all activities that qualify as Louisiana Air Emissions Permit General Condition XVII Activities.

- Expand this table as necessary to include all such activities.
- See instructions to determine what qualifies as a General Condition XVII Activity.
- Do not include emissions from General Condition XVII Activities in the proposed emissions totals for the permit application.

| Work Activity | Schedule | Emission Rates – TPY | | | | | |
| | | $PM_{10}$ | $SO_2$ | $NO_x$ | CO | VOC | Other |
|---|---|---|---|---|---|---|---|
| Odor Control | As needed | | | | | 0.22 | |
| Maintenance of flare and pumps | Monthly | | | | | < 5.0 | |
| | | | | | | | |
| | | | | | | | |

## 20. Insignificant Activities [LAC 33:III.501.B.5] - ☒ Yes ☐ No

Enter all activities that qualify as Insignificant Activities.

- Expand this table as necessary to include all such activities.
- For sources claimed to be insignificant based on size or emission rate (LAC 33:III.501.B.5.A), information must be supplied to verify each claim. This may include but is not limited to operating hours, volumes, and heat input ratings.
- If aggregate emissions from all similar pieces of equipment (i.e. all LAC 33:III.501.B.5.A.1 activities) claimed to be insignificant are greater than 5 tons per year for any pollutant, then the activities cannot be claimed as insignificant and must be represented as permitted emission sources. Consult instructions.

| Emission Point ID No. | Description | Physical/Operating Data | Citation |
|---|---|---|---|
| -- | Diesel Fuel Tank | 8,000 gallons | LAC 33:III.501.B.5.A.3 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WC_JPLF_00315329

## 21. Regulatory Applicability for Commonly Applicable Regulations – Answer all below [LAC 33:III.517.D.10]

*Does this facility contain asbestos or asbestos containing materials?* ☒ **Yes** ☐ **No**
If "yes," the facility or any portion thereof may be subject to 40 CFR 61, Subpart M, LAC 33:III.Chapter 27, and/or LAC 33:II.5151 and this application must address compliance as stated in Section 22 of this application

*Is the facility or process unit represented in this permit subject to 40 CFR 68, or is any other process unit located at the same facility as the process unit represented in this application subject to 40 CFR 68?* ☐ **Yes** ☒ **No**
If "yes," the entire facility is subject to 40 CFR 68 and LAC 33:III.Chapter 59 and this application must address compliance as stated in Section 22 of this application.

*Is the facility listed in LAC 33:III.5611*

*Table 5* ☐ **Yes** ☒ **No**

*Table 6* ☐ **Yes** ☒ **No**

*Table 7* ☐ **Yes** ☒ **No**

*Does the applicant own or operate commercial refrigeration equipment normally containing more than 50 pounds of refrigerant at this facility or process unit?* ☒ **Yes** ☐ **No**
If "yes," the entire facility is subject to 40 CFR 82, Subpart F and this application must address compliance as stated in Section 22 of this application.

WC_JPLF_00315330

## 23. Emissions Inventory Questionnaire (EIQ) Forms [LAC 33:III.517.D.3; 517.D.6]

Complete one (1) EIQ for:

- Each emission source. If two emission sources have a common stack, the applicant may submit one EIQ sheet for the common emissions point. Note any emissions sources that route to this common point in Table 4 of the application.
- Each emissions CAP that is proposed. In general, this applies to each source that is part of the CAP.
- Each alternate operating scenario that a source may operate under. Some common scenarios are:
    1. Sources that combust multiple fuels
    2. Sources that have Startup/Shutdown max lb/hr emission rates higher than the max lb/hr for normal operating conditions would need an EIQ for the Startup/Shutdown emission rates for those sources
- Fugitive emissions releases. One (1) EIQ should be completed for each of the following types of fugitive emissions sources or emissions points:
    1. Equipment leaks.
    2. Non-equipment leaks (i.e. road dust, settling ponds, etc).

For each EIQ:

- Fill in all requested information.
- Speciate all Toxic Air Pollutants and Hazardous Air Pollutants emitted by the source.
- Use appropriate significant figures.
- Consult instructions.

The EIQ is in Microsoft Word Excel. Visit the following website to get to the EIQ form.
http://www.deq.louisiana.gov/portal/DIVISIONS/AirPermits/AirPermitApplications.aspx

WC_JPLF_00315364

| | **State of Louisiana** | Date of submittal | |
|---|---|---|---|
| | **Emissions Inventory Questionnaire (EIQ) for Air Pollutants** | Dec | 2019 |

| **Emission Point ID No. (Designation)** EQT 0002 | **Descriptive Name of the Emissions Source (Alt. Name)** **Landfill Gas Flare** | **Approximate Location of Stack or Vent (see instructions)** |
|---|---|---|

Method _____ 27,"Unknown"  Datum  Unknown
UTM Zone _____ 15  Horizontal ____ 764,860 __ mE  Vertical  3,313,209 __ mN
Latitude ___ 29 °  _____ 55 '  _____ 16 "  hundredths
Longitude ___ 90 °  _____ 15 '  _____ 23 "  hundredths

**Tempo Subject Item ID No.**

| **Stack and Discharge Physical Characteristics Change? (yes or no)** | **Diameter (ft) or Stack Discharge Area (ft²)** | **Height of Stack Above Grade ft** | **Stack Gas Exit Velocity** | **Stack Gas Flow at Conditions, not at Standard (ft³/min)** | **Stack Gas Exit Temperature (°F)** | **Normal Operating Time (hours per year)** | **Date of Construction or Modification** | **Percent of Annual Throughput Through This Emission Point** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no | 1.5 ft _____ ft² | 40 ft | 44.90 ft/sec | 1,352  ft^3/min | 1,052 °F | 8760  hr/yr | | Jan-Mar 25% | Apr-Jun 25% | Jul-Sep 25% | Oct-Dec 25% |

| **Type of Fuel Used and Heat Input (see instructions)** | | | **Operating Parameters (include units)** | | |
|---|---|---|---|---|---|

| Fuel | | **Type of Fuel** | **Heat Input (MMBTU/hr)** | | | **Parameter** | **Description** |
|---|---|---|---|---|---|---|---|
| | a | Landfill Gas | 57 | Normal Operating Rate/Throughput | | NA | |
| | b | | | Maximum Operating Rate/Throughput | | NA | |
| | c | | | Design Capacity/Volume/Cylinder Displacement | | NA | |

| **Notes** | Shell Height (ft) | |
|---|---|---|
| | Tank Diameter (ft) | |

**Tanks:** ☐ Fixed Roof  Floating Roof ☐ External ☐ Internal
Date Engine Ordered  Engine Model Year
Date Engine Was Built by Manufacturer
**SI Engines:** ☐ Rich Burn ☐ Lean Burn ☐ 2 Stroke ☐ 4 Stroke

| **Emission Point ID No. (Designation)** EQT 0002 | **Control Equipment Code** | **Control Equipment Efficiency** | **HAP / TAP CAS Number** | **Proposed Emission Rates** | | | **Permitted Emission Rate (Current) Annual (tons/yr)** | **Add, Change, Delete, or Unchanged** | **Continuous Compliance Method** | **Concentration in Gases Exiting at Stack** |
|---|---|---|---|---|---|---|---|---|---|---|
| **Pollutant** | | | | **Average (lb/hr)** | **Maximum (lbs/hr)** | **Annual (tons/yr)** | | | | |
| Particulate matter (PM₁₀) | 000 | | | 1.02 | 1.46 | 6.40 | 8.84 | C | | gr/std ft³ |
| Sulfur dioxide | 000 | | | 0.92 | 52.51 | 230.00 | 5.50 | C | | ppm by vol |
| Nitrogen oxides | 000 | | | 4.13 | 5.93 | 25.98 | 21.29 | C | | ppm by vol |
| Carbon monoxide | 000 | | | 22.47 | 32.27 | 141.36 | 393.02 | C | | ppm by vol |
| Total VOC (including those listed below) | 000 | 98% | | 0.12 | 0.18 | 0.77 | 1.86 | C | | |
| Lead | | | | | | | | | | ppm by vol |
| 1,1,1-Trichloroethane | 000 | 98% | 00071-55-6 | <.01 | <.01 | 0.002 | | U | | ppm by vol |

form_7203_r01
10/22/10

| Emission Point ID No. (Designation) EQT 0002 | Control Equipment Code | Control Equipment Efficiency | HAP / TAP CAS Number | Proposed Emission Rates | | | Permitted Emission Rate (Current) | Add, Change, Delete, or | Continuous Compliance Method | Concentration in Gases Exiting at Stack |
|---|---|---|---|---|---|---|---|---|---|---|
| Pollutant | | | | Average (lb/hr) | Maximum (lbs/hr) | Annual (tons/yr) | Annual (tons/yr) | Unchanged | | |
| 1,1,2,2-tetrachloroethane | 000 | 98% | 00079-34-5 | | <.01 | <.01 | 0.01 | C | | ppm by vol |
| 1,1-Dichloroethane | 000 | 98% | 00075-34-3 | | <.01 | <.01 | 0.01 | C | | ppm by vol |
| vinylidene chloride | 000 | 98% | 00075-35-4 | | <.01 | <.01 | 0.001 | U | | ppm by vol |
| 1,2-Dichloroethane | 000 | 98% | 00107-06-2 | | <.01 | <.01 | <.001 | C | | ppm by vol |
| 1,2-Dichloropropane | 000 | 98% | 00078-87-5 | | <.01 | <.01 | <.001 | C | | ppm by vol |
| acrylonitrile | 000 | 98% | 00107-13-1 | | <.01 | 0.01 | 0.01 | U | | ppm by vol |
| carbon disulfide | 000 | 98% | 00075-15-0 | | <.01 | <.01 | 0.002 | U | | ppm by vol |
| carbon tetrachloride | 000 | 98% | 00056-23-5 | | <.01 | <.01 | <.001 | U | | ppm by vol |
| carbonyl sulfide | 000 | 98% | 00463-58-1 | | <.01 | <.01 | 0.001 | U | | ppm by vol |
| chlorobenzene | 000 | 98% | 00108-90-7 | | <.01 | <.01 | 0.001 | C | | ppm by vol |
| Chloroethane | 000 | 98% | 00075-00-3 | | <.01 | <.01 | 0.003 | C | | ppm by vol |
| chloroform | 000 | 98% | 00067-66-3 | | <.01 | <.01 | <.001 | C | | ppm by vol |
| 1,4-dichlorobenzene | 000 | 98% | 00106-46-7 | | <.01 | <.01 | <.001 | C | | ppm by vol |
| Dichloromethane | 000 | 98% | 00075-09-2 | | 0.01 | 0.05 | 0.04 | C | | ppm by vol |
| Ethyl benzene | 000 | 98% | 00100-41-4 | | <.01 | 0.02 | 0.02 | C | | ppm by vol |
| 1,2-Dibromoethane | 000 | 98% | 00106-93-4 | | <.01 | <.01 | <.001 | C | | ppm by vol |
| n-hexane | 000 | 98% | 00110-54-3 | | <.01 | 0.02 | 0.02 | C | | ppm by vol |
| methyl isobutyl ketone | 000 | 98% | 00108-10-1 | | <.01 | <.01 | 0.01 | C | | ppm by vol |
| Tetrachloroethylene | 000 | 98% | 00127-18-4 | | <.01 | 0.02 | 0.02 | C | | ppm by vol |
| trichloroethylene | 000 | 98% | 00079-01-6 | | <.01 | 0.01 | 0.13 | C | | ppm by vol |
| Mercury (and compounds) | 000 | 98% | 0.00 | | <.01 | <.01 | <.001 | C | | ppm by vol |
| benzene | 000 | 98% | 00071-43-2 | | <.01 | <.01 | 0.01 | C | | ppm by vol |
| toluene | 000 | 98% | 00108-88-3 | | <.01 | 0.01 | 0.13 | C | | ppm by vol |
| vinyl chloride | 000 | 98% | 00075-01-4 | | <.01 | 0.02 | 0.001 | C | | ppm by vol |
| Xylene (mixed isomers) | 000 | 98% | #N/A | | 0.01 | 0.05 | 0.05 | C | | ppm by vol |
| hydrochloric acid | 000 | | 07647-01-0 | | 0.66 | 2.89 | 2.75 | C | | ppm by vol |
| hydrogen sulfide | 000 | | 07783-06-4 | | 0.90 | 3.94 | | C | | ppm by vol |
| Toxic air pollutants (TAP) | | | 0.00 | | 1.65 | 7.24 | | C | | ppm by vol |
| Particulate Matter (PM 2.5) | | | 0.00 | | 1.02 | 4.46 | 8.84 | C | | ppm by vol |
| | | | | | | | | | | ppm by vol |

form_7203_r01
10/22/10

WC_JPLF_00315366

| State of Louisiana | Date of submittal | |
|---|---|---|
| **Emissions Inventory Questionnaire (EIQ) for Air Pollutants** | Dec | 2019 |

| **Emission Point ID No. (Designation)** FUG0001 | **Descriptive Name of the Emissions Source (Alt. Name)** **Fugitive Uncollected Landfill Gas Emissions** | **Approximate Location of Stack or Vent (see instructions)** |
|---|---|---|

Method    27,"Unknown"          Datum   Unknown
UTM Zone          15    Horizontal    764,161    mE    Vertical    3,312,176    mN
Latitude    29 °    54 '    43 "    hundredths
Longitude    90 °    15 '    50 "    hundredths

**Tempo Subject Item ID No.**

| **Stack and Discharge Physical Characteristics Change? (yes or no)** | **Diameter (ft) or Stack Discharge Area (ft²)** | **Height of Stack Above Grade (ft)** | **Stack Gas Exit Velocity** | **Stack Gas Exit Conditions, not at Standard (ft³/min)** | **Stack Gas Exit Temperature (°F)** | **Normal Operating Time (hours per year)** | **Date of Construction or Modification** | **Percent of Annual Throughput Through This Emission Point** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no | NA ft ____ ft² | NA ft | NA ft/sec | NA ft^3/min | NA °F | 8760 hr/yr | | Jan-Mar | Apr-Jun | Jul-Sep | Oct-Dec |
| | | | | | | | | 25% | 25% | 25% | 25% |

| **Type of Fuel Used and Heat Input (see instructions)** | | | **Operating Parameters (include units)** | | |
|---|---|---|---|---|---|
| **Fuel** | **Type of Fuel** | **Heat Input (MMBTU/hr)** | | **Parameter** | **Description** |
| a | | | Normal Operating Rate/Throughput | NA | |
| b | | | Maximum Operating Rate/Throughput | NA | |
| c | | | Design Capacity/Volume/Cylinder Displacement | NA | |
| **Notes** | | | Shell Height (ft) | | |
| | | | Tank Diameter (ft) | | |
| | | | Tanks: ☐ Fixed Roof   Floating Roof ☐   External ☐   Internal | | |
| | | | Date Engine Ordered | Engine Model Year | |
| | | | Date Engine Was Built by Manufacturer | | |
| | | | SI Engines: ☐ Rich Burn   ☐ Lean Burn   ☐ 2 Stroke   ☐ 4 Stroke | | |

| **Emission Point ID No. (Designation)** FUG0001 | **Control Equipment Code** | **Control Equipment Efficiency** | **HAP / TAP CAS Number** | **Proposed Emission Rates** | | | **Permitted Emission Rate (Current)** | **Add, Change, Delete, or Unchanged** | **Continuous Compliance Method** | **Concentration in Gases Exiting at Stack** |
|---|---|---|---|---|---|---|---|---|---|---|
| **Pollutant** | | | | **Average (lb/hr)** | **Maximum (lbs/hr)** | **Annual (tons/yr)** | **Annual (tons/yr)** | | | |
| Particulate matter (PM₁₀) | 000 | | | | | | | | | gr/std ft³ |
| Sulfur dioxide | 000 | | | | | | | | | ppm by vol |
| Nitrogen oxides | 000 | | | | | | | | | ppm by vol |
| Carbon monoxide | 000 | | | | | | 2.37 | D | | ppm by vol |
| Total VOC (including those listed below) | 000 | | | | 2.86 | 12.51 | 30.97 | C | | ppm by vol |
| Lead | 000 | | | | | | | D | | ppm by vol |
| 1,1,1-Trichloroethane | 000 | | 00071-55-6 | | 0.00 | 0.01 | 0.04 | C | | ppm by vol |

form_7203_r01
10/22/10

WC_JPLF_00315367

| Emission Point ID No. (Designation) FUG0001 / Pollutant | Control Equipment Code | Control Equipment Efficiency | HAP / TAP CAS Number | Proposed Emission Rates | | | Permitted Emission Rate (Current) | Add, Change, Delete, or Unchanged | Continuous Compliance Method | Concentration in Gases Exiting at Stack |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Average (lb/hr) | Maximum (lbs/hr) | Annual (tons/yr) | Annual (tons/yr) | | | |
| 1,1,2,2-tetrachloroethane | 000 | | 00079-34-5 | | <.01 | <.01 | 0.11 | C | | ppm by vol |
| 1,1-Dichloroethane | 000 | | 00075-34-3 | | 0.01 | 0.05 | 0.14 | C | | ppm by vol |
| vinylidene chloride | 000 | | 00075-35-4 | | <.01 | <.01 | 0.01 | C | | ppm by vol |
| 1,2-Dichloroethane | 000 | | 00107-06-2 | | <.01 | <.01 | 0.02 | C | | ppm by vol |
| 1,2-Dichloropropane | 000 | | 00078-87-5 | | <.01 | <.01 | 0.01 | C | | ppm by vol |
| acrylonitrile | 000 | | 00107-13-1 | | 0.00 | 0.01 | 0.2 | C | | ppm by vol |
| carbon disulfide | 000 | | 00075-15-0 | | 0.00 | 0.01 | 0.03 | C | | ppm by vol |
| carbon tetrachloride | 000 | | 00056-23-5 | | <.01 | <.01 | <.01 | U | | ppm by vol |
| carbonyl sulfide | 000 | | 00463-58-1 | | <.01 | <.01 | 0.02 | C | | ppm by vol |
| chlorobenzene | 000 | | 00108-90-7 | | 0.00 | 0.02 | 0.02 | C | | ppm by vol |
| Chloroethane | 000 | | 00075-00-3 | | 0.03 | 0.14 | 0.05 | C | | ppm by vol |
| chloroform | 000 | | 00067-66-3 | | <.01 | <.01 | 0.002 | C | | ppm by vol |
| 1,4-dichlorobenzene | 000 | | 00106-46-7 | | 0.03 | 0.14 | 0.02 | C | | ppm by vol |
| Dichloromethane | 000 | | 00075-09-2 | | 0.04 | 0.18 | 0.72 | C | | ppm by vol |
| Ethyl benzene | 000 | | 00100-41-4 | | <.01 | <.01 | 0.29 | C | | ppm by vol |
| 1,2-Dibromoethane | 000 | | 00106-93-4 | | 0.00 | 0.00 | <.001 | U | | ppm by vol |
| n-hexane | 000 | | 00110-54-3 | | 0.03 | 0.12 | 0.34 | C | | ppm by vol |
| methyl isobutyl ketone | 000 | | 00108-10-1 | | 0.01 | 0.05 | 0.11 | C | | ppm by vol |
| Tetrachloroethylene | 000 | | 00127-18-4 | | 0.03 | 0.12 | 0.37 | C | | ppm by vol |
| trichloroethylene | 000 | | 00079-01-6 | | 0.01 | 0.06 | 0.22 | C | | ppm by vol |
| mercury | 000 | | #N/A | | 0.01 | 0.05 | | C | | ppm by vol |
| benzene | 000 | | 00071-43-2 | | 0.01 | 0.03 | 0.09 | C | | ppm by vol |
| toluene | 000 | | 00108-88-3 | | 0.33 | 1.46 | 2.17 | C | | ppm by vol |
| vinyl chloride | 000 | | 00075-01-4 | | 0.01 | 0.04 | 0.28 | C | | ppm by vol |
| xylenes | 000 | | #N/A | | 0.25 | 1.1 | 0.77 | C | | ppm by vol |
| hydrochloric acid | 000 | | 07647-01-0 | | <.01 | <.01 | | C | | ppm by vol |
| hydrogen sulfide | 000 | | 07783-06-4 | | 36.92 | 161.69 | | C | | ppm by vol |
| Toxic air pollutants (TAP) | | | | | 37.93 | 166.12 | | C | | ppm by vol |
| | | | | | | | | | | ppm by vol |

form_7203_r01
10/22/10

WC_JPLF_00315368

# SECTION C
# AIR EMISSION CALCULATIONS

WC_JPLF_00315390

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
**SECTION C-1: 3,000 SCFM OPEN, UTILITY FLARE 1 EMISSIONS (EQT 01)**

| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: Jim Christiansen |
|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: Kris Carlson |
| PROJECT: | Part 70 (Title V) Permit Renewal | DATE: 12/13/19 |

OBJECTIVE: Calculate emissions for the 2,873 scfm open flare including 230 TPY SO2 limit

**EMISSION FACTORS:**

| Pollutant | Emission Factor | Unit | Source |
|---|---|---|---|
| NOx ( R) | 0.068 | lb/MMBtu | Flare manufacturer |
| CO (S) | 0.37 | lb/MMBtu | Flare manufacturer |
| PM10 | 17 | lb/10⁶ ft³ $CH_4$ | AP-42, Table 2.4-5 |
| SOx (Cs) | 3000.0 | ppmv TRS | Conservative estimate based on site-specific colorimetric tube sampling only |
| VOC | 232.05 | ppmv as hexane | Note C of AP-42, Table 2.4-2, VOC = 39% NMOC |
| NMOC ($C_{VMOC}$) | 595 | ppmv as hexane | AP-42, Page 2.4-4 |
| CH4 | 0.0032 | kg/MMBTU | 40 CFR 98, Table C-2 |
| HCl | 42 | ppmv | AP-42 Page 2.4-9 |
| N₂O | 0.00063 | kg/MMBTU | 40 CFR 98, Table C-2 |
| CO2 | 52.07 | kg/MMBTU | 40 CFR 98, Table C-2 |
| N₂O GWP | 298 | | 40 CFR 98, Table A-1 |
| CH₄ GWP | 25 | | 40 CFR 98, Table A-1 |

**OPERATING PARAMETERS:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Flow Rate (Q) | 2,873 | scfm = | 1,510,048,800 | ft³/yr = | 42,734,381 | m³/yr | |
| % CH4 (M) | 50.0% | | | | | | |
| Temperature (T) | 25.0 | C | 77.0 | F (AP-42 2.4) | | | |
| Heat Content of CH4 (Y) | 1,012 | Btu/ft³ | | | | | |
| Flare Operating Hours (D) | 365 | day/year | 525,600 | min/yr = | 8,760 | hr/yr | |

**LFG Heat Content (X):**

- Since 1 ft³ of CH4 produces (Y) Btu,

$$Heat(X) = \left(Y\frac{Btu}{ft^3\,CH_4}\right)\left(\frac{ft^3\,CH_4}{ft^3\,LFG}\right) = \qquad 506 \quad Btu/ft^3\,LFG$$

**Maximum Flare Heat Release (T):**

$$T = \left(Q\frac{ft^3}{min}\right)\left(X\frac{Btu}{ft^3\,LFG}\right)\left(\frac{60\,min}{hr}\right)\left(\frac{1\,MMBtu}{10^6\,Btu}\right) = \qquad 87.2 \quad MMBtu/hr$$

| | tons/Year | lbs/hr | |
|---|---|---|---|
| NOx | 25.98 | 5.9 | |
| CO | 141.36 | 32.3 | |
| PM10 | 6.40 | 1.5 | |
| SOx | 230.00 | 52.5 | Based on proposed 230 TPY limit |
| NMOC | 1.98 | 0.5 | |
| VOC | 0.77 | 0.2 | |
| HAPs | 3.30 | 0.8 | |
| HCl | 2.89 | 0.7 | |
| CO2e (anthropogenic) | 225.5 | 51.5 | |
| CO2e (biogenic) | 87,645.3 | 20,010.3 | |

**EXAMPLE CALCS:**

**(1) NOx Emissions**

$$NO_x = \left(R\frac{lb\,NO_x}{MMBtu}\right)\left(T\frac{MMBtu}{1\,hr}\right)\left(D\frac{hr}{yr}\right)\left(\frac{1\,ton}{2000\,lb}\right) = \qquad 26.0 \quad tons/yr\ NOx$$

**(2) CO Emissions**

$$CO = \left(S\frac{lb\,CO}{MMBtu}\right)\left(T\frac{MMBtu}{1\,hr}\right)\left(D\frac{hr}{yr}\right)\left(\frac{1\,ton}{2000\,lb}\right) = \qquad 141.4 \quad tons/yr\ CO$$

**(3) PM-10 Emissions**

- From Note a, AP-42, Section 2.4, Table 2.4-5,

$$CM_{PM_{10}} = \left(PM_{10}\frac{lb}{1,000,000\,ft^3}\right)(16,700) = \qquad 0.001 \quad lb\ PM/hr\text{-}scfm\ CH_4$$

$$PM = (Q_{SCFM}) \left(X\frac{lb\,PM}{hr - scfm_{CH_4}}\right)\left(M\frac{scfm_{CH_4}}{scfm_{LFG}}\right) = \qquad 1.5 \quad lb/hr$$

$$\qquad\qquad 6.4 \quad ton/yr$$

Note: AP-42 Table 2.4-5 indicates PM emissions from flares are predominately less than 2.5 microns in diameter. Therefore, AP-42 recommends using the same emission factor for both PM10 and PM2.5 emission estimates.

**(4) SO₂ Emissions**

Assumes 230 TPY limit on a rolling 12-month total

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
**SECTION C-1: 3,000 SCFM OPEN, UTILITY FLARE 1 EMISSIONS (EQT 01)**

| FACILITY: | Jefferson Parish Sanitary Landfill | | PRODUCED BY: Jim Christiansen |
|---|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | | CHECKED BY: Kris Carlson |
| PROJECT: | Part 70 (Title V) Permit Renewal | | DATE: 12/13/19 |

**(5) NMOC Emissions**
- Use Equations (3), (4), & (5) of AP-42, Section 2.4 to determine NMOC emissions.

$$\left(\frac{Q\cdot h^{3}}{min}\right)\left(\frac{60\,min}{1\,hr}\right)\left(C\cdot ppmv\right)\left(\frac{MW\,lb}{10^{6}\,lb-mol}\right)\left(\frac{1}{\left(\frac{0.7302\,atm-h^{3}}{lb-mol\,R}\right)(T\,R)}\right)(1-98\%)=$$

$$\begin{array}{cc} 0.5 & lb/hr \\ 2.0 & ton/yr \end{array}$$

$$\begin{array}{ll} Q = Flow = & 2,873 & scfm \\ C = Concentration = & 595 & ppmv \\ MW = Molecular\ Weight = & 86.18 & g/gmole \\ T = Temperature\ of\ LFG = & 77.0 & ^\circ F = & 537 & R \end{array}$$

Where 98% represents the control efficiency in AP-42 Table 2.4-3

**(6) VOC Emissions**
- Per Note c of AP-42, Table 2.4-2, VOC emissions are 39% of NMOC emissions.

$$CM_{VOC} = (C_{NMOC}\ tons/yr) * \%NMOCs =$$

$$\begin{array}{ll} 0.8 & tons/yr\ VOC \end{array}$$

**(7) HAPs Emissions**
- Use Equations (3) and (4) from AP-42 Section 2.4 to determine HAP emissions.

Eqn 3 $Q_i\left(\frac{m^3}{yr}\right)=Q_{LFG}\cdot\frac{C_i}{10^6}$

$$Q_i = Pollutant\ generation\ rate =$$
$$Q_{LFG} = Maximum\ LFG = \qquad 42,734,381\ m^3/yr$$
$$C_i = Pollutant\ concentration\ in\ LFG =$$

Eqn 4 $UM_i\,(kg/yr)=Q_i\left[\dfrac{((MW_i\,(g/gmol))(1\,atm))}{\left(\left(8.205\times10^{-5}\right)\left(\dfrac{m^3-atm}{gmol-K}\right)\left(\dfrac{1000\,g}{kg}\right)(273+T)\right)}\right]$

$$UM_i = Pollutant\ mass\ generation\ rate =$$
$$MW_i = Molecular\ weight\ of\ pollutant =$$
$$T = Temperature\ of\ LFG = \qquad 25.0 \qquad ^\circ C$$
$$E]cnt = Control\ Efficiency\ of\ the\ flare = \qquad 98.0\% \qquad Source:\ AP-42\ Section\ 2.4\ Table\ 2.4-3$$

Note: Use of 98% destruction efficiency is conservative as AP-42 allows for 99.7% destruction of non-halogenated species.

| | Molecular | | HAPs to Flare | | | HAPs emitted |
|---|---|---|---|---|---|---|
| | Weight | Conc. (C_i) | Q_i | Mass Flow of Pollutant (M_i) | | from Flare |
| Constituent | (g/gmol) | (ppmv) | (m³/yr) | (kg/yr) | (tpy) | (tpy) |
| methyl chloroform | 133.41 | 0.48 | 20.51 | 111.92 | 0.12 | 0.0025 |
| 1,1,2,2-tetrachloroethane | 167.85 | 1.11 | 47.44 | 325.63 | 0.36 | 0.0072 |
| ethylidene dichloride | 98.97 | 2.35 | 100.43 | 406.49 | 0.45 | 0.0090 |
| vinylidene chloride | 96.94 | 0.20 | 8.55 | 33.89 | 0.04 | 0.0007 |
| ethylene dichloride | 98.96 | 0.41 | 17.52 | 70.91 | 0.08 | 0.0016 |
| propylene dichloride | 112.99 | 0.18 | 7.69 | 35.55 | 0.04 | 0.0008 |
| acrylonitrile | 53.06 | 6.33 | 270.51 | 587.02 | 0.65 | 0.0129 |
| carbon disulfide | 76.13 | 0.58 | 24.79 | 77.17 | 0.09 | 0.0017 |
| carbon tetrachloride | 153.84 | 0.004 | 0.17 | 1.08 | 0.00 | 0.0000 |
| carbonyl sulfide | 60.07 | 0.49 | 20.94 | 51.44 | 0.06 | 0.0011 |
| chlorobenzene | 112.56 | 0.25 | 10.68 | 49.18 | 0.05 | 0.0011 |
| ethyl chloride | 64.52 | 1.25 | 53.42 | 140.96 | 0.16 | 0.0031 |
| chloroform | 119.39 | 0.03 | 1.28 | 6.26 | 0.01 | 0.0001 |
| 1,4-dichlorobenzene | 147.00 | 0.21 | 8.97 | 53.95 | 0.06 | 0.0012 |
| methylene chloride | 84.94 | 14.30 | 611.10 | 2122.91 | 2.34 | 0.0468 |
| ethylbenzene | 106.16 | 4.61 | 197.01 | 855.35 | 0.94 | 0.0189 |
| ethylene dibromide | 187.88 | 0.001 | 0.04 | 0.33 | 0.00 | 0.0000 |
| hexane | 86.18 | 6.57 | 280.76 | 989.59 | 1.09 | 0.0218 |
| methyl ethyl ketone | 72.11 | 7.09 | 302.99 | 893.56 | 0.99 | 0.0197 |
| methyl isobutyl ketone | 100.16 | 1.87 | 79.91 | 327.35 | 0.36 | 0.0072 |
| perchloroethylene | 165.83 | 3.73 | 159.40 | 1081.07 | 1.19 | 0.0238 |
| trichloroethylene | 131.40 | 2.82 | 120.51 | 647.63 | 0.71 | 0.0143 |
| mercury | 200.61 | 0.0003 | 0.01 | 0.10 | 0.00 | 0.0000 |
| benzene | 78.11 | 1.91 | 81.62 | 260.75 | 0.29 | 0.0057 |
| toluene | 92.13 | 39.30 | 1679.46 | 6328.14 | 6.98 | 0.1395 |
| vinyl chloride | 62.50 | 7.34 | 313.67 | 801.79 | 0.88 | 0.0177 |
| xylenes | 106.16 | 12.10 | 517.09 | 2245.06 | 2.48 | 0.0495 |
| hydrochloric acid | | | | | | 2.89 |
| | | | | **Total HAPs** | **20.4** | **3.3** |
| hydrogen sulfide | 34.08 | 3000.00 | 128203.14 | 178691.30 | 197.01 | 3.9401 |
| | | | | **Total HAPs plus TAPs** | | **7.2** |

**(9) HCl Emissions**
- Use Equations (8), (3), (4), & (10) from AP-42 Section 2.4 to determine HCl emissions.
- The molecular weight of HCl (MW_HCl) = 35.45 g/gmol

Eqn (8) $C_{HCl}=\left(C\cdot\dfrac{1\,mol\,Cl}{1\,mol\,HCl}\right)=$ 42 ppmv Cl

Eqn (3) $Q_{HCl}=\left(Q\cdot\dfrac{h^{3}}{min}\right)\left(D\cdot\dfrac{hr}{yr}\right)\left(\dfrac{60\,min}{hr}\right)\left(\dfrac{m^{3}}{35.31472\,h^{3}}\right)\left(\dfrac{C_{HCl}}{1,000,000}\right)=$ 1795.91 m³/yr Cl

Eqn (4) $UM_{HCl}=\left(Q_{HCl}\cdot\dfrac{m^{3}}{yr}\right)\left[\dfrac{((MW_i\,(g/gmol))(1\,atm))}{\left(\left(8.205\times10^{-5}\right)\left(\dfrac{m^{3}-atm}{gmol-K}\right)\left(\dfrac{1000\,g}{kg}\right)(273+T)\right)}\right]=$ 2603.789647 kg Cl/yr

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**

SECTION C-1: 3,000 SCFM OPEN, UTILITY FLARE 1 EMISSIONS (EQT 01)

| FACILITY: | Jefferson Parish Sanitary Landfill | | PRODUCED BY: Jim Christiansen |
|---|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | | CHECKED BY: Kris Carlson |
| PROJECT: | Part 70 (Title V) Permit Renewal | | DATE: 12/13/19 |

Eqn (10)  $CM_{HCl} = \left[ UM_{Cl} \frac{MWT}{yr} \right] \left[ \frac{N_{Col}}{100} \right] (1.03) \left[ \frac{N_{cont}}{100} \right] =$  2628.27 kg/yr =    15.84 lb/day HCl =    2.891 tons/yr HCl

$N_{Col}$ = Collection Efficiency, since actual flow rate to flare, assume 100% =    1

1.03 = Ratio of the molecular weight of HC to the molecular weight of Cl

$N_{cont}$ = Control Efficiency of the control device =    0.98

WC_JPLF_00315393

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
SECTION C-1: 3,000 SCFM OPEN, UTILITY FLARE 1 EMISSIONS (EQT 01)

| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: Jim Christiansen |
|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: Kris Carlson |
| PROJECT: | Part 70 (Title V) Permit Renewal | DATE: 12/13/19 |

**(9) GHG Emissions**

Annual throughput $(Q_{scfm}) = (Q \text{ scfm})*(525,600 \text{ min/year})*(MMscf/1,000,000 \text{ scf})$

Annual Methane and CO2 generation $(Q_{CH4,CO2}) = (QGHG \text{ MMscf})*(M \%)$

Heat Rate (H) $= (Q \text{ scfm})*(60 \text{ min/hr})*(X \text{ BTU/scf})*(MMBtu/1,000,000 \text{ Btu})$

Total CO2 = metric tons of CO2 generated by combustion of LFG plus passthrough metric tons of CO2 metric tons of CO2 due to combustion
    $= (H \text{ MMBTU/hr})*(8760 \text{ hr/year})*(CO2 \text{ kg/MMBtu})*(1/1000)$

Passthrough metric tons = (CO2 generation MMscf)*(1,000,000 scf/MMscf)*(m³/35.31 scf)*(1000 L/m³)*(1 mole gas/23.689 L)*(44.01 gm/1 mole CO2)*(metric tons/1,000,000 gm)

Total N2O (metric tons CO2 eq.) = (H MMBTU/hr)*(8760 hr/year)(N2O kg/MMBTU)*(1/1000)*(N2O GWP)

Total CH4 (metric tons CO2 eq.) = (H MMBTU/hr)*(8760 hr/year)*(CH4 kg/MMBTU)*(1/1000)*(CH4 GWP)

Total metric tons CO2 and CO2 eq.) = (Total CO2) + (N2O metric tons CO2 eq.) + (CH4 metric tons CO2 eq.) X 1.1023

| Methane concentration of LFG: | 50% | |
|---|---|---|
| Carbon dioxide concentration of LFG: | 50% | |
| Heat Content of CH4: | 1012 | BTU/scf CH4 |
| CH4 Emission Factor (Z): | 0.0032 | kg/MMBtu (Source: 40 CFR 98, Table C-2) |
| N2O Emission Factor (N: | 0.00063 | kg/MMBtu (Source: 40 CFR 98, Table C-2) |
| CO2 Emission Factor (F): | 52.07 | kg/MMBtu (Source: 40 CFR 98, Table C-1) |
| N2O GWP: | 298 | (Source: 40 CFR 98, Table A-1) |
| CH4 GWP: | 25 | (Source: 40 CFR 98, Table A-1) |

**General Information**

| Combustion Source | Unit Rated Throughput (scfm) | Annual Potential Throughput (mmscf) | Annual Potential Methane Generation (mmscf) | Annual Potential CO2 Generation (mmscf) |
|---|---|---|---|---|
| 2,873 scfm Open Flare EQ 01 | 2,873 | 1,510.0 | 755.0 | 755.0 |
| Totals | 2873 | 1,510.0 | 755.0 | 755.0 |

**Potential Emissions**

| Unit Type | Heat Rate (MMBTU/Hr) | Total CO2 | | N2O | | CH4 | | Total PTE CO2 eq | |
|---|---|---|---|---|---|---|---|---|---|
| | | (metric tons) | (short tons) | (metric tons CO2 eq.) | (short tons CO2 eq.) | (metric tons CO2 eq.) | (short tons CO2 eq.) | metric tons (CO2+CO2 eq.) | short tons (US tons) |
| 2,873 scfm Open Flare EQ 01 | 87.2 | 79,511.3 | 87,645.3 | 143.4 | 158.1 | 61.1 | 67.4 | 79,715.8 | 87,870.8 |
| Totals | 87.2 | 79,511.3 | 87,645.3 | 143.4 | 158.1 | 61.1 | 67.4 | 79,715.8 | 87,870.76 |

**Potential Biogenic Generation**

| Unit Type | Heat Rate (MMBTU/Hr) | Combustion CO2 | | Passthrough CO2 | | Total Biogenic CO2 | |
|---|---|---|---|---|---|---|---|
| | | (metric tons) | (short tons) | (metric tons) | (short tons) | (metric tons) | (short tons) |
| 2,873 scfm Open Flare EQ 01 | 87.2 | 39,785.9 | 43,856.0 | 39,725.4 | 43,789.3 | 79,511.3 | 87,645.3 |
| Totals | 87.2 | 39,785.9 | 43,856.0 | 39,725.4 | 43,789.3 | 79,511.3 | 87,645.3 |

**Potential Anthropogenic Generation**

| Unit Type | N2O | | CH4 | | N2O | | CH4 | | Total Anthropogenic | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (metric tons) | (short tons) | (metric tons) | (short tons) | (metric tons CO2 eq.) | (short tons CO2 eq.) | (metric tons CO2 eq.) | (short tons CO2 eq.) | (metric tons CO2 eq.) | (short tons CO2 eq.) |
| 2,873 scfm Open Flare EQ 01 | 0.5 | 0.5 | 2.4 | 2.7 | 143.4 | 158.1 | 61.1 | 67.4 | 204.6 | 225.5 |
| Totals | 0.5 | 0.5 | 2.4 | 2.7 | 143.4 | 158.1 | 61.1 | 67.4 | 204.6 | 225.5 |

**Combined Biogenic and Anthropogenic Totals**

| Unit Type | Total CO2 eq. metric tons | Total CO2 eq. short tons |
|---|---|---|
| 2,873 scfm Open Flare EQ 01 | 79,715.83 | 87,870.76 |
| Totals | 79,715.83 | 87,870.76 |

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**

SECTION C-2: FUGITIVE LFG EMISSIONS (FUG 01)

| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: | Jim Christiansen |
|---|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: | Kris Carlson |
| PROJECT: | Part 70 (Title V) Renewal Application | DATE: | 12/13/19 |

OBJECTIVE: Calculate design capacity for Jefferson Parish Landfill

| Phase | Capacity (CY) | Source |
|---|---|---|
| I | 3,700,000 | 2015 Title V Renewal Application CB&I |
| II | 2,300,000 | 2015 Title V Renewal Application CB&I |
| IIIA | 4,700,000 | 2015 Title V Renewal Application CB&I |
| IIIB | 3,200,000 | 2015 Title V Renewal Application CB&I |
| IVA | 5,182,197 | 2008 Solid Waste Mod Phase 4 CDM |
| IVB | 8,843,655 | 2019 Solid Waste Permit Renewal Application Aptim |
| TOTAL (CY) | 27,925,852 | |
| TOTAL (TONS) | 23,960,381 | Assumes 0.858 tons per cubic yard   (2019 Solid Waste Permit Renewal Application Aptim) |
| TOTAL (Mg) | 21,736,518 | 1.10231 tons/Mg |
| Remaining 4A and 4B (CY) | 12,403,238 | 2019 Solid Waste Permit Renewal Application Aptim |
| Remaining 4A and 4B (years) | 32 | 2019 Solid Waste Permit Renewal Application Aptim |

WC_JPLF_00315395

## CARLSON ENVIRONMENTAL CONSULTANTS, PC
### SECTION C-2:  TITLE V RENEWAL - LANDGEM

| | | |
|---|---|---|
| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: Jim Christiansen |
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: Kris Carlson |
| PROJECT: | Title V Permit Renewal Application | DATE: 12/13/19 |

OBJECTIVE:  Calculate the LFG Generation from US EPA's LandGEM.

**Assumptions**

| | | | |
|---|---|---|---|
| Methane content of LFG = | 50% | % | Site Specific Estimate |
| Gas collection efficiency = | 75% | % | Source: AP-42 Section 2.4 |
| Decay rate constant (k) = | 0.04 | 1/yr | Source: AP-42 Section 2.4 |
| Ultimate methane recovery rate (Lo) = | 3,204 | ft³/ton | Source: AP-42 Section 2.4 |
| | 100 | m³/Mg | Source: AP-42 Section 2.4 |

Disposal rates from 1982-2015 from 2015 Title V Renewal; rates from 2016-2018 provided by Jefferson Parish
Future rates estimated to arrive at closure year of 2050 consistent with 2019 Solid Waste Permit Renewal Application (Aptim 2019)
Design Capacity = 27,925,852 cubic yards or 23,960,281 tons assuming 0.858 tons/cubic yard (Aptim 2019)

**TABLE 2.  LANDFILL GAS GENERATION AND EMISSION RATES FROM US EPA LANDGEM**

| Year | Disposal Rate | Waste In-Place | LFG Generation Rate | | LFG Collection Rate | Fugitive LFG Rate |
|---|---|---|---|---|---|---|
| | (tons/yr) | (tons) | (m³/yr) | (ft³/min) | (ft³/min) | (ft³/min) |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 51,186 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 120,431 | 51,186 | 365,645 | 25 | 18 | 6 |
| 1984 | 204,934 | 171,587 | 1,211,388 | 81 | 61 | 20 |
| 1985 | 288,713 | 376,581 | 2,628,255 | 177 | 132 | 44 |
| 1986 | 294,791 | 665,294 | 4,587,610 | 308 | 231 | 77 |
| 1987 | 309,378 | 960,085 | 6,513,555 | 438 | 328 | 109 |
| 1988 | 340,597 | 1,269,413 | 8,467,827 | 569 | 427 | 142 |
| 1989 | 349,073 | 1,610,010 | 10,568,840 | 710 | 533 | 178 |
| 1990 | 415,434 | 1,959,083 | 12,648,020 | 850 | 637 | 212 |
| 1991 | 421,196 | 2,374,517 | 15,119,720 | 1,016 | 762 | 254 |
| 1992 | 361,087 | 2,795,713 | 17,535,664 | 1,178 | 884 | 295 |
| 1993 | 383,426 | 3,156,800 | 19,427,492 | 1,305 | 979 | 326 |
| 1994 | 427,643 | 3,540,226 | 21,404,718 | 1,438 | 1,079 | 360 |
| 1995 | 457,541 | 3,967,869 | 23,620,278 | 1,587 | 1,190 | 397 |
| 1996 | 443,563 | 4,425,410 | 25,962,540 | 1,744 | 1,308 | 436 |
| 1997 | 601,326 | 4,868,973 | 28,113,109 | 1,889 | 1,417 | 472 |
| 1998 | 471,477 | 5,470,309 | 31,306,398 | 2,103 | 1,578 | 526 |
| 1999 | 550,612 | 5,941,786 | 33,446,834 | 2,247 | 1,685 | 562 |
| 2000 | 540,022 | 6,492,398 | 36,068,640 | 2,423 | 1,818 | 606 |
| 2001 | 586,133 | 7,032,420 | 38,511,995 | 2,588 | 1,941 | 647 |
| 2002 | 564,400 | 7,618,553 | 41,188,936 | 2,767 | 2,076 | 692 |
| 2003 | 526,759 | 8,182,953 | 43,605,664 | 2,930 | 2,197 | 732 |
| 2004 | 546,555 | 8,709,712 | 45,658,744 | 3,068 | 2,301 | 767 |
| 2005 | 563,745 | 9,256,267 | 47,772,733 | 3,210 | 2,407 | 802 |
| 2006 | 497,465 | 9,820,012 | 49,926,627 | 3,355 | 2,516 | 839 |
| 2007 | 479,408 | 10,317,478 | 51,522,605 | 3,462 | 2,596 | 865 |
| 2008 | 423,995 | 10,796,886 | 52,927,007 | 3,556 | 2,667 | 889 |
| 2009 | 381,378 | 11,220,881 | 53,880,501 | 3,620 | 2,715 | 905 |
| 2010 | 392,813 | 11,602,259 | 54,492,175 | 3,661 | 2,746 | 915 |
| 2011 | 379,227 | 11,995,078 | 55,161,596 | 3,706 | 2,780 | 927 |
| 2012 | 355,892 | 12,374,305 | 55,707,672 | 3,743 | 2,807 | 936 |
| 2013 | 412,653 | 12,730,197 | 56,065,644 | 3,767 | 2,825 | 942 |
| 2014 | 387,011 | 13,142,856 | 56,815,092 | 3,817 | 2,863 | 954 |
| 2015 | 387,011 | 13,529,867 | 57,351,938 | 3,853 | 2,890 | 963 |
| **2016** | 136,996 | 13,916,878 | 57,867,734 | 3,888 | **2,916** | **972** |
| 2017 | 400,144 | 14,053,874 | 56,577,333 | 3,801 | 2,851 | 950 |
| 2018 | 173,482 | 14,454,018 | 57,217,317 | 3,844 | 2,883 | 961 |
| 2019 | 300,000 | 14,627,500 | 56,213,056 | 3,777 | 2,833 | 944 |
| 2020 | 300,000 | 14,927,500 | 56,151,949 | 3,773 | 2,830 | 943 |
| 2021 | 300,000 | 15,227,500 | 56,093,238 | 3,769 | 2,827 | 942 |
| 2022 | 300,000 | 15,527,500 | 56,036,823 | 3,765 | 2,824 | 941 |
| 2023 | 300,000 | 15,827,500 | 55,982,631 | 3,761 | 2,821 | 940 |

| Year | Disposal Rate | Waste In-Place | LFG Generation Rate | | LFG Collection Rate | Fugitive LFG Rate |
|---|---|---|---|---|---|---|
| | (tons/yr) | (tons) | (m³/yr) | (ft³/min) | (ft³/min) | (ft³/min) |
| 2024 | 300,000 | 16,127,500 | 55,930,559 | 3,758 | 2,818 | 939 |
| 2025 | 300,000 | 16,427,500 | 55,880,529 | 3,755 | 2,816 | 939 |
| 2026 | 300,000 | 16,727,500 | 55,832,460 | 3,751 | 2,814 | 938 |
| 2027 | 300,000 | 17,027,500 | 55,786,276 | 3,748 | 2,811 | 937 |
| 2028 | 300,000 | 17,327,500 | 55,741,904 | 3,745 | 2,809 | 936 |
| 2029 | 300,000 | 17,627,500 | 55,699,270 | 3,742 | 2,807 | 936 |
| 2030 | 300,000 | 17,927,500 | 55,658,309 | 3,740 | 2,805 | 935 |
| 2031 | 300,000 | 18,227,500 | 55,618,954 | 3,737 | 2,803 | 934 |
| 2032 | 300,000 | 18,527,500 | 55,581,142 | 3,734 | 2,801 | 934 |
| 2033 | 300,000 | 18,827,500 | 55,544,812 | 3,732 | 2,799 | 933 |
| 2034 | 300,000 | 19,127,500 | 55,509,907 | 3,730 | 2,797 | 932 |
| 2035 | 300,000 | 19,427,500 | 55,476,371 | 3,727 | 2,796 | 932 |
| 2036 | 300,000 | 19,727,500 | 55,444,149 | 3,725 | 2,794 | 931 |
| 2037 | 300,000 | 20,027,500 | 55,413,191 | 3,723 | 2,792 | 931 |
| 2038 | 300,000 | 20,327,500 | 55,383,447 | 3,721 | 2,791 | 930 |
| 2039 | 300,000 | 20,627,500 | 55,354,870 | 3,719 | 2,789 | 930 |
| 2040 | 300,000 | 20,927,500 | 55,327,412 | 3,717 | 2,788 | 929 |
| 2041 | 300,000 | 21,227,500 | 55,301,032 | 3,716 | 2,787 | 929 |
| 2042 | 300,000 | 21,527,500 | 55,275,685 | 3,714 | 2,785 | 928 |
| 2043 | 300,000 | 21,827,500 | 55,251,333 | 3,712 | 2,784 | 928 |
| 2044 | 300,000 | 22,127,500 | 55,227,936 | 3,711 | 2,783 | 928 |
| 2045 | 300,000 | 22,427,500 | 55,205,455 | 3,709 | 2,782 | 927 |
| 2046 | 300,000 | 22,727,500 | 55,183,857 | 3,708 | 2,781 | 927 |
| 2047 | 300,000 | 23,027,500 | 55,163,105 | 3,706 | 2,780 | 927 |
| 2048 | 300,000 | 23,327,500 | 55,143,167 | 3,705 | 2,779 | 926 |
| 2049 | 150,000 | 23,627,500 | 55,124,011 | 3,704 | 2,778 | 926 |
| 2050 | 182,781 | 23,777,500 | 54,034,086 | 3,631 | 2,723 | 908 |
| 2051 | 0 | 23,960,281 | 53,221,066 | 3,576 | 2,682 | 894 |

## CARLSON ENVIRONMENTAL CONSULTANTS, PC
### SECTION C-3: FUGITIVE LFG EMISSIONS (FUG 01)

| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: | Jim Christiansen |
|---|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: | Kris Carlson |
| PROJECT: | Part 70 (Title V) Renewal Application | DATE: | 12/13/19 |

**OBJECTIVE:** Calculate maximum potential fugitive emissions for Jefferson Parish Sanitary Landfill

Modified Version of AP-42 Section 2.4 – Equation 3

$$\text{Eq 3}\quad Q_P\left(\frac{m^3}{yr}\right) = Q_{FUG}\,\frac{C_P}{10^6}$$

$Q_o$ = Pollutant generation rate ($m^3$/yr) =

$Q_{FUG}$ = Maximum LFG Fugitive Rate = **972** scfm in 2016, which is based on modeled emissions through closure year

$Q_{FUG}$ = Maximum LFG Fugitive Rate = **14,467,148** $m^3$/yr

$C_p$ = Pollutant concentration in LFG

AP-42 Section 2.4 – Equation 4

$$\text{Eqn 4}\quad UM_P\,(tons/yr) = Q_P\left[\frac{((MW_P(g/gmol))(1\,atm))}{\left(\left(8.205\times10^{-5}\right)\left(\frac{m^3-atm}{gmol-K}\right)\right)\left(\frac{1000\,g}{kg}\right)((273+T))}\right]\left[\frac{ton}{907.185\,kg}\right]$$

$UM_p$ = Pollutant mass generation rate =

$MW_p$ = Molecular weight of pollutant = **86.17** g/gmole  Source: AP-42 Section 2.4

T = Temperature of LFG = **37.8** °C  Typical value

\* NMOC pollutant
concentration from AP-42
Section 2.4

\*\* VOCs are 39% of NMOCs per AP-42 Table 2.4-2, Note c

\*\*\* TRS concentration from conservative site specific estimate based on colorimetric tube sampling of landfill gas

**Calculate Fugitive NMOCs, VOCs, and Total Reduced Sulfur (TRS)**

| | | Pollutant Flow | | |
|---|---|---|---|---|
| | CP | Qp | Qp | UMp |
| | (ppmv) | ($m^3$/yr) | (kg/yr) | (tpy) |
| Fugitive NMOC Emissions* | 595 | 8,608 | 29,086.8 | 32.1 |
| Fugitive VOC Emissions** | 232.05 | 3,357 | 11,343.9 | 12.51 |
| Fugitive TRS Emissions*** | 3,000 | 43,401 | 146,656 | 161.69 |

## CARLSON ENVIRONMENTAL CONSULTANTS, PC
### SECTION C-3: FUGITIVE LFG EMISSIONS (FUG 01)

| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: | Jim Christiansen |
|---|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: | Kris Carlson |
| PROJECT: | Part 70 (Title V) Renewal Application | DATE: | 12/13/19 |

**Calculate Fugitive TAPs/HAPs (Per AP-42 Table 2.4-1 and 2.4-2)**

| Constituent | MWp (g/gmol) | Cp*** (ppmv) | Q₀ (m³/yr) | UMp (kg/yr) | UMp (tpy) | |
|---|---|---|---|---|---|---|
| Hydrogen Sulfide (TRS) | | | | | 161.69 | TAP ONLY NOT A HAP |
| methyl chloroform | 133.41 | 0.168 | 2.43 | 12.72 | 0.01 | |
| 1,1,2,2-tetrachloroethane | 167.85 | 0.0375 | 0.54 | 3.57 | 0.00 | |
| ethylidene dichloride | 98.96 | 0.741 | 10.72 | 41.60 | 0.05 | |
| vinylidene chloride | 96.94 | 0.092 | 1.33 | 5.06 | 0.01 | |
| ethylene dichloride | 98.96 | 0.12 | 1.74 | 6.74 | 0.01 | |
| propylene dichloride | 112.99 | 0.023 | 0.33 | 1.47 | 0.00 | |
| benzene | 78.11 | 0.972 | 14.06 | 43.07 | 0.05 | |
| acrylonitrile | 53.06 | 0.036 | 0.52 | 1.08 | 0.00 | |
| carbon disulfide | 76.14 | 0.2705 | 3.91 | 11.68 | 0.01 | |
| carbon tetrachloride | 153.82 | 0.007 | 0.10 | 0.61 | 0.00 | |
| carbonyl sulfide | 60.08 | 0.183 | 2.65 | 6.24 | 0.01 | |
| chlorobenzene | 112.56 | 0.227 | 3.28 | 14.50 | 0.02 | |
| ethyl chloride | 64.51 | 0.3435 | 4.97 | 12.57 | 0.01 | |
| chloroform | 119.38 | 0.0155 | 0.22 | 1.05 | 0.00 | |
| chloromethane | 50.49 | 0.1925 | 2.78 | 5.51 | 0.01 | |
| 1,4-dichlorobenzene | 147.00 | 1.5275 | 22.10 | 127.39 | 0.14 | |
| methylene chloride | 84.93 | 3.395 | 49.12 | 163.58 | 0.18 | |
| ethylbenzene | 106.17 | 6.789 | 98.22 | 408.91 | 0.45 | |
| ethylene dibromide | 187.88 | 0.0255 | 0.37 | 2.72 | 0.003 | |
| hexane | 86.18 | 2.1935 | 31.73 | 107.24 | 0.12 | |
| methyl ethyl ketone | 72.11 | 11.6255 | 168.19 | 475.59 | 0.52 | |
| methyl isobutyl ketone | 100.16 | 0.75 | 10.85 | 42.62 | 0.05 | |
| perchloroethylene | 165.83 | 1.193 | 17.26 | 112.23 | 0.12 | |
| trichloroethylene | 131.39 | 0.681 | 9.85 | 50.76 | 0.06 | |
| mercury | 200.61 | 0.0003 | 0.004 | 0.03 | 0.00004 | |
| toluene | 92.14 | 25.405 | 367.54 | 1,327.98 | 1.46 | |
| vinyl chloride | 62.50 | 1.077 | 15.58 | 38.19 | 0.04 | |
| xylenes | 106.17 | 16.582 | 239.89 | 998.76 | 1.10 | |
| | | | TOTAL HAPs: | 4,023.5 | 4.44 | |
| | | | TOTAL TAPs: | 4,023.5 | 166.1 | |

Jefferson Parish is a   MINOR   source of HAPs since the total is less than 25 TPY and no single HAP is greater than 10 TPY.

WC_JPLF_00315398

## CARLSON ENVIRONMENTAL CONSULTANTS, PC
### SECTION C-3: FUGITIVE LFG EMISSIONS (FUG 01)

| FACILITY: | Jefferson Parish Sanitary Landfill | PRODUCED BY: | Jim Christiansen |
|---|---|---|---|
| PERMIT NO.: | 1340-00140-V7 | CHECKED BY: | Kris Carlson |
| PROJECT: | Part 70 (Title V) Renewal Application | DATE: | 12/13/19 |

**Calculate Fugitive GHG Emissions**

**Uncollected Methane Emissions**

| | | | |
|---|---|---|---|
| Maximum LFG Generation Rate | 3,888 scfm | | |
| Maximum CH4 Generation Rate | 1,022 mmscf/yr | | |
| Maximum amount of $CH_4$ collected | 766 mmscf/yr | | |
| LFG System Collection Efficiency | 75% | | |
| Amount of Uncollected $CH_4$ | 255 mmscf/yr | | |
| Amount of Uncollected $CH_4$ | 4,898.53 metric ton/yr = | 5,400 US ton/yr | |
| $CH_4$ Oxidation Factor | 10% | | |
| Uncollected $CH_4$ Emitted through cover | 229.9 mmscf/yr | | |
| Uncollected $CH_4$ Emitted through cover | 4,408.68 metric ton/yr = | 4,860 US ton/yr | |

**Uncollected CO2 Emissions**

| | | | |
|---|---|---|---|
| Amount of $CO_2$ collected | 766 mmscf/yr | | |
| LFG System Collection Efficiency | 75% | | |
| Uncollected $CO_2$ Emitted through Cover | 255 mmscf/yr | | |
| Uncollected $CO_2$ Emitted through Cover | 13,440 metric ton/yr = | 14,815 US ton/yr | |
| $CH_4$ oxidized in cover | 490 metric ton/yr = | 540 US ton/yr | |
| $CO_2$ emitted through cover from oxidized methane | 1,347 metric ton/yr = | 1,485 US ton/yr | |

**Methane Emissions**

| | | | |
|---|---|---|---|
| Uncollected $CH_4$ Emitted through cover | 4,408.68 metric ton/yr = | 4,860 US ton/yr | |
| Global Warming Potential (GWP) CH4 | 25 40 CFR 98 Table A-1 | | |
| Total Uncollected $CH_4$ Emissions from Landfill | 110,217 metric ton CO2 E/yr = | 121,492 short tons CO2 E/yr | |

**Carbon Dioxide Emissions**

| | | | |
|---|---|---|---|
| Uncollected $CO_2$ Emitted through Cover | 13,440 metric ton/yr = | 14,815 US ton/yr | |
| $CO_2$ emitted through cover from oxidized methane | 1,347 metric ton/yr = | 1,485 US ton/yr | |
| Total Uncollected $CO_2$ Emissions from Landfill | 14,787.51 metric ton CO2 E/yr = | 16,300 short tons CO2 E/yr | |

| | |
|---|---|
| TOTAL FUGITIVE CO2e EMISSIONS | 137,792 short tons CO2 E/yr |

WC_JPLF_00315399

Jefferson Parish Sanitary Landfill - Facility Totals All Contaminants (TPY)

| Contaminant | EQT 0001 Flare | FUG 0001 LFG Fugitives | FUG 0002 Landfill Particulates | FUG 0003 Leachate Pond | FUG 0004 LFG Skid Fugitives | Tanks | Engines (EQ 20-24) | TOTALS | Before (V7) | Change |
|---|---|---|---|---|---|---|---|---|---|---|
| NOx | 25.98 | | | | | | 10.53 | 36.51 | 31.41 | 5.10 |
| CO | 141.36 | | | | | | 2.27 | 143.62 | 397.66 | -254.04 |
| PM10 | 6.40 | | 49.52 | | | | 0.75 | 56.67 | 42.86 | 13.81 |
| PM2.5 | 6.40 | | 5.97 | | | | | 12.38 | 14.16 | -1.78 |
| SOx | 230.00 | | | | | | 0.70 | 230.70 | 6.23 | 224.47 |
| NMOC | 1.98 | 32.07 | | | | | | 34.04 | | NA |
| VOC | 0.77 | 12.51 | | 0.0111 | 0.01 | 0.009 | 0.85 | 14.16 | 33.70 | -19.54 |
| TAPs | 7.24 | 166.12 | | | | | | 173.36 | | NA |
| CO2e (anthropogenic) | 225.50 | 0 | | | 0.045 | | | 225.55 | | NA |
| CO2e (biogenic) | 87,645.26 | 137,792 | | | | | | 225,437.60 | | NA |
| methyl chloroform | 0.002 | 0.014 | | | 0 | | | 0.02 | 0.04 | -0.03 |
| 1,1,2,2-tetrachloroethane | 0.007 | 0.004 | | | 0 | | | 0.01 | 0.12 | -0.11 |
| ethylidene dichloride | 0.009 | 0.046 | | | 0 | | | 0.05 | 0.15 | -0.10 |
| vinylidene chloride | 0.001 | 0.006 | | | 0 | | | 0.01 | 0.01 | -0.01 |
| ethylene dichloride | 0.002 | 0.007 | | | 0 | | | 0.01 | 0.02 | -0.01 |
| propylene dichloride | 0.001 | 0.002 | | | 0 | | | 0.00 | 0.01 | -0.01 |
| acrylonitrile | 0.013 | 0.001 | | | 0 | | | 0.01 | 0.21 | -0.20 |
| carbon disulfide | 0.002 | 0.013 | | | 0 | | | 0.01 | 0.03 | -0.02 |
| carbon tetrachloride | 0.000 | 0.001 | | | 0 | | | 0.00 | 0.00 | 0.00 |
| carbonyl sulfide | 0.001 | 0.007 | | | 0 | | | 0.01 | 0.02 | -0.01 |
| chlorobenzene | 0.001 | 0.016 | | | 0 | | | 0.02 | 0.02 | 0.00 |
| ethyl chloride | 0.003 | 0.014 | | | 0 | | | 0.02 | 0.05 | -0.04 |
| chloroform | 0.000 | 0.001 | | | 0 | | | 0.00 | 0.00 | 0.00 |
| 1,4-dichlorobenzene | 0.001 | 0.140 | | | 0 | | | 0.14 | 0.02 | 0.12 |
| methylene chloride | 0.047 | 0.180 | | | 0.001 | | | 0.23 | 0.04 | 0.19 |
| ethylbenzene | 0.019 | 0.451 | | 0.0003 | 0 | | | 0.47 | 0.31 | 0.16 |
| ethylene dibromide | 0.000 | 0.003 | | | 0 | | | 0.00 | 0.00 | 0.00 |
| hexane | 0.022 | 0.118 | | | 0 | | | 0.14 | 0.36 | -0.22 |
| methyl ethyl ketone | 0.020 | 0.524 | | | 0 | | | 0.54 | 0.33 | 0.21 |
| methyl isobutyl ketone | 0.007 | 0.047 | | | 0 | | | 0.05 | 0.70 | -0.65 |
| perchloroethylene | 0.024 | 0.124 | | | 0 | | | 0.15 | 0.39 | -0.24 |
| trichloroethylene | 0.014 | 0.056 | | | 0 | | | 0.07 | 0.23 | -0.16 |
| mercury | 0.000 | 0.000 | | | 0 | | | 0.00 | 0.03 | -0.03 |
| benzene | 0.006 | 0.047 | | | 0 | | | 0.05 | 0.11 | -0.05 |
| toluene | 0.140 | 1.464 | | 0.0002 | 0 | | | 1.60 | 2.31 | -0.70 |
| vinyl chloride | 0.018 | 0.042 | | | 0 | | | 0.06 | 0.01 | 0.05 |
| xylenes | 0.050 | 1.101 | | | 0 | | | 1.15 | 0.83 | 0.33 |
| hydrochloric acid | 2.891 | 0.000 | | | 0 | | | 2.89 | 2.75 | 0.14 |
| hydrogen sulfide | 3.940 | 161.68856 | | | 0 | | | 165.63 | 0.78 | 164.85 |
| 1,2-Dichloroethylene | | | | | | | | 0.00 | 0.00 | 0.00 |
| 1,4-Dichlorobenzene | | | | | | | | 0.00 | 0.02 | -0.02 |
| 2,4-D | | | | | | | | 0.00 | 0.00 | 0.00 |
| 2,4-Dinitrotoluene | | | | | | | | 0.00 | 0.00 | 0.00 |
| 2,4,5-Trichlorophenol | | | | | | | | 0.00 | 0.00 | 0.00 |
| 2,4,6-Trichlorophenol | | | | | | | | 0.00 | 0.00 | 0.00 |
| Carbon Tetrachloride | | | | | | | | 0.00 | 0.00 | 0.00 |
| Chlordane | | | | | | | | 0.00 | 0.00 | 0.00 |
| Cresol-m | | | | | | | | 0.00 | 0.00 | 0.00 |
| Cresol-o | | | | | | | | 0.00 | 0.00 | 0.00 |
| Cresol-p | | | | | | | | 0.00 | 0.00 | 0.00 |
| n-Cresol | | | | | | | | 0.00 | 0.00 | 0.00 |
| Endrin | | | | | | | | 0.00 | 0.00 | 0.00 |
| Heptachlor | | | | | | | | 0.00 | 0.00 | 0.00 |
| Hexachlorobenzene | | | | | | | | 0.00 | 0.00 | 0.00 |
| Hexachlorobutadiene | | | | | | | | 0.00 | 0.00 | 0.00 |
| Hexachloroethane | | | | | | | | 0.00 | 0.00 | 0.00 |
| Lindane | | | | | | | | 0.00 | 0.00 | 0.00 |
| Methoxychlor | | | | | | | | 0.00 | 0.00 | 0.00 |
| Nitrobenzene | | | | | | | | 0.00 | 0.00 | 0.00 |
| Pentachlorophenol | | | | | | | | 0.00 | 0.00 | 0.00 |
| Pyridine | | | | | | | | 0.00 | 0.00 | 0.00 |
| Toxaphene | | | | | | | | 0.00 | 0.00 | 0.00 |

WC_JPLF_00315406