# Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Supplemental Data Report

**SCS ENGINEERS**

24218246.07 | July 10th, 2019

5963 La Place Court, Suite 207
Carlsbad, CA 92008
760-744-9611



**EXHIBIT**
**8**

WC_JPLF_00210732

## Table of Contents

Section                                                                                                          Page

1.0   Introduction................................................................................................................1
2.0   Overview of Field Testing...........................................................................................1
   2.1   Sampling Performed............................................................................................1
3.0   Methods Used.............................................................................................................2
   3.1   Sampling Methods Used ......................................................................................2
      3.1.1   Odor Samples ...........................................................................................2
      3.1.2   Reduced Sulfonated Compound Samples................................................2
      3.1.3   Vertical Velocity Measurements ..............................................................2
   3.2   Analytical Methods Employed.............................................................................3
      3.2.1   Odor Samples ...........................................................................................3
      3.2.2   Sulfonated Compounds : ASTM D-5504 ..................................................3
4.0   Quality Assurance Measures and Documentation .........................................................3
5.0   Hydrogen Sulfide Surface Scan and Vertical Velocity Results ......................................4
6.0   Detailed Discrete Sampling Results .............................................................................6

### Figures

Figure 1.   Locations of $H_2S$ Surface Scans and Vertical Velocity Measurements ............................4
Figure 2.   Discrete Sampling Locations..................................................................................7

### Tables

Table 1.   Results of $H_2S$ Surface Scans and Vertical Velocity Measurements.................................4
Table 2.   Information Regarding Discrete Sampling Locations .........................................................7
Table 3.   Sulfonated Compounds Detected.......................................................................................9

### Appendices

Appendix A   References of Methods
Appendix B   Complete Data Tables
Appendix C   Calibration Records of Specifications of Instruments Used
Appendix D   Field Data Record Forms and COC
Appendix E   Analytical Lab Reports (ALS and OS&E)

WC_JPLF_00210733

# 1.0    INTRODUCTION

This report is a presentation of supplemental quality assured field measurement data relating to the surface concentration of potential odor causing compounds at the Jefferson Parish Landfill ("Landfill"). This report is an addendum to the May 31st, 2019 "Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Data Report" (**"May 2019 Report"**) previously provided. The May 2019 Report is cited extensively within this Addendum. All equipment utilized in this study had confirmed and updated calibration records to ensure accuracy in measurements. All sample analyses were performed by certified independent laboratories.

The data provided in this report is simply a supplemental presentation of raw data that has been validated for use by scientists to help evaluate potential fugitive emissions of odor causing compounds from the Landfill.

The following sections outline the field activities, the dates and times when sampling occurred, the exact location of each sample collected, and concentration values of the analytes measured. Supporting backup information and raw data is provided in the appendices.

# 2.0    OVERVIEW OF FIELD TESTING

Previously, SCS Engineers (SCS) conducted an extensive field measurement program at the Landfill to determine surface concentrations of specific gaseous compounds that have potential to cause odors. In addition, SCS also directly measured odor concentration at the surface of the Landfill. This measurement program was conducted on March 25 through March 29, 2019. The purpose of the measurement program was to gauge the odor emissions potential of the Jefferson Parish Landfill. The data from the March 25th through 29th field measurements was provided in the May 2019 Report.

Supplemental field measurements were conducted on June 11 through June 13, 2019. The measurements obtained included vertical velocity estimations, odor concentrations, and concentrations of gaseous compounds. Detailed descriptions for the methods utilized to conduct measurements are provided in the following sections.

## 2.1    SAMPLING PERFORMED

The SCS team sampled for a number of compounds and chemical species that can be found in landfills and can cause odors. Sampling exercises followed established EPA protocols and used recognized EPA and ASTM standards in determining concentration values in the samples collected. In summary, the primary methods employed in this field study are listed below:

- Hydrogen Sulfide ($H_2S$) – (Jerome 631x) – at all supplemental measurement locations (see Figure 1).
- Reduced Sulfur Compounds (RSC) via ASTM D5504 - at previously determined sampling locations based upon findings from the May 2019 Report (See Figure 2).
- Direct Odor Concentration Measurement via ASTM 670 and 544 - at previously determined sampling locations based upon findings from the May 2019 Report (See Figure 2).
- Vertical Velocity Estimations – at all supplemental measurement locations (see Figure 1).

---

WC_JPLF_00210734

**General Schedule**

Field work commenced on June 11th, 2019 and extended to June 13th, 2019. All samples were collected during daylight hours.

# 3.0 METHODS USED

Sampling locations were predetermined prior to going into the field based upon the data provided in the May 2019 Report. The sampling methods utilized for the project were identical to that in the May 2019 Report and are not provided here. However, vertical velocity estimates were not made during the initial field study and the method used for measuring and calculating vertical velocity estimates is provided in the respective section below.

## 3.1 SAMPLING METHODS USED

See the May 2019 Report.

### 3.1.1 Odor Samples

See the May 2019 Report.

### 3.1.2 Reduced Sulfonated Compound Samples

See the May 2019 Report. Additional samples from June 2019 were mostly collected in 1–Liter Tedlar bags through the use of the same air displacement sampler as utilized to collect the odor samples. The Tedlar bag method was utilized in order to improve detection limits and data recovery. Some limited co-located samples were also collected in canisters in order to assess the possible differences the collection methods had on the measured concentrations.

### 3.1.3 Vertical Velocity Measurements

Vertical velocity measurements were made by measuring the relative volumetric flow rate through a chamber with a known surface diameter (12 inches). This diameter equates to an exposed surface area of approximately 0.072948 m². The flow measurements were made from the top of the chamber through the use of Gillian Gillibrator primary flow standard (See Appendix C). SCS utilized the "Low Flow Cell" (1 - 250 cc/min, ±1% of reading accuracy). The practical detection limit for the Gillibrator is approximately five cc/min in non-laboratory settings. The following equation has been utilized to calculate each location's vertical velocity based upon the measured volumetric flow rate through the chamber.

VV = Vertical Velocity [m/s]
F = Flow Rate [cc/min]
Area = Chamber Area = 0.072948 m²

$$VV \left(\frac{m}{s}\right) = F\left(\frac{cc}{min}\right) * \frac{1L}{1000cc} * \frac{1m^3}{1000\ L} * \frac{1\ min}{60\ sec} * \frac{1}{A\ m^2}$$

For many locations, flow rates through the chamber were not sufficient to generate a flow response on the Gillibrator at the time of measurement. In addition, measured flow rates were highly variable relative to the time the flow rate was measured. For locations in which there was no bubble movement

WC_JPLF_00210735

in the Gillibrator during the entire period SCS was at the site, the flow rate was recorded as "No Bubble" or NB. NB locations were considered to have flow rates of less than one centimeter cubed per minute (cc/min) at the time of the measurement. For locations in which there was some bubble movement but it was not significant enough to generate a measurable flow rate due to inconsistent or lower than detectable flow rate, the flow rate was recorded as "Non Detect" or ND. ND locations were considered to have flow rates of less than five cc/min at the time of the measurement. For locations in which measurable flow rates were recorded, the maximum recorded flow rates during the measurement period are presented in the data tables. The range of measured flow rates are available in the Site Logs (See Appendix D).

## 3.2    ANALYTICAL METHODS EMPLOYED

### 3.2.1    Odor Samples

See the May 2019 Report.

### 3.2.2    Sulfonated Compounds : ASTM D-5504

See the May 2019 Report.

## 4.0    QUALITY ASSURANCE MEASURES AND DOCUMENTATION

See the May 2019 Report. The relative appendices have supporting documentation for the supplemental measurements presented in this report.

WC_JPLF_00210736

# 5.0 HYDROGEN SULFIDE SURFACE SCAN AND VERTICAL VELOCITY RESULTS

Measurements of $H_2S$ were taken at each of the locations for which vertical velocity estimates were made. The measurement results are shown in the subsequent tables, along with information related to the time each measurement was taken and associated wind data from the Landfill's meteorological station. The complete tables of sample information for $H_2S$ Surface Scans and vertical velocity measurements in each phase can be found in Appendix B as well. Data was read from the Jerome 631x meter in ppm. Any reading less than 0.003 ppm is considered a non-detection of $H_2S$. For informational purposes, all data has been presented as read from the analyzer, regardless if it is below the stated detection of the Jerome analyzer. In cases where multiple readings were made at one location, the higher of the multiple readings has been presented.

Figure 1.    Locations of $H_2S$ Surface Scans and Vertical Velocity Measurements



Table 1.    Results of $H_2S$ Surface Scans and Vertical Velocity Measurements

| General Sample Info | | | Location | | Approx. Wind Data | | Screening Data | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Date | Start Time | Latitude | Longitude | WS [m/s] | WD [from] | $H_2S$ [ppb] | Flow [cc/min] | Vertical Velocity [m/s] |
| J-4a-B3 | 11-Jun | 1507 | 29° 55.534'N | 90° 15.139'W | 6.0 | NNE | 17 | 1.324 | 3.02E-07 |

WC_JPLF_00210737

| General Sample Info | | | Location | | Approx. Wind Data | | Screening Data | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Date | Start Time | Latitude | Longitude | WS [m/s] | WD [from] | H$_2$S [ppb] | Flow [cc/min] | Vertical Velocity [m/s] |
| J-4a-B4 | 12-Jun | 0836 | **29° 55.507'N** | **90° 15.177'W** | 1.0 | ENE | 5 | < 1 | < 2.28E-07 |
| J-4a-B5 | 12-Jun | 1108 | 29° 55.464'N | 90° 15.246'W | 2.0 | NW | 2 | NA | NA |
| J-4a-D2 | 11-Jun | 0952 | 29° 55.604'N | 90° 15.119'W | 7.0 | ENE | 240 | 7.5 | 1.71E-06 |
| J-4a-D2-2 | 12-Jun | 1321 | 29° 55.604'N | 90° 15.119'W | 4.0 | NW | 7400 | NA | NA |
| J-4a-D2-3 | 13-Jun | 1002 | 29° 55.604'N | 90° 15.119'W | 7.0 | N | 21000 | NA | NA |
| J-4a-D2-A | 13-Jun | 1024 | 29° 55.616'N | 90° 15.127'W | 6.0 | N | 7300 | 56.57 | 1.29E-05 |
| J-4a-D3 | 11-Jun | 1540 | 29° 55.568'N | 90° 15.170'W | 6.0 | NNE | 550 | < 5 | < 1.14E-06 |
| J-4a-D4 | 12-Jun | 0857 | 29° 55.537'N | 90° 15.218'W | 1.0 | ENE | 390 | NA | NA |
| J-4a-D5 | 12-Jun | 1058 | 29° 55.506'N | 90° 15.271'W | 2.0 | NW | 3 | NA | NA |
| J-4a-F2 | 11-Jun | 1046 | 29° 55.647'N | 90° 15.157'W | 5.0 | NE | 3 | 0.457 | 1.04E-07 |
| J-4a-F3 | 11-Jun | 1438 | 29° 55.618'N | 90° 15.209'W | 6.0 | NNE | 160 | < 5 | < 1.14E-06 |
| J-4a-F4 | 12-Jun | 0906 | **29° 55.581'N** | **90° 15.243'W** | 1.0 | ENE | 110 | < 1 | < 2.28E-07 |
| J-4a-F5 | 12-Jun | 1050 | **29° 55.559'N** | **90° 15.322'W** | 2.0 | NW | 4 | NA | NA |
| J-4a-G2 | 11-Jun | 1106 | 29° 55.680'N | 90° 15.188'W | 5.0 | NE | 61 | 105.1 | 2.40E-05 |
| J-4a-G3 | 11-Jun | 1219 | 29° 55.654'N | 90° 15.242'W | 6.0 | NNE | 490 | < 5 | < 1.14E-06 |
| J-4a-G4 | 12-Jun | 0924 | 29° 55.634'N | 90° 15.298'W | 2.0 | NE | 7 | < 1 | < 2.28E-07 |
| J-4a-G6 | 12-Jun | 1026 | 29° 55.602'N | 90° 15.359'W | 2.0 | NNW | 0 | NA | NA |
| J-4a-H3 | 11-Jun | 1156 | 29° 55.690'N | 90° 15.284'W | 4.0 | ENE | 8 | < 5 | < 1.14E-06 |
| J-4a-H4 | 12-Jun | 0950 | **29° 55.668'N** | **90° 15.332'W** | 2.0 | NW | 50 | < 5 | < 1.14E-06 |
| J-4a-H6 | 12-Jun | 1012 | 29° 55.632'N | 90° 15.383'W | 2.0 | NW | 0 | NA | NA |
| J-4a-WF01 | 12-Jun | 1346 | 29° 55.574'N | 90° 15.289'W | 8.0 | NW | 250 | NA | NA |
| J-4a-WF02 | 12-Jun | 1400 | 29° 55.554'N | 90° 15.278'W | 8.0 | NW | 110 | NA | NA |

WC_JPLF_00210738

| General Sample Info | | | Location | | Approx. Wind Data | | Screening Data | | |
|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Date | Start Time | Latitude | Longitude | WS [m/s] | WD [from] | H$_2$S [ppb] | Flow [cc/min] | Vertical Velocity [m/s] |
| J306 | 13-Jun | 0758 | 29° 55.742'N | 90° 15.027'W | 1.0 | N | 2 | < 1 | < 2.28E-07 |
| W407 | 13-Jun | 0805 | 29° 55.747'N | 90° 15.004'W | 1.0 | N | 2 | NA | NA |
| J309 | 13-Jun | 0812 | 29° 55.792'N | 90° 15.087'W | 1.0 | N | 3 | < 1 | < 2.28E-07 |
| W378 | 13-Jun | 0815 | 29° 55.797'N | 90° 15.090'W | 3.0 | NNW | 3 | NA | NA |
| J302 | 13-Jun | 0829 | 29° 55.436'N | 90° 15.519'W | 3.0 | NNW | 0 | < 1 | < 2.28E-07 |
| W367 | 13-Jun | 0833 | 29° 55.426'N | 90° 15.528'W | 3.0 | NNW | 2 | NA | NA |
| W341 | 13-Jun | 0837 | 29° 55.452'N | 90° 15.597'W | 3.0 | NNW | 1 | NA | NA |
| J305 | 13-Jun | 0840 | 29° 55.386'N | 90° 15.677'W | 3.0 | NNW | 1 | < 1 | < 2.28E-07 |
| J102 | 13-Jun | 0851 | 29° 55.284'N | 90° 15.921'W | 5.0 | NNW | 1 | < 1 | < 2.28E-07 |
| J101 | 13-Jun | 0856 | 29° 55.108'N | 90° 15.892'W | 5.0 | NNW | 2 | 14.92 | 3.41E-06 |
| J201 | 13-Jun | 0919 | 29° 55.110'N | 90° 15.531'W | 8.0 | N | 0 | < 1 | < 2.28E-07 |
| J204 | 13-Jun | 0928 | 29° 55.138'N | 90° 15.287'W | 8.0 | N | 1 | < 1 | < 2.28E-07 |
| W389 | 13-Jun | 1040 | | | 6.0 | N | 520 | NA | NA |

*Bolded latitude/longitude pairs are those that differ from its corresponding March location

# 6.0   DETAILED DISCRETE SAMPLING RESULTS

Discrete sampling locations were determined based upon the results presented in the May 2019 Report. Discrete samples during this round of measurements included an odor sample and a sulfur sample.

Results from discrete sampling are presented in the following sections. A map of the sampling locations is provided before the data tables. Odor samples are represented by a dilution-to-threshold concentration, as well as Stevens' Law Constants, a and b, correlating odor concentration and odor intensity. Further information can be found in the Analytical Lab Reports in Appendix E. Following the general information table, information regarding concentrations of sulfonated compounds relative to each sample are provided if they were detected.

WC_JPLF_00210739

Figure 2.    Discrete Sampling Locations



Table 2.    Information Regarding Discrete Sampling Locations

| General Sample Info | | | Location | | Approx. Wind Data | | Odor | | | H₂S [ppb] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Date | Start Time | Latitude | Longitude | WS [m/s] | WD [from] | D/T | a | b | Ambient | Under Sampling Hood |
| J-4a-B3 | 11-Jun | 1507 | 29° 55.534'N | 90° 15.139'W | 6.0 | NNE | 89 | 0.69 | 0.76 | 17 | 32 |
| J-4a-B4 | 12-Jun | 0836 | **29° 55.507'N** | **90° 15.177'W** | 1.0 | ENE | 11 | - | - | 5 | 2 |
| J-4a-B5 | 12-Jun | 1108 | 29° 55.464'N | 90° 15.246'W | 2.0 | NW | NA | NA | NA | 2 | 4 |
| J-4a-D2 | 11-Jun | 0952 | 29° 55.604'N | 90° 15.119'W | 7.0 | ENE | 54600 | 0.58 | 0.73 | 240 | 50000 |
| J-4a-D2-2 | 12-Jun | 1321 | 29° 55.604'N | 90° 15.119'W | 4.0 | NW | 32424 | 0.66 | 0.89 | 7400 | 29000 |
| J-4a-D2-3 | 13-Jun | 1002 | 29° 55.604'N | 90° 15.119'W | 7.0 | N | NA | NA | NA | 21000 | NA |
| J-4a-D2-A | 13-Jun | 1024 | 29° 55.616'N | 90° 15.127'W | 6.0 | N | NA | NA | NA | 7300 | NA |

WC_JPLF_00210740

| General Sample Info | | | Location | | Approx. Wind Data | | Odor | | | H₂S [ppb] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample ID | Date | Start Time | Latitude | Longitude | WS [m/s] | WD [from] | D/T | a | b | Ambient | Under Sampling Hood |
| J-4a-D3 | 11-Jun | 1540 | 29° 55.568'N | 90° 15.170'W | 6.0 | NNE | 354 | 0.56 | 0.72 | 550 | 95 |
| J-4a-D4 | 12-Jun | 0857 | 29° 55.537'N | 90° 15.218'W | 1.0 | ENE | 707 | 0.56 | 0.86 | 390 | 300 |
| J-4a-D5 | 12-Jun | 1058 | 29° 55.506'N | 90° 15.271'W | 2.0 | NW | 15 | - | - | 3 | 2 |
| J-4a-F2 | 11-Jun | 1046 | 29° 55.647'N | 90° 15.157'W | 5.0 | NE | 9 | - | - | 3 | 3 |
| J-4a-F3 | 11-Jun | 1438 | 29° 55.618'N | 90° 15.209'W | 6.0 | NNE | 97 | 0.52 | 0.78 | 160 | 59 |
| J-4a-F4 | 12-Jun | 0906 | **29° 55.581'N** | **90° 15.243'W** | 1.0 | ENE | 177 | 0.57 | 0.79 | 110 | 110 |
| J-4a-F5 | 12-Jun | 1050 | **29° 55.559'N** | **90° 15.322'W** | 2.0 | NW | 9 | - | - | 4 | 4 |
| J-4a-G2 | 11-Jun | 1106 | 29° 55.680'N | 90° 15.188'W | 5.0 | NE | 149 | 0.65 | 0.76 | 61 | 6 |
| J-4a-G3 | 11-Jun | 1219 | 29° 55.654'N | 90° 15.242'W | 6.0 | NNE | 451 | 0.56 | 0.73 | 490 | 680 |
| J-4a-G4 | 12-Jun | 0924 | 29° 55.634'N | 90° 15.298'W | 2.0 | NE | 707 | 0.56 | 0.72 | 7 | 13 |
| J-4a-G6 | 12-Jun | 1026 | 29° 55.602'N | 90° 15.359'W | 2.0 | NNW | 10 | - | - | 0 | 0 |
| J-4a-H3 | 11-Jun | 1156 | 29° 55.690'N | 90° 15.284'W | 4.0 | ENE | 21 | 0.59 | 0.79 | 8 | 350 |
| J-4a-H4 | 12-Jun | 0950 | **29° 55.668'N** | **90° 15.332'W** | 2.0 | NW | 25 | 0.54 | 0.82 | 50 | 4 |
| J-4a-H6 | 12-Jun | 1012 | 29° 55.632'N | 90° 15.383'W | 2.0 | NW | 9 | - | - | 0 | 0 |
| J-4a-WF01 | 12-Jun | 1346 | 29° 55.574'N | 90° 15.289'W | 8.0 | NW | 386 | 0.64 | 0.80 | 250 | 520 |
| J-4a-WF02 | 12-Jun | 1400 | 29° 55.554'N | 90° 15.278'W | 8.0 | NW | 177 | 0.64 | 0.95 | 110 | 170 |

WC_JPLF_00210741

www.scsengineers.com

WC_JPLF_00210742

Table 3.   Sulfonated Compounds Detected

| Sample ID | Hydrogen Sulfide | Carbonyl Sulfide | Methyl Mercaptan | Ethyl Mercaptan | Dimethyl Sulfide | Carbon Disulfide | Isopropyl Mercaptan | tert-Butyl Mercaptan | n-Propyl Mercaptan | Thiophene | Isobutyl Mercaptan | Dimethyl Disulfide | 3-Methylthiophene | 2-Ethylthiophene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-B3 | 24 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-B3-Summa | 8.1 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-B4 | ND | NA | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-B5 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J-4a-D2 | 23000 | 100 | 10 | 9.1 | 9 | 63 | 790 | 19 | 5.1 | 600 | 130 | ND | 120 | 5 |
| J-4a-D2-2 | 22000 | 220 | 6.1 | ND | 7.6 | 110 | 200 | ND | ND | 110 | 95 | ND | 79 | ND |
| J-4a-D2-2-Summa | ND | 360 | ND | ND | NA | 170 | 96 | ND | ND | 50 | 120 | ND | 100 | ND |
| J-4a-D2-3 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J-4a-D2-A | NA | NA | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-D3 | 88 | ND | ND | ND | ND | 3.8 | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-D4 | 170 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-D4-Summa | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 4.7 | ND | ND |
| J-4a-D5 | 16 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F2 | 33 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F3 | 8.7 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F3-Summa | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F4 | 19 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F5 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-G2 | 15 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |

WC_JPLF_00210743

www.scsengineers.com

| Sample ID | Hydrogen Sulfide | Carbonyl Sulfide | Methyl Mercaptan | Ethyl Mercaptan | Dimethyl Sulfide | Carbon Disulfide | Isopropyl Mercaptan | tert-Butyl Mercaptan | n-Propyl Mercaptan | Thiophene | Isobutyl Mercaptan | Dimethyl Disulfide | 3-Methylthiophene | 2-Ethylthiophene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-G3 | 88 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-G4 | 12 | ND | ND | ND | ND | 2.9 | 6 | ND | ND | 5.2 | ND | ND | ND | ND |
| J-4a-G6 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-H3 | 19 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-H4 | ND | 5.6 | ND | ND | ND | 4.4 | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-H6 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-WF01 | 650 | 52 | 31 | ND | 110 | 37 | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-WF01-Summa | ND | 38 | ND | ND | 94 | 31 | ND | ND | ND | ND | ND | 6.2 | ND | ND |
| J-4a-WF02 | 150 | 12 | 31 | ND | 49 | 4.8 | ND | ND | ND | ND | ND | 4.9 | ND | ND |

# Appendix A
# References of Methods

WC_JPLF_00210744

See May 2019 Report.

WC_JPLF_00210745

# Appendix B

# Complete Data Tables

WC_JPLF_00210746

**NOLA: June 2019 Sampling, Discrete Sampling Master Spreadsheet**

| Sample ID | General Sample Info | | | Location | | Approx. Wind Data | |
|---|---|---|---|---|---|---|---|
| | Date Sampled | Approx Time | Phase | Latitude | Longitude | WS [m/s] | WD [from] |
| J-4a-B3 | 11-Jun | 1507 | 4a | 29° 55.534'N | 90° 15.139'W | 6.0 | NNE |
| J-4a-B3-Summa | - | - | - | - | - | - | - |
| J-4a-B4 | 12-Jun | 0836 | 4a | **29° 55.507'N** | **90° 15.177'W** | 1.0 | ENE |
| J-4a-B5 | 12-Jun | 1108 | 4a | 29° 55.464'N | 90° 15.246'W | 2.0 | NW |
| J-4a-D2 | 11-Jun | 0952 | 4a | 29° 55.604'N | 90° 15.119'W | 7.0 | ENE |
| J-4a-D2-2 | 12-Jun | 1321 | 4a | 29° 55.604'N | 90° 15.119'W | 4.0 | NW |
| J-4a-D2-2-Summa | - | - | - | - | - | - | - |
| J-4a-D2-3 | 13-Jun | 1002 | 4a | 29° 55.604'N | 90° 15.119'W | 7.0 | N |
| J-4a-D2-A | 13-Jun | 1024 | 4a | 29° 55.616'N | 90° 15.127'W | 6.0 | N |
| J-4a-D3 | 11-Jun | 1540 | 4a | 29° 55.568'N | 90° 15.170'W | 6.0 | NNE |
| J-4a-D4 | 12-Jun | 0857 | 4a | 29° 55.537'N | 90° 15.218'W | 1.0 | ENE |
| J-4a-D4-Summa | - | - | - | - | - | - | - |
| J-4a-D5 | 12-Jun | 1058 | 4a | 29° 55.506'N | 90° 15.271'W | 2.0 | NW |
| J-4a-F2 | 11-Jun | 1046 | 4a | 29° 55.647'N | 90° 15.157'W | 5.0 | NE |
| J-4a-F3 | 11-Jun | 1438 | 4a | 29° 55.618'N | 90° 15.209'W | 6.0 | NNE |
| J-4a-F3-Summa | - | - | - | - | - | - | - |
| J-4a-F4 | 12-Jun | 0906 | 4a | **29° 55.581'N** | **90° 15.243'W** | 1.0 | ENE |
| J-4a-F5 | 12-Jun | 1050 | 4a | **29° 55.559'N** | **90° 15.322'W** | 2.0 | NW |
| J-4a-G2 | 11-Jun | 1106 | 4a | 29° 55.680'N | 90° 15.188'W | 5.0 | NE |
| J-4a-G3 | 11-Jun | 1219 | 4a | 29° 55.654'N | 90° 15.242'W | 6.0 | NNE |
| J-4a-G4 | 12-Jun | 0924 | 4a | 29° 55.634'N | 90° 15.298'W | 2.0 | NE |
| J-4a-G6 | 12-Jun | 1026 | 4a | 29° 55.602'N | 90° 15.359'W | 2.0 | NNW |
| J-4a-H3 | 11-Jun | 1156 | 4a | 29° 55.690'N | 90° 15.284'W | 4.0 | ENE |
| J-4a-H4 | 12-Jun | 0950 | 4a | **29° 55.668'N** | **90° 15.332'W** | 2.0 | NW |
| J-4a-H6 | 12-Jun | 1012 | 4a | 29° 55.632'N | 90° 15.383'W | 2.0 | NW |
| J-4a-WF01 | 12-Jun | 1346 | 4a | 29° 55.574'N | 90° 15.289'W | 8.0 | NW |
| J-4a-WF01-Summa | - | - | - | - | - | - | - |
| J-4a-WF02 | 12-Jun | 1400 | 4a | 29° 55.554'N | 90° 15.278'W | 8.0 | NW |
| J306 | 13-Jun | 0758 | 3b | 29° 55.742'N | 90° 15.027'W | 1.0 | N |
| W407 | 13-Jun | 0805 | 3b | 29° 55.747'N | 90° 15.004'W | 1.0 | N |
| J309 | 13-Jun | 0812 | 3b | 29° 55.792'N | 90° 15.087'W | 1.0 | N |
| W378 | 13-Jun | 0815 | 3b | 29° 55.797'N | 90° 15.090'W | 3.0 | NNW |
| J302 | 13-Jun | 0829 | 3a | 29° 55.436'N | 90° 15.519'W | 3.0 | NNW |
| W367 | 13-Jun | 0833 | 3a | 29° 55.426'N | 90° 15.528'W | 3.0 | NNW |
| W341 | 13-Jun | 0837 | 3a | 29° 55.452'N | 90° 15.597'W | 3.0 | NNW |
| J305 | 13-Jun | 0840 | 3a | 29° 55.386'N | 90° 15.677'W | 3.0 | NNW |
| J102 | 13-Jun | 0851 | 1 | 29° 55.284'N | 90° 15.921'W | 5.0 | NNW |
| J101 | 13-Jun | 0856 | 1 | 29° 55.108'N | 90° 15.892'W | 5.0 | NNW |
| J201 | 13-Jun | 0919 | 2 | 29° 55.110'N | 90° 15.531'W | 8.0 | N |
| J204 | 13-Jun | 0928 | 2 | 29° 55.138'N | 90° 15.287'W | 8.0 | N |
| W389 | 13-Jun | 1040 | 4a | | | 6.0 | N |

WC_JPLF_00210747

NOLA: June 2019 Sampling, Discrete Sampling Master Spreadsheet

| Sample ID | Odor | | | H2S [ppb] | | Flow | |
|---|---|---|---|---|---|---|---|
| | D/T | a | b | Ambient | Under Sampling Hood | Flow [cc/min] | Vertical Velocity* [m/s] |
| J-4a-B3 | 89 | 0.69 | 0.76 | 17 | 32 | 1.324 | 3.02E-07 |
| J-4a-B3-Summa | - | - | - | - | - | - | - |
| J-4a-B4 | 11 | - | - | 5 | 2 | < 1 | < 2.28E-07 |
| J-4a-B5 | NA | NA | NA | 2 | 4 | NA | NA |
| J-4a-D2 | 54600 | 0.58 | 0.73 | 240 | 50000 | 7.5 | 1.71E-06 |
| J-4a-D2-2 | 32424 | 0.66 | 0.89 | 7400 | 29000 | NA | NA |
| J-4a-D2-2-Summa | - | - | - | - | - | - | - |
| J-4a-D2-3 | NA | NA | NA | 21000 | NA | NA | NA |
| J-4a-D2-A | NA | NA | NA | 7300 | NA | 56.57 | 1.29E-05 |
| J-4a-D3 | 354 | 0.56 | 0.72 | 550 | 95 | < 5 | < 1.14E-06 |
| J-4a-D4 | 707 | 0.56 | 0.86 | 390 | 300 | NA | NA |
| J-4a-D4-Summa | - | - | - | - | - | - | - |
| J-4a-D5 | 15 | - | - | 3 | 2 | NA | NA |
| J-4a-F2 | 9 | - | - | 3 | 3 | 0.457 | 1.04E-07 |
| J-4a-F3 | 97 | 0.52 | 0.78 | 160 | 59 | < 5 | < 1.14E-06 |
| J-4a-F3-Summa | - | - | - | - | - | - | - |
| J-4a-F4 | 177 | 0.57 | 0.79 | 110 | 110 | < 1 | < 2.28E-07 |
| J-4a-F5 | 9 | - | - | 4 | 4 | NA | NA |
| J-4a-G2 | 149 | 0.65 | 0.76 | 61 | 6 | 105.1 | 2.40E-05 |
| J-4a-G3 | 451 | 0.56 | 0.73 | 490 | 680 | < 5 | < 1.14E-06 |
| J-4a-G4 | 707 | 0.56 | 0.72 | 7 | 13 | < 1 | < 2.28E-07 |
| J-4a-G6 | 10 | - | - | 0 | 0 | NA | NA |
| J-4a-H3 | 21 | 0.59 | 0.79 | 8 | 350 | < 5 | < 1.14E-06 |
| J-4a-H4 | 25 | 0.54 | 0.82 | 50 | 4 | < 5 | < 1.14E-06 |
| J-4a-H6 | 9 | - | - | 0 | 0 | NA | NA |
| J-4a-WF01 | 386 | 0.64 | 0.80 | 250 | 520 | NA | NA |
| J-4a-WF01-Summa | - | - | - | - | - | - | - |
| J-4a-WF02 | 177 | 0.64 | 0.95 | 110 | 170 | NA | NA |
| J306 | NA | NA | NA | 2 | NA | < 1 | < 2.28E-07 |
| W407 | NA | NA | NA | 2 | NA | NA | NA |
| J309 | NA | NA | NA | 3 | NA | < 1 | < 2.28E-07 |
| W378 | NA | NA | NA | 3 | NA | NA | NA |
| J302 | NA | NA | NA | 0 | NA | < 1 | < 2.28E-07 |
| W367 | NA | NA | NA | 2 | NA | NA | NA |
| W341 | NA | NA | NA | 1 | NA | NA | NA |
| J305 | NA | NA | NA | 1 | NA | < 1 | < 2.28E-07 |
| J102 | NA | NA | NA | 1 | NA | < 1 | < 2.28E-07 |
| J101 | NA | NA | NA | 2 | NA | 14.92 | 3.41E-06 |
| J201 | NA | NA | NA | 0 | NA | < 1 | < 2.28E-07 |
| J204 | NA | NA | NA | 1 | NA | < 1 | < 2.28E-07 |
| W389 | NA | NA | NA | 520 | NA | NA | NA |

WC_JPLF_00210748

**NOLA: June 2019 Sampling, Discrete Sampling Master Spreadsheet**

| Sample ID | ASTM D 5504-12 Compounds [ppb] | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hydrogen Sulfide | Carbonyl Sulfide | Methyl Mercaptan | Ethyl Mercaptan | Dimethyl Sulfide | Carbon Disulfide | Isopropyl Mercaptan | tert-Butyl Mercaptan | n-Propyl Mercaptan | Thiophene | Isobutyl Mercaptan | Dimethyl Disulfide | 3-Methylthiophene | 2-Ethylthiophene |
| J-4a-B3 | 24 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-B3-Summa | 8.1 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-B4 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-B5 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J-4a-D2 | 23000 | 100 | 10 | 9.1 | 9 | 63 | 790 | 19 | 5.1 | 600 | 130 | ND | 120 | 5 |
| J-4a-D2-2 | 22000 | 220 | 6.1 | ND | ND | 110 | 200 | ND | ND | 110 | 95 | ND | 79 | ND |
| J-4a-D2-2-Summa | ND | 360 | ND | ND | 7.6 | 170 | 96 | ND | ND | 50 | 120 | ND | 100 | ND |
| J-4a-D2-3 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J-4a-D2-A | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J-4a-D3 | 88 | ND | ND | ND | ND | 3.8 | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-D4 | 170 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-D4-Summa | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 4.7 | ND | ND |
| J-4a-D5 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F2 | 16 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F3 | 33 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F3-Summa | 8.7 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F4 | 19 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-F5 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-G2 | 15 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-G3 | 88 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-G4 | 12 | ND | ND | ND | ND | 2.9 | 6 | ND | ND | 5.2 | ND | ND | ND | ND |
| J-4a-G6 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-H3 | 19 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-H4 | ND | 5.6 | ND | ND | ND | 4.4 | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-H6 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-WF01 | 650 | 52 | 31 | ND | 110 | 37 | ND | ND | ND | ND | ND | ND | ND | ND |
| J-4a-WF01-Summa | ND | 38 | ND | ND | 94 | 31 | ND | ND | ND | ND | ND | 6.2 | ND | ND |
| J-4a-WF02 | 150 | 12 | 31 | ND | 49 | 4.8 | ND | ND | ND | ND | ND | 4.9 | ND | ND |
| J306 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| W407 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J309 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| W378 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J302 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| W367 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| W341 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

**NOLA: June 2019 Sampling, Discrete Sampling Master Spreadsheet**

| Sample ID | ASTM D 5504-12 Compounds [ppb] | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hydrogen Sulfide | Carbonyl Sulfide | Methyl Mercaptan | Ethyl Mercaptan | Dimethyl Sulfide | Carbon Disulfide | Isopropyl Mercaptan | tert-Butyl Mercaptan | n-Propyl Mercaptan | Thiophene | Isobutyl Mercaptan | Dimethyl Disulfide | 3-Methylthiophene | 2-Ethylthiophene |
| J305 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J102 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J101 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J201 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| J204 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| W389 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

*Calculation of Vertical Velocity:

VV = Vertical Velocity [m/s]
F = Flow Rate [cc/min]
Area = Chamber Area = 0.072948 m$^2$

$$VV \left(\frac{m}{s}\right) = F\left(\frac{cc}{min}\right) * \frac{1L}{1000cc} * \frac{1m^3}{1000\ L} * \frac{1\ min}{60\ sec} * \frac{1}{A\ m^2}$$

WC_JPLF_00210750

# Appendix C

# Calibration Records of Instruments Used

WC_JPLF_00210751

WC_JPLF_00210752

## SCS ENGINEERS — Jerome 631x Check Log Log

Project No.: 24218.246.01

Jerome Serial Number:

| Operator | Date | Time | Unit Charged | ReGen Run | Zero Adjust | Span Value | Span Check (Reading) |
|---|---|---|---|---|---|---|---|
| TR | 6-11-19 | 0827 | ✓ | ✓ | ✓ | 2000 ppb (About) | 0.19 ppm |
| TR | 6-11-19 | 0830 | ✓ | ✓ | ✓ | Approx 2000 ppb | 0.20 ppm |
| GB | 6-11-19 | 0552 | ✓ | ✓ | ✓ | Approx 2000 ppb | 0.20 ppm |
| TR | 6-11-19 | 1400 | ✓ | ✓ | ✓ | | .222 ppm |
| TR | 6-11-19 | 1403 | ✓ | ✓ | ✓ | | .220 ppm |
| TR | 6-11-19 | 1630 | ✓ | ✓ | ✓ | | .210 ppm |
| TR | 6-11-19 | 1432 | ✓ | ✓ | ✓ | 210 ppb | .210 ppm |
| TR | 6-12-19 | 7:50 | ✓ | ✓ | ✓ | 40 ppb | .038 |
| TR | 6-12-19 | 0752 | ✓ | ✓ | ✓ | " | .039 |
| TR | 6-12-19 | 0754 | ✓ | ✓ | ✓ | " | .040 |
| TR | 6-12-19 | 1123 | ✓ | ✓ | ✓ | " | .044 |
| TR | 6-12-19 | 1125 | ✓ | ✓ | ✓ | " | .040 |
| TR | 6-12-19 | 11:27 | ✓ | ✓ | ✓ | " | .048 |
| TR | 6-12-19 | 1442 | | | | " | .043 |
| TR | 6-12-19 | 1444 | | | | " | .040 |
| TR | 6-12-19 | 1446 | | | | " | .045 |

Note: H2S readings less than 3 ppb are considered non-detect, H2S readings are in Parts Per Billion unless otherwise noted. Span Value is estimated value - not NIST traceable

WC_JPLF_00210753

## S C S   E N G I N E E R S   Jerome 631x Check Log Log

Project No.: _____

Jerome Serial Number: _____

| Operator | Date | Time | Unit Charged | ReGen Run | Zero Adjust | Span Check | |
|---|---|---|---|---|---|---|---|
| T | 6-13-19 | 0730 | ✓ | ✓ | ✓ | Span Value: | Reading: 0.070 |
| T | 6-13-19 | 0732 | ✓ | ✓ | ✓ | Span Value: | Reading: 0.074 |
| T | 6-13-19 | 0734 | ✓ | ✓ | ✓ | Span Value: | Reading: 0.071 |
| T | 6-13-19 | 1105 | ✓ | ✓ | ✓ | Span Value: | Reading: 0.055 |
| T | 6-13-19 | 1107 | ✓ | ✓ | ✓ | Span Value: | Reading: 0.062 |
| T | 6-13-19 | 1109 | ✓ | ✓ | ✓ | Span Value: | Reading: 0.063 |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |
| | | | | | | Span Value: | Reading: |

Note: H2S readings less than 3 ppb are considered non-detect, H2S readings are in Parts Per Billion unless otherwise noted.   Span Value is estimated value - not NIST traceable

# ARIZONA INSTRUMENT LLC

3375 N. Delaware St., Chandler, AZ 85225
(800) 528-7411 • (602) 470-1414
www.azic.com • customerservice@azic.com



## *Certification of Instrument Calibration*

RMA #   2501340

SCS Engineers
5963 La Place Court
Carlsbad, CA 92008

This is to certify that the Jerome **X631 0002** Gold Film Hydrogen Sulfide Analyzer, Serial Number **2832**, with Sensor Number **16-7-21-V2AS**, was calibrated with standard units traceable to NIST.

Calibration Status as Received:     **In Calibration**

| | | **Actual** | | **Calibration Gas** | | **Allowable Range** |
|---|---|---|---|---|---|---|
| **Incoming:** | Range 1 | 0.483 | ppm H2S | 0.500 | ppm H2S | +/- 6% |
| | RSD % | 2.12 | | | | <5% |
| **Outgoing:** | Range 1 | 0.502 | ppm H2S | 0.500 | ppm H2S | +/- 6% |
| | RSD % | 1.79 | | | | <5% |

Calibration Status as Left:     **In Calibration**

Estimated Uncertainty of Calibration System: 2.8%

Calibration Date: 05-Oct-2017         Recalibration Date: 04-Oct-2018

Temperature °F: 74.10·         % Relative Humidity: 34.60

Approved By: *Cheryl Hradek*         Date Approved: 06-Oct-2017
Title: Cheryl Hradek - Quality Control

Equipment Used:
   **H2S Calibration Standard:** CC-57152  **NIST#:** 1385481
   **Calibration Date:** 17-Aug-2016  **Calibration Date Due:** 18-Aug-2019

   **Mass Flow Controller B:** 124604  **NIST#:** 152971
   **Calibration Date:** 28-Nov-2016  **Calibration Date Due:** 28-Nov-2017

   **Mass Flow Controller D:** 124602  **NIST#:** 151792
   **Calibration Date:** 08-Nov-2016  **Calibration Date Due:** 08-Nov-2017

   **Digital Multimeter:** 66961028  **NIST#:** 7000660
   **Calibration Date:** 28-Mar-2017  **Calibration Date Due:** 28-Mar-2018

   **Flowmeter:** US10H44183 **NIST#:** 1813; 1817; 1796
   **Calibration Date:** 08-Nov-2016  **Calibration Date Due:** 09-Nov-2017

Calibration Procedure Used: 730-0032

Arizona Instrument certifies that the above listed instrument meets or exceeds all published specifications and has been calibrated using standards whose accuracy are traceable to the NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY within the limitations of the Institute's calibration services, or have been derived from accepted values of natural physical constants, or have been derived by the ratio type of self-calibration techniques.
Disclaimer: Any unauthorized adjustments, removal or breaking of QC seals, or other customer modifications on your Jerome Analyzer WILL VOID this factory calibration. Because any of the above acts could affect the calibration and readings of the instrument, their certification will no longer be valid and, further, Arizona Instrument LLC WILL NOT be responsible for any liabilities created as a result of using the instrument after such adjustments, seal removal, or modifications.
As long as a functional test is within range, according to the procedure outlined in the Operator's Manual, the instrument is performing correctly.

This document shall not be reproduced, except in full, without the written approval of Arizona Instrument.

WC_JPLF_00210754



## SENSIDYNE
### Industrial Health & Safety Instrumentation

# ISO 17025 Calibration Certificate

**Certificate Number: 0302102-H 08-17-2018-0 ISO**

**Customer Information**
SCS Tracer Environmental
2370 Skyway Dr., Suite 101
Santa Maria, CA., 93455

☒ **Calibrated**

| Description | Serial Number | Calibration Date |
|---|---|---|
| Gilibrator High Flow Cell | 0302102-H | August 17, 2018 |

| Temperature °C | Relative Humidity %RH | Pressure hPa |
|---|---|---|
| 24.6 | 56.0 | 1018.5 |

| Reference Standard | Reference Serial Number | Reference Certification Due Date |
|---|---|---|
| Gilibrator High Flow Cell | MCH-101-A | September 22, 2018 |

| Reference Standard L/min | Unit Under Test L/min | Relative Difference L/min | Percent Difference (%) |
|---|---|---|---|
| 5.033 | 5.033 | 0.000 | 0.00 |
| 5.036 | 5.036 | 0.000 | 0.00 |
| 5.024 | 5.020 | -0.004 | -0.08 |
| 5.033 | 5.032 | -0.001 | -0.02 |
| 5.031 | 5.029 | -0.002 | -0.04 |
| 5.033 | 5.033 | 0.000 | 0.00 |
| 5.025 | 5.018 | -0.007 | -0.14 |
| 5.031 | 5.031 | 0.000 | 0.00 |
| 5.031 | 5.027 | -0.004 | -0.08 |
| 5.033 | 5.023 | -0.010 | -0.20 |
| **Mean** | | **Max** | |
| **5.0310** | **5.0282** | **-0.010** | **-0.20** |

This report may not be reproduced except in full and shall not be used to claim endorsement of the American Association for Laboratory Accreditation (A2LA). Sensidyne certifies that the instrument specified above

☒ **Meets**     ☐ **Does Not Meet**

the manufacturer's specification (at time of test) and was calibrated using standards and instruments listed above that are traceable to the International System of Units (SI) through the National Institute of Standards and Testing (NIST). Our calibration systems and records are in compliance to ISO/IEC 17025:2005.

The reported uncertainty of measurement is stated as the combined uncertainty multiplied by a coverage factor k=2. The measured value and the associated expanded uncertainty is expressed at approximately the 95% confidence level. The value of uncertainty based on the above is **0.41%**

Calibrated by _____   08/17/2018
                                Date

Authorized by _____   08/17/2018
                                Date

1000 112th Circle North, Suite 100; St. Petersburg, Florida 33716; U.S.A.



# SENSIDYNE®
### Industrial Health & Safety Instrumentation

# ISO 17025 Calibration Certificate

**A2LA ACCREDITED**
Certificate Number 3943.01

## Certificate Number: 0301822-S 08-17-2018-0 ISO

**Customer Information**
SCS Tracer Environmental
2370 Skyway Dr., Suite 101
Santa Maria, CA., 93455

☒ **Calibrated**

| Description | Serial Number | Calibration Date |
|---|---|---|
| Gilibrator Standard Flow Cell | 0301822-S | August 17, 2018 |

| Temperature °C | Relative Humidity %RH | Pressure hPa |
|---|---|---|
| 24.5 | 58.0 | 1018.6 |

| Reference Standard | Reference Serial Number | Reference Certification Due Date |
|---|---|---|
| Gilibrator Standard Flow Cell | MCS-102-A | September 19, 2018 |

| Reference Standard cc/min | Unit Under Test cc/min | Relative Difference cc/min | Percent Difference (%) |
|---|---|---|---|
| 2016 | 2016 | 0 | 0.00 |
| 2017 | 2016 | -1 | -0.05 |
| 2014 | 2014 | 0 | 0.00 |
| 2016 | 2016 | 0 | 0.00 |
| 2016 | 2016 | 0 | 0.00 |
| 2017 | 2016 | -1 | -0.05 |
| 2016 | 2016 | 0 | 0.00 |
| 2017 | 2014 | -3 | -0.15 |
| 2016 | 2016 | 0 | 0.00 |
| 2017 | 2014 | -3 | -0.15 |
| **Mean** | | **Max** | |
| **2016.2** | **2015.4** | **-3** | **-0.15** |

This report may not be reproduced except in full and shall not be used to claim endorsement of the American Association for Laboratory Accreditation (A2LA). Sensidyne certifies that the instrument specified above

☒ **Meets**   ☐ **Does Not Meet**

the manufacturer's specification (at time of test) and was calibrated using standards and instruments listed above that are traceable to the International System of Units (SI) through the National Institute of Standards and Testing (NIST). Our calibration systems and records are in compliance to ISO/IEC 17025:2005.

The reported uncertainty of measurement is stated as the combined uncertainty multiplied by a coverage factor k=2. The measured value and the associated expanded uncertainty is expressed at approximately the 95% confidence level. The value of uncertainty based on the above is **0.41%**

_Agnes Banfield_
Calibrated by            08/17/2018
                         Date

_signature_
Authorized by            08/17/2018
                         Date

1000 112th Circle North, Suite 100; St. Petersburg, Florida 33716; U.S.A.

WC_JPLF_00210756



# SENSIDYNE®
**Industrial Health & Safety Instrumentation**

**ACCREDITED**
Certificate Number
3943.01

# ISO 17025 Calibration Certificate

**Certificate Number: 0303576-L 08-17-2018-0 ISO**

**Customer Information**
SCS Tracer Environmental
2370 Skyway Dr., Suite 101
Santa Maria, CA., 93455

☒ **Calibrated**

| Description | Serial Number | Calibration Date |
|---|---|---|
| Gilibrator Low Flow Cell | 0303576-L | August 17, 2018 |

| Temperature °C | Relative Humidity %RH | Pressure hPa |
|---|---|---|
| 24.6 | 55.8 | 1018.5 |

| Reference Standard | Reference Serial Number | Reference Certification Due Date |
|---|---|---|
| Gilibrator Low Flow Cell | MCL-103-A | September 14, 2018 |

| Reference Standard cc/min | Unit Under Test cc/min | Relative Difference cc/min | Percent Difference (%) |
|---|---|---|---|
| 102.2 | 102.2 | 0.0 | 0.00 |
| 102.7 | 103.0 | 0.3 | 0.29 |
| 103.6 | 103.6 | 0.0 | 0.00 |
| 103.4 | 103.7 | 0.3 | 0.29 |
| 101.9 | 102.1 | 0.2 | 0.20 |
| 103.0 | 103.6 | 0.6 | 0.58 |
| 103.0 | 103.1 | 0.1 | 0.10 |
| 102.0 | 102.4 | 0.4 | 0.39 |
| 102.8 | 103.5 | 0.7 | 0.68 |
| 103.4 | 103.8 | 0.4 | 0.39 |

| Mean | | Max | |
|---|---|---|---|
| 102.80 | 103.10 | 0.7 | 0.68 |

This report may not be reproduced except in full and shall not be used to claim endorsement of the American Association for Laboratory Accreditation (A2LA). Sensidyne certifies that the instrument specified above

☒ **Meets**     ☐ **Does Not Meet**

the manufacturer's specification (at time of test) and was calibrated using standards and instruments listed above that are traceable to the International System of Units (SI) through the National Institute of Standards and Testing (NIST). Our calibration systems and records are in compliance to ISO/IEC 17025:2005.

The reported uncertainty of measurement is stated as the combined uncertainty multiplied by a coverage factor k=2. The measured value and the associated expanded uncertainty is expressed at approximately the 95% confidence level. The value of uncertainty based on the above is **0.42%**

_Calibrated by_ (signature)     08/17/2018
Date

_Authorized by_ (signature)     08/17/2018
Date

1000 112th Circle North, Suite 100; St. Petersburg, Florida 33716; U.S.A.

WC_JPLF_00210757

# Gilian®
# Gilibrator 2
# CALIBRATION SYSTEM

## *OPERATION & SERVICE MANUAL*





1000 112th Circle N, Suite 100 • St. Petersburg, FL 33716
(800) 451-9444 • (727) 530-3602 • (727) 539-0550 [FAX] • www.Sensidyne.com

*Revision N • Document No. 850190M*

WC_JPLF_00210758

# PACKING LIST

The following are shipped with the **Gilian Gilibrator 2 Calibration System Standard Kits:**

- Control Unit Base

- Flow Cell Assembly
  (High Flow, Standard Flow, Low Flow, or all three)

- AC Charger

- Tubing

- Small Carrying Case

- Soap Solution & Dispenser

- Calibration Certificate

- *Operation and Service Manual*

**ALWAYS check to make certain
you have received all of the items listed above.**

**If you have any questions or need assistance,
contact your Sensidyne Sales Representative, or call**

**(800) 451-9444
OR
(727) 530-3602**

WC_JPLF_00210759

**GILIAN GILIBRATOR 2 CALIBRATION SYSTEM**

**PROPRIETARY NOTICE**

This manual was prepared by Sensidyne, LP exclusively for the owner of the Gilian Gilibrator 2 Calibration System. The material within this manual is the proprietary information of Sensidyne, LP and is to be used only to understand, operate, and service the instrument. By receiving this document, the recipient agrees that neither this document nor the information disclosed within nor any part shall be reproduced or transferred, physically, electronically or in any form or used or disclosed to others for manufacturing or for any other purpose except as specifically authorized in writing by Sensidyne, LP.

**COPYRIGHT NOTICE**

© 2005, © 2008 Sensidyne, LP. All rights reserved. Information contained in this document is protected by copyright. No part of this document may be photocopied, reproduced, or translated to another program or system without prior written authorization from Sensidyne, LP.

**TRADEMARK NOTICE**

Sensidyne, the Sensidyne logo, Gilian, and the Gilian logo are registered trademarks of Sensidyne, LP Gilibrator 2 and the Gilibrator 2 logo are trademarks of Sensidyne, LP. The trademarks and service marks of Sensidyne, LP are protected through use and registration in the United States.

**DISCLAIMER**

**SENSIDYNE, LP ASSUMES NO RESPONSIBILITY WHATSOEVER, TO ANY PARTY WHOSOEVER, FOR ANY PROPERTY DAMAGE, PERSONAL INJURY, OR DEATH RECEIVED BY OR RESULTING FROM, IN WHOLE, OR IN PART, THE IMPROPER USE, INSTALLATION, OR STORAGE OF THIS PRODUCT BY THE USER, PERSON, FIRM, ENTITY, CORPORATION OR PARTY NOT ADHERING TO THE INSTRUCTIONS AND WARNINGS OR NOT ADHERING TO ALL FEDERAL, STATE, AND LOCAL ENVIRONMENTAL AND OCCUPATIONAL HEALTH AND SAFETY LAWS AND REGULATIONS.**

**THE SELLER SHALL NOT BE LIABLE FOR DIRECT, INDIRECT, CONSEQUENTIAL, INCIDENTAL OR OTHER DAMAGES RESULTING FROM THE SALE AND USE OF ANY GOODS AND SELLER'S LIABILITY HEREUNDER SHALL BE LIMITED TO REPAIR OR REPLACEMENT OF ANY GOODS FOUND DEFECTIVE. THIS WARRANTY IS IN LIEU OF ALL OTHER WARRANTIES, EXPRESSED OR IMPLIED, INCLUDING BUT NOT LIMITED TO THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR USE OR FOR A PARTICULAR PURPOSE WHICH ARE EXPRESSLY DISCLAIMED.**

WC_JPLF_00210760

# TABLE OF CONTENTS

- **PREFACE**

- **Packing List** ...................................................................................................... 3

- **Notices** .................................................................................................................. 4

- **WARNING** ........................................................................................................... 7

## SECTION ONE: *INTRODUCTION*

1.1    **Overview** ..................................................................................... 8

1.2    **Theory of Operation** .................................................................. 8

## SECTION TWO: *COMPONENTS*

2.1    **Control Unit** ............................................................................... 9

    2.1.1    Buttons & Indicators ................................................. 9
    2.1.2    Display Characters .................................................... 9
    2.1.3    Interface Components ................................................ 9

2.2    **Wet Cell Assembly** ..................................................................... 12

    2.2.1    Bubble Generator Components .................................. 12
    2.2.2    Sensor Block ............................................................. 14

## SECTION THREE: *SET-UP*

3.1    **System Set-Up** ............................................................................ 14

3.2    **Cell Assembly Set-Up** ................................................................ 14

    3.2.1    Cell Assembly Mounting ........................................... 14
    3.2.2    Cabling Connections ................................................. 18
    3.2.3    Adding Soap Solution ................................................ 18
    3.2.4    Sampling Source Connection ..................................... 18

WC_JPLF_00210761

# TABLE OF
# *CONTENTS*

## SECTION FOUR:  OPERATION

**4.1**   **Start Up** ..................................................................................................20

**4.2**   **Bubble Generation** ...............................................................................20

**4.3**   **Flow Readout** .......................................................................................20

## SECTION FIVE:  *MAINTENANCE*

**5.1**   **Storage** ................................................................................................21

**5.2**   **Wet Cell Maintenance** .........................................................................22

      5.2.1   General Maintenance ..............................................................22
      5.2.2   Damper Plate Diaphragm ......................................................22
      5.2.3   Additional Wet Cell Maintenance .........................................22

## SECTION SIX:  *APPENDICES*

•   **Appendix A:  Parts List** .........................................................................24

•   **Appendix B:  Specifications** ..................................................................26

•   **Appendix C:  Returned Material Authorization** ..................................27

## LIST OF FIGURES

    2.1   Control Unit ..........................................................................................10
    2.2   Liquid Crystal Display ..........................................................................11
    2.3   Wet Cell Assembly (Exploded View) .....................................................13

    3.1   Gilibrator 2 System Set-Up ...................................................................15
    3.2   Cell Assembly Mounting (3-D View) .....................................................16
    3.3   Cell Assembly Mounting (Top View) ......................................................17
    3.4   Adding Soap Solution ............................................................................19

    5.1   Wet Cell Assembly Maintenance ...........................................................23

WC_JPLF_00210762

 # WARNINGS ! 

## READ AND UNDERSTAND ALL WARNINGS BEFORE USE

### IMPORTANT COMPATIBILITY NOTE

*Most flow cells designed for the original Gilibrator base are compatible with the Gilibrator 2 base unit. If your existing flow cell is not compatible with the Gilibrator 2 base, the unit will display a false SAMPLE# reading immediately after start-up. If this happens, your flow cell needs to be returned to Sensidyne to be upgraded. See Appendix C for more information.*

Read and understand **ALL** warnings before using this product. Failure to read, understand, and comply with **ALL** warnings could result in property damage, severe personal injury, or death.

Read and understand **ALL** applicable Federal, State, and Local environmental health and safety laws and regulations, including OSHA. Ensure complete compliance with **ALL** applicable laws and regulations before and during use of this product.

**UNDER NO CIRCUMSTANCES** should this product be used except by qualified, trained, technically competent personnel and not until the warnings, *Operation and Service Manual*, labels, and other literature accompanying this product have been read and understood.

The *Operation and Service Manual must be read and understood by each user before operating this product* or using its accessories, in order to ensure proper and safe use and installation of this product and to ensure familiarity with the proper treatment and safety procedures in the event of an accident.

**DO NOT** remove, cover, or alter any label or tag on this product, its accessories, or related products.

**DO NOT** operate this product should it malfunction or require repair. Operation of a malfunctioning product, or a product requiring repair may result in serious personal injury or death. **DO NOT** attempt to repair or modify the instrument, except as specified in the *Operation and Service Manual*. If repair is needed, contact the Sensidyne Service Department to arrange for a Returned Material Authorization (RMA).

Use **ONLY** genuine SENSIDYNE® replacement parts when performing any maintenance procedures described in this manual. *Failure to do so may seriously impair instrument performance*. Repair or alteration of the product beyond the scope of these maintenance instructions, or by anyone other than an authorized SENSIDYNE® serviceman, could cause the product to fail to perform as designed and persons who rely on this product for their safety could sustain severe personal injury or death.

**ALWAYS** turn off the instrument before changing any batteries.

**ONLY** use Soap Solution Part No. 800450 with the a Wet Flow Cell Assembly. Use of other soap solutions can damage the Flow Cell.

Use only Gilibrator soap solution. Substitution of other commercial soap solutions may cause damage. Use of soap solutions containing alcohol or other solvents can cause damage to glued surfaces and discolorization of the flow cell.

Use only latex tubing to make the connection to the Gilibrator. Use of any other types of tubing, especially vinyl tubing, can lead to breakage of the Gilibrator fittings.

When removing or replacing the flow cell onto the base bayonet mount, hold the flow cell by the bottom. Gripping the flow cell at the top can cause breakage of the cell's glued section joints.

WC_JPLF_00210763

# SECTION ONE
# *INTRODUCTION*

## 1.1 OVERVIEW

The Gilian Gilibrator 2 Calibration System is an easy to use Primary Standard for the calibration of air sampling equipment. The system includes a high accuracy, electronic flowmeter that provides instantaneous air flow readings and cumulative averaging of multiple samples. Three Wet Cell Assemblies provide a wide range of flow rates and are easily interchangeable using twist-on/off mounting.

A crystal controlled microprocessor Control Unit is designed for accurate data readings. A dual function **DELETE/RESET** button on the Control Unit subtracts erroneous readings to ensure accurate data, or can cancel the current readings completely.

A printer interface on the Control Unit allows you to output the sampling results to a printer or PC computer. Windows™ compatible Gilibrator 2 Flow Monitoring Software is available that allows you to collect, store, and plot flow samples.

Features of the Gilibrator 2 Calibration System include an easy-to-read display; simultaneous display of flow rate, flow average, and number of samples taken; display indicators for LOW BAT, WAIT, ERROR 1, and ERROR 2; and automatic power shutoff when the unit is inactive for 15 minutes. You can also specify the number of samples to be taken (5 to 95) in 5 sample increments.

Gilibrator 2 Calibration System Kits include a Wet Cell Assembly, Control Unit Base (CE approved), Battery Charger, Tubing, and Soap Solution & Dispenser.

Interchangeable Flow Cell Assemblies are available as follows:

- Low Flow Wet Cell (1 to 250 cc/m)
- Standard Flow Wet Cell (20 cc/m to 6 LPM)
- High Flow Wet Cell (2 to 30 LPM)

## 1.2 THEORY OF OPERATION

To be a primary standard, all values must be absolute and measured as absolute. A primary standard airflow measurement is a volume divided by a time interval as performed by the Control Unit of the Gilibrator 2. The volume (V) is measured volume of space between two infrared sensors. The time (t) is that interval needed for the soap film bubble to travel between the two sensors which bound the volume. Thus, the volume per unit of time (V/t) becomes the flow rate. Because the electronic clock is far more accurate than the volume measurements, the volume measurement accuracy determines the overall accuracy of the unit.

The Gilibrator 2 consists of two elements, the Wet Flow Cell Assembly and the Control Unit Base. The function of the Flow Cell Assembly is to provide a means for measuring the soap film bubble traveling up a flow tube through a known volume of space.

Measurement of the travel time is done by means of "top" and "bottom" infrared sensor pairs mounted along the flow tube. The volume bound by these sensors is set accurately to a primary volume standard.

As the bubble moves up the tube, it trips the bottom sensor pair. As it moves further up the tube, it trips the top sensor pair. The time difference between the bottom and top sensors becomes the elapsed travel time. This timing information (along with the volume information) is sent to the microprocessor in the Control Unit Base. The calculated flow and sample information are then displayed directly on the Liquid Crystal Display.

Sensidyne Document No. 850190M (Rev N)

WC_JPLF_00210764

# SECTION TWO
# *COMPONENTS*

## 2.1  CONTROL UNIT

The Control Unit (refer to Figures 2.1 & 2.2) contains a crystal-controlled microprocessor timing system. This type of microprocessor, used in conjunction with the built-in software, provides an extremely accurate method for calculating the flow rate parameters.

The Control Unit contains the following components:

### 2.1.1    Buttons & Indicators

The **ON** and **OFF** buttons turn the Control Unit on and off.

The **DELETE/RESET** button has three functions:

**Pressing for 1 second** deletes the most recent reading from the running average. It resets the average and sample number to the previous reading. If a printer is connected, a minus symbol is printed and the average returns to the previous value. If a computer is connected a minus symbol is displayed on the computer monitor and the average returns to the previous value.

**Pressing for 3 seconds** resets the current readings to zero and initiates a new sampling sequence. If a printer is connected, it prints a new header. If the Flow Monitoring Software is running, its graph will clear and a new sampling sequence will start.

**Pressing simultaneously with the ON button** sets the sample size. The sample size is adjusted in 5 sample increments by repeatedly pressing **DELETE/RESET** (range:  5–95).

**Charge Indicator**

This LED lights up when the batteries are charging.

### 2.1.2    Display Characters

**FLOW**

This shows the flow rate in either cubic centimeters per minute (ccm) or liters per minute (lpm) depending on the Flow Cell Assembly used.

**AVERAGE**

Shows the average flow rate for the samples taken.

**SAMPLE #**

Shows the number of samples taken (MAX = 99).

**LOW BAT**

This warning is displayed if insufficient battery charge remains to operate the unit properly. If the battery is not recharged, the unit automatically shuts off shortly after this message appears.

---

***NOTE***

*Batteries must be fully charged for unit to function properly.*

---

**WAIT**

Indicates there is a flow measurement in progress.

**ERROR 1**

Indicates trouble with the Flow Cell connection or adjustment.

**ERROR 2**

If this message appears call the factory.

### 2.1.3    Interface Components

*Charging Jack*

A 2.1 mm barrel jack that supports a standard AC/DC charger/adapter. With the charger/adapter the unit can be operated while continuously plugged into a wall socket. Or, the charger can be used to charge the unit overnight (14 hours) prior to operation in the field.

*Printer Jack*

A 25-pin printer connector allows the unit to be connected to: a) a Thermal Printer, b) a PC compatible dot-matrix or ink jet printer, c) an PC computer. The jack connects to a printer using a standard DB-25 to Centronics printer cable. A Gilibrator 2 Flow Monitoring Software Kit is available. The kit includes an operating manual, special cable, and software.

*Cable Assembly*

The 9-pin cable assembly connects to the Connecting Jack located on the back of the flow cell assembly.

WC_JPLF_00210765

**GILIAN GILIBRATOR 2 CALIBRATION SYSTEM**



Control Unit Base

Cable Assembly

Mounting Plate

Printer/PC Jack
(side of unit)

Display

"OFF" Button

"ON" Button

"DELETE/RESET" Button

Charger Jack

Charging Indicator

**Figure 2.1**
**Control Unit**

WC_JPLF_00210766



**Figure 2.2**
**Liquid Crystal Display**

WC_JPLF_00210767

## 2.2   WET FLOW CELL ASSEMBLY

The Wet Flow Cell Assembly (refer to Figure 2.4) consists of a Bubble Generator and Sensor Block. Each Bubble Generator is sized to produce a bubble film stretched across the diameter of the flow cell tube. The bubble is carried by airflow from the bottom to the top of the tube. As the bubble moves past two infrared sensors, each sensor transmits a signal to the Control Unit indicating the passage of the bubble film. A manual push-button on the Flow Cell Assembly starts the bubble film on its travel up the tube.

Wet Cell Assemblies come in three sizes:

- Low Flow (1 to 250 ccm)
- Standard Flow (20 ccm to 6 lpm)
- High Flow (2 to 30 lpm)

### 2.2.1   Bubble Generator Components

The Bubble Generator uses a special soap solution to generate the bubbles. This specially compounded low residue soap is designed to provide high film strength and compatibility with the materials used in the Flow Cell Assembly.

---

**WARNING**

*Only use Soap Solution Part No. 800450 with the Wet Cell Assembly. Use of other soap solutions can damage the Flow Cell.*

---

*Pulsation Damper*

This built-in damper smooths out any pulsation within the airflow and reduces oscillation of the bubble film assuring maximum accuracy.

*Bubble Initiate Button*

This push-button lowers the Bubble Generator Ring into the soap solution reservoir. When the button is released, the ring lifts out of the soap solution and a film bubble is generated across the opening of the flow tube.

*Bubble Breaker*

The Bubble Breaker is a secondary chamber in the upper section of the flow cell that provides the traveling soap bubble a rapid expansion path. This is instrumental in breaking the bubble. It also prevents excessive wall wetting by the soap film and allows it to flow back into the base of the cell.

*Storage Tubing*

The anti-spill storage tubing connects the upper and lower cell chambers and prevents the soap solution from evaporating. Evaporation can may cause the soap solution concentration to change.

---

**CAUTION**

*If transporting a Wet Cell Assembly by plane, be sure to disconnect the Storage Tubing from either the Air Outlet Boss (upper) or Air Inlet Boss (lower). This prevents the Flow Cell Assembly from becoming pressurized and possibly causing a rupture within the Bubble Generator.*

---

### 2.2.2   Sensor Block

Surrounding the flow tube and secured between the upper and lower chamber of the bubble generator, is the Sensor Block (refer to Figure 2.4). The block includes lower and upper infrared sensors used to time the movement of bubbles through the Flow Cell. This block is secured to the Bubble Generator Assembly with two locking screws, allowing easy removal of the Sensor Block for Flow Cell maintenance.

WC_JPLF_00210768



**Figure 2.3**
**Wet Cell Assembly (Exploded View)**

WC_JPLF_00210769

# SECTION THREE
## *SETUP*

## 3.1  SYSTEM SET-UP

This section describes the steps necessary to set up the Gilibrator 2 Calibration System. This includes initial setup, mounting the Cell Assembly, connecting the cabling, adding soap solution to wet cell assemblies, and setting up the sampling source. Figure 3.1 shows how a complete Gilibrator 2 Calibration System may be configured.

Prior to setup make certain you have properly connected the battery charger to the Charger Jack in the Control Unit) and to an appropriate AC wall outlet. If the charger/adapter is properly connected, the Charge Indicator should light up.

If you plan to use the Gilibrator 2 in the field, make certain the unit is fully charged (at least 14 hours) before operating the unit. If you plan to use the unit in the lab (i.e., near an AC wall outlet), you can continue with setup and operation immediately.

### IMPORTANT COMPATIBILITY NOTE
*Most flow cells designed for the original Gilibrator base are compatible with your new Gilibrator 2 base unit. If your existing flow cell is not compatible with the Gilibrator 2 base, the unit will display a false SAMPLE# reading immediately after start-up. If this happens, your flow cell needs to be returned to Sensidyne to be upgraded. See Appendix C (page 30) for more information.*

## 3.2  CELL ASSEMBLY SET-UP

### 3.2.1  Cell Assembly Mounting

Refer to Figures 3.2 & 3.3. Perform the following steps to mount the Cell Assembly.

### CAUTION
*Always mount or remove the Cell Assembly by grasping and rotating only the lower part of the assembly.*

1) The Control Unit Base should be positioned on a flat, level surface.

2) Select the appropriate Cell Assembly (Low, Standard, or High).

3) Grasp the *lower portion* of the Cell Assembly and move it to the Mounting Plate on the Control Unit.

4) With the front of the Cell Assembly facing right (see Figure 3.2), lower the assembly onto the Mounting Plate on the Control Unit.

5) Align the Mounting Pins on the Flow Cell with the Mounting Slots on the Mounting Plate (see Figure 3.3). If alignment is successful, the bottom of the Flow Cell should mount flush with the Mounting Plate.

6) While grasping *only the lower portion* of the Flow Cell Assembly, rotate it in a clockwise direction until it "clicks" into place. The front of the Cell Assembly should face toward the display on the Control Unit.

WC_JPLF_00210770



**Figure 3.1**
**Gilibrator 2 System Setup**

WC_JPLF_00210771

**GILIAN GILIBRATOR 2 CALIBRATION SYSTEM**



**1** Select the appropriate Cell Assembly and lower it onto the Mounting Plate.

**2** Align the Mounting Pins on the Cell Assembly bottom with Mounting Slots on the Mounting Plate (see Figure 3.3 for top view). If alignment is correct, the Cell Assembly bottom should mount flush with the Mounting Plate.

**3** Grasp the **lower portion** of the Cell Assembly and rotate it in the direction of the arrow until it "clicks" into place.

**NOTE**: Always grasp *lower portion* when mounting or removing the Flow Cell.

**Figure 3.2**
**Cell Assembly Mounting (3-D View)**

**WC_JPLF_00210772**



**Figure 3.3**
**Cell Assembly Mounting (Top View)**

WC_JPLF_00210773

**GILIAN GILIBRATOR 2 CALIBRATION SYSTEM**

### 3.2.2   Cabling Connections

---
**IMPORTANT**

*Turn off the unit before connecting any cables.*

---

When installing a Wet Cell on the Control Base, insert the 9-Pin Interface Plug from the Control Base directly into the Connecting Jack located on the back of the Wet Cell (refer to figure 2.3). Be sure to properly match up the connectors before engaging.

Connect the appropriate optional printer (or computer) cable to the Printer Jack located on the left side of the Control Unit. Make certain the cable and Printer Jack connectors match up before making a complete connection. Once the cable has been properly connected, turn on the printer (or computer) and make certain it is prepared to receive data before turning on the Gilibrator 2 unit.

### 3.2.3   Adding Soap Solution

---
**WARNING**

*Only use Soap Solution Part No. 800450 with the Flow Cell Assembly. Use of other soap solutions can damage the Flow Cell.*

---

Add soap solution to the unit as follows:

1) Remove the Storage Tubing from the Air Outlet Boss (see Figure 2.3) of the Flow Cell. Fill the dispenser bottle provided with Gilibrator soap solution. Using the rubber Storage Tubing as a funnel, slowly add soap solution from the dispenser (refer to Figure 3.4).

2) The amount of soap needed is determined by depressing the Bubble Initiate Button and holding it down in the lower position. Continue to add enough soap solution until the angled edge at the bottom of the Bubble Generator Ring is immersed in the solution.

---
**CAUTION**

*Do Not Overfill.*

---

3) After filling is completed, the rubber Storage Tubing may be removed completely. Recap the soap dispenser bottle for later use.

---
**NOTE**

*If the Wet Cell Assembly is not going to be used for an extended period of time, reinstall the rubber Storage Tubing between the inlet and outlet bosses. This prevents the solution from evaporating and altering the soap concentration in the solution.*

---

---
**WARNING**

*If you are shipping the Wet Cell, you must remove the rubber Storage Tubing between the inlet and outlet bosses.*

---

### 3.2.4   Sampling Source Connection

Connect the air sampler to be calibrated to the Air Outlet Boss of the Wet Cell Assembly. Use 1/4" ID tubing in either case.

---
**WET CELL NOTE**

*A liquid trap between the sampler and the Wet Cell Assembly is recommended. This prevents moisture from carrying over into the sampler during continuous calibration periods.*

---

WC_JPLF_00210774



**Figure 3.4**
**Adding Soap Solution (Wet Cell)**

WC_JPLF_00210775

# SECTION FOUR
## *OPERATION*

## 4.1  START UP

Turn on the sampling source.

Depress the Bubble Initiate Button several times to wet the inner walls of the flow tube. You will not be able to initiate a timing bubble without first "priming" the flow tube. You will develop a feel for bubble generation with practice.

After the Flow Tube walls have been primed, Push the **ON** button on the Control Unit. Wait approximately 10 seconds while the unit conducts self-tests and sends a header line to the printer or computer (if one is connected).

## 4.2  BUBBLE GENERATION

1) For optimum bubble generation, depress the Bubble Initiate Button and hold to initiate the first bubble to travel up the flow tube. Release the button to initiate a second bubble to travel up the Flow Tube. Repeat this process to obtain additional readings This will be the standard procedure to making clean, consistent bubbles.

2) As the bubble rises up the Flow Tube, it initiates a timing sequence when it passes the lower sensor and completes the timing sequence when it passes the upper sensor. The timing information is then transmitted to the control unit where the necessary calculations are performed and a flow reading appears on the display.

---

### IMPORTANT
*If a bubble breaks before the time sequence is completed, timing will continue until another bubble is generated to trip the upper sensor. This causes an erroneous reading and should be subtracted from the average by pressing the* **DELETE** *Button for about 1 second.*

---

If a printer is used, be sure it has completed its printing sequence before pressing the **DELETE/RESET** button. When this button is pressed for less than 1 second, a negative symbol appears on the Control Unit display. The printer also initiates a line showing this subtraction. If a computer is connected, this subtraction is shown on the computer screen.

## 4.3  FLOW READOUT

#### •  *Display*

The Control Unit displays the actual flow for each sample, as well as the accumulative average flow rate across samples, and the current sample number.

To delete an obviously false reading, push the **DELETE/RESET** button for about 1 second. This automatically deletes the false information from the average. The average and sample number revert back to the previous reading.

To re-initiate the entire sequence, push the **DELETE/RESET** button for at least 3 seconds. This zeroes all samples and averages within the Control Unit and causes the printer (or computer) to index one line and reprint (or re-display) the sequence headings. This denotes the start of a new sequence.

#### •  *Printer*

The printer will print in sequence the flow, average, and sample number of each successive bubble reading.

Sensidyne Document No. 850190M (Rev N)

WC_JPLF_00210776

# SECTION FIVE
# *STORAGE & MAINTENANCE*

## 5.1  STORAGE

The Gilibrator 2 is designed so that little maintenance is required. However, periodic cleaning, calibration and replacement of the Damper Diaphragm on the Wet Cell Assembly may be required to ensure years of trouble-free operation.

### • *Short-Term*

Turn Off the Control Unit, the sampling source, and any attached output devices (if applicable).

If the unit is to be used daily, remove the air sampler connection. If using a Wet Cell Assembly, connect the Storage Tubing to both the Air Outlet Boss (upper) and Air Inlet Boss (lower). Plug in the battery charger and connect it to the Control Unit Charging Jack. Recharge the unit overnight (14 hours) for next day usage.

### • *Long-Term*

If the Gilibrator is not to be used for long periods of time, use the following procedures to keep the unit in proper working order.

1) Disconnect the Cable Assembly from the connector on the Cell Assembly.

2) Remove the Cell Assembly from the Control Unit (Base) in the reverse order in which it was mounted.

3) Pour the soap solution out of the Flow Cell through the Air Inlet Boss. To do this, hold the Wet Cell Assembly horizontally (Air Inlet Boss closest to ground), and then tilt the assembly until the Air Inlet Boss is tipped downward at a 45° angle.

4) Continue holding the Flow Cell Assembly horizontally until all of the soap solution has poured out.

WC_JPLF_00210777

**GILIAN GILIBRATOR 2 CALIBRATION SYSTEM**

## 5.2   WET CELL MAINTENANCE

### WARNING

*Never use alcohol, acetone or any other harsh cleaners to clean the bubble generator cell.*

### 5.2.1   General Maintenance

1) Refer to Figures 2.4 and 4.1. Remove the Sensor Block by loosening the 2 holding screws and sliding the block out and away from the Cell Assembly.

2) Remove the Safety Tape from the lip of the Damper Plate Assembly.

3) Using a small flat blade screw driver, lift off the Damper Plate using the notch between the upper chamber and the lid.

4) Remove the Spacer and then the Bubble Breaker Plate. This gives complete access to the interior of the Flow Cell Tube. Run clear water through the cell until the water exiting the cell runs clear. Rock the cell back and forth to empty out all excess water.

5) Replace the Bubble Breaker Plate and center the Air Outlet Boss with the plate's largest hole. Insert the spacer.

6) To replace the Damper Plate assembly, moisten the O-ring with soap solution and then press the Damper Plate into the top of the Upper Cell Chamber. Use your fingers to firmly squeeze plate into upper flow cell chamber.

7) Apply Safety Tape around the lip of the Damper Plate Assembly.

8) Replace the Sensor Block Assembly. Secure the block to the Cell Assembly by tightening the locking screws.

### CAUTION

*Never exert your body weight on the Bubble Generator to press the plate into place. Excessive weight on the Cell Assembly may result in breakage.*

### 5.2.2   Damper Plate Diaphragm

Refer to Figure 4.1 and perform the procedure as follows:

1) Remove the Safety Tape from around the lip of the Damper Plate assembly. Using a small flat blade screwdriver, remove the Damper Plate from the Upper Cell Chamber using the notch provided. Remove the large O-ring and the Pulsation Damper diaphragm.

2) To replace, center the new diaphragm over the Damper Plate aperture and roll the O-ring over the diaphragm and into the O-ring groove. If wrinkles occur, repeat the procedure to achieve a smooth placement.

3) Bubble the O-ring of Damper Plate and press into the Upper Cell Chamber. Apply Safety Tape around the lip of the Damper Plate Assembly

### 5.2.3   Additional Wet Cell Maintenance

**Leakage Check**: The system should be leak checked at 13" $H_2O$ by connecting a manometer to the outlet boss and evacuate the inlet to 13" $H_2O$. No leakage should be observed.

**Calibration**: It is recommended that the unit be returned to the factory annually for calibration. Contact the Sensidyne Service Department for an RMA number, information, and pricing (refer to Appendix C).

### NOTE

*The first recalibration is due one year from the date you receive your Gilibrator 2, regardless of the date on the certification sheet.*

**System Transportation**: When transporting the unit, especially by air, it is important that one side of the seal tube which connects the inlet and outlet boss, be removed thereby allowing for equalizing internal pressure within the generator. *Do Not transport unit with soap solution or storage tubing in place.*

### CAUTION

*Do Not Pressurize the Cell Assembly! Excessive pressure may cause the cell to rupture, resulting in personal injury.*

WC_JPLF_00210778



**Figure 5.1**
**Wet Cell Assembly Maintenance**

WC_JPLF_00210779

# APPENDIX A
# *PARTS LIST*

## *Calibration Kits*

***Basic***:  *Control Unit, Battery Charger, Carrying Case, Calibration Certificate, Manual, and a Low, Standard, or High Flow Wet Cell with tubing, soap solution, and dispenser).*
***Diagnostic***:  *Basic kit, plus Calibration Panel.*
***Deluxe***:  *Basic kit, plus Printer Module and all three Wet Cells.*
***Deluxe Diagnostic***:  *Basic kit, plus Calibration Panel, Printer Module, and all three Wet Cells.*

| Part Number | Description |
|---|---|
| 800270 | High Flow Wet Cell Kit (2-30 LPM), Basic (115 VAC) |
| 800270-2 | High Flow Wet Cell Kit (2-30 LPM), Basic (230 VAC) |
| 800271 | Standard Flow Wet Cell Kit (20 cc-6 LPM), Basic (115 VAC) |
| 800271-2 | Standard Flow Wet Cell Kit (20 cc-6 LPM), Basic (230 VAC) |
| 800844-2 | Standard Flow Wet Cell Kit (20 cc-6 LPM), Diagnostic (115 VAC) |
| 800844-2-230 | Standard Flow Wet Cell Kit (20 cc-6 LPM), Diagnostic (230 VAC) |
| 800272 | Low Flow Wet Cell Kit (1 cc-250 cc), Basic (115 VAC) |
| 800272-2 | Low Flow Wet Cell Kit (1 cc-250 cc), Basic (115 VAC) |
| 800844-1 | Low Flow Wet Cell Kit (1 cc-250 cc), Diagnostic (115 VAC) |
| 800844-1-230 | Low Flow Wet Cell Kit (1 cc-250 cc), Diagnostic (230 VAC) |
| 800275 | Deluxe Kit with all 3 flow cells (115 VAC) |
| 800275-2 | Deluxe Kit with all 3 flow cells (230 VAC) |
| 801804 | Deluxe Kit with all 3 flow cells, no printer (115 VAC) |
| 801804-1 | Deluxe Kit with all 3 flow cells, no printer (230 VAC) |
| 800844-4 | Deluxe Diagnostic Kit with all 3 flow cells (115 VAC) |
| 800844-4-230 | Deluxe Diagnostic Kit with all 3 flow cells (230 VAC) |

WC_JPLF_00210780

# APPENDIX A
## *PARTS LIST*

## Accessories

| Part Number | Item/Description |
|---|---|
| 800274 | Printer Module Kit (115 VAC) *(includes printer, paper, charger, & cable assembly)* |
| 800274-230 | Printer Module Kit (230 VAC) *(includes printer, paper, charger, & cable assembly)* |
| 700721 | Printer only |
| 850260 | Flow Monitoring Software Kit for Windows (includes cable, software, & manual) |
| 850082 | *PC Interface Cable only* |
| 811-0501-01 | *Program Disk Set only* |
| 360-0049-01 | *Software User Manual only* |
| 801841 | Deluxe Carry Case for 3 cells |
| 200904 | Latex Tubing, 18" (Standard/High Flow), 1/4"[ID] x 7/16" [OD], 2pieces |
| 200914 | Latex Tubing, 18" (Low Flow), 1/8"[ID] x 7/16" [OD], 2 pieces |
| 401984 | Gilibrator-2 AC Charger/Adapter (115 VAC) |
| 7017010 | Gilibrator-2 AC Charger/Adapter (230 VAC) |
| 400674 | Gilibrator AC Charger/Adapter (115 VAC) |
| 400794-1 | Gilibrator AC Charger/Adapter (230 VAC) |

## Spares

| Part Number | Item/Description |
|---|---|
| 850190-1 | Control Base Unit (9-Pin Cable) [CE] |
| 800267-1 | Low Flow Wet Cell Assembly [1–250 cc/m] |
| 800266-1 | Standard Flow Wet Cell Assembly [20 cc/m–6 LPM] |
| 800265-1 | High Flow Wet Cell Assembly [2–30 LPM] |
| 200789 | Storage Tubing (Low Flow) —3/16" [ID] x 5/16" [OD] x 1 1/2" [length] |
| 200666 | Storage Tubing (Standard Flow) —1/4" [ID] x 7/16" [OD] x 2 3/4" [length] |
| 200649 | Storage Tubing (High Flow) —1/4" [ID] x 7/16" [OD] x 4 1/2" [length] |
| 800331 | Safety Tape (10 ft) |
| 800450 | Flow Cell Soap Solution (8 oz.) |
| 400667 | Soap Dispenser Bottle |
| 800402 | Standard Carrying Case |
| 700560 | Gilibrator-2 Battery Pack |
| 400692 | Gilibrator Battery Pack |
| 850190M | Operation & Service Manual |

WC_JPLF_00210781

# APPENDIX B
# *SPECIFICATIONS*

---

• **SPECIFICATIONS**

---

### General Specifications

Base Unit Construction ............................. Painted aluminum sheet metal
Unit Orientation ........................................ Base:  Horizontal, on flat surface
Controls .................................................... "ON" Button
                                                             "OFF" Button
                                                             "DELETE/RESET" Button
Indicators .................................................. Display (LCD)
                                                             Charge Indicator (LED)
Display Data .............................................. Flow (4-digit)
                                                             Average (4-digit)
                                                             Sample# (2-digit)
Display Ranges .......................................... Flow:  0–9999
                                                             Average:  0–9999
                                                             Sample#:  0–99
Display Messages ...................................... Low Bat
                                                             Wait
                                                             Error 1
                                                             Error 2
Viewing Angle ........................................... 60°

### Performance Specifications

Operating Temperature ............................ 5° to 35°C (41° to 95°F)
Storage Temperature ................................ 0° to 50°C (32° to 122°F)
Operating Humidity ................................. 0–85 %RH, non-condensing
Storage Humidity...................................... 0–100 %RH, non-condensing

Accuracy .................................................... Better than 1% (Wet Cell)

### Electrical Specifications

Power Source (DC) .................................... Internal Battery Pack
Battery Type .............................................. Rechargeable
Battery Charge Time ................................. 14 hours
Expected Battery Life ................................ over 300 charge/recharge cycles

Input Voltage ............................................. 5.5–7.5 Vdc
Input Current ............................................. 50–60 mA

Transmission Link Requirements.............. RS-232
Interface Connectors ................................ Charger Jack (2.1 mm barrel jack)
                                                             Connecting Jack – Sensor Block (DB-9)
                                                             Printer Jack (DB-25)

---

Sensidyne Document No. 850190M (Rev N)

WC_JPLF_00210782

## APPENDIX C
# RETURNED MATERIAL  AUTHORIZATION

Sensidyne maintains an instrument service facility at the factory to provide its customers with both warranty and non-warranty repair. Sensidyne assumes no liability for service performed by personnel other than Sensidyne personnel. To facilitate the repair process, please contact the Sensidyne Service Department in advance for assistance with a problem which cannot be remedied and/or requires the return of the product to the factory. All returned products require a Returned Material Authorization (RMA) number. Sensidyne Service Department personnel may be reached at:

**Sensidyne**
**1000 112th Circle N, Suite 100**
**St. Petersburg, FL 33716 USA**
**800-451-9444 • 727-530-3602**
**727-538-0671 [Service Fax]**

All non-warranty repair orders will have a minimum fee of $50 whether the repair is authorized or not. This fee includes handling, administration and technical expenses for inspecting the instrument and providing an estimate. However, the estimate fee is waived if the repair is authorized.

If you wish to set a limit to the authorized repair cost, state a "not to exceed" figure on your purchase order. Please indicate if a price quotation is required before authorization of the repair cost, understanding that this invokes extra cost and handling delay. Sensidyne's re-

pair policy is to perform all needed repairs to restore the instrument to its full operating condition.

Repairs are handled on a "first in - first out" basis. Your order may be expedited if you authorize an expediting fee. This will place your order next in line behind orders currently in process.

Pack the instrument and its accessories (preferably in their original packing) and enclose your return address, purchase order, shipping and billing information, RMA number, a description of the problem encountered with your instrument and any special instructions. All prices are subject to change without notice.

If this is the first time you are dealing directly with the factory, you will be asked to prepay or to authorize a COD shipment.

Send the instrument, prepaid, to:

**SENSIDYNE**
**1000 112th Circle N, Suite 100**
**St. Petersburg, FL 33716 USA**

**ATTENTION:  Service Department**

**RMA #:_____**

---

### SERVICE OPTIONS

The Sensidyne Service Department offers a variety of service options which will minimize costly interruptions and maintenance costs. These options include initial training, on-site technical assistance, and full factory repairs. Sensidyne has developed several programs which offer options best suited to your applications and needs. For further information, contact the Sensidyne Service Department at the following numbers: 800-451-9444 • 727-530-3602 • 727-538-0671 [Service Fax].

WC_JPLF_00210783



1000 112th Circle N, Suite 100 • St. Petersburg, FL 33716
(800) 451-9444 • (727) 530-3602 • (727) 539-0550 [FAX] • **www.Sensidyne.com**

*Revision N • Document No. 850190M*

WC_JPLF_00210784

# Appendix D

# Field Data Record Forms and COC

**WC_JPLF_00210785**

## SCS Engineers
## Field Sampling Form

Date: 6/11/19

Sample Location: J-4a-D2
Latitude:
Longitude

Method: SUMMA   Can. ID: NA
Start Time:
Start Po:

Sample ID: J-4a-D2-summa
Stop Time:
Stop Pf:

Method: Odor   Bag. ID: NA
Start Time:
Start Flow 5 LPM

Sample ID: J-4a-D2-odor
Stop Time: 0949
Stop Flow 5 LPM
% Filled 75%

Method: ~~Car. Acids~~ TRS   ~~Tube ID:~~ NA
Start Time:
Start Flow 5 LPM

Sample ID: J-4a-D2-TRS
Stop Time:
Stop Flow 5 LPM
Volume 75%

vertical flow
Method: ~~Amines~~   ~~Tube ID:~~
Start Time:
Start Flow 7.5 cc   1005
          0.467 cc   1025
          0.794 cc   1030

Sample ID:
Stop Time:
Stop Flow
Volume

Comments: H2S         170 ppb   @ 0937   Ambient
                     ~~44 ppm~~
                     ~~445 ppb~~ 44 ppm   @ 0951   Hood
                     50 ppm            Hood
                     240 ppb   @ 0952   Ambient

## SCS Engineers
## Field Sampling Form

Date: 6/11/19

Sample Location: J-4a-F2
Latitude:
Longitude

Arrive 10:34

| Method: SUMMA | Can. ID: NA | Sample ID: |
|---|---|---|
| Start Time: | | Stop Time: |
| Start Po: | | Stop Pf: |

| Method: Odor | Bag. ID: NA | Sample ID: J·4a·F2- odor |
|---|---|---|
| Start Time: | | Stop Time: 1042 |
| Start Flow | | Stop Flow 5 LPM |
| | | % Filled 70% |

TRS
| Method: ~~Car. Acids~~ | Tube ID: NA | Sample ID: J·4a·F2-TRS |
|---|---|---|
| Start Time: | | Stop Time: 10:37 |
| Start Flow ~~#~~ 5 LPM | | Stop Flow 5 LPM |
| | | Volume 50% |

Vertical flow
| Method: ~~Amines~~ | Tube ID: | Sample ID: |
|---|---|---|
| Start Time: | | Stop Time: |
| Start Flow | | Stop Flow |
| 0.457  @ 1056 | 0.317  1059 | Volume |
| <0.5   @ 1058 | | |

Comments: H₂S

| | 0 | @ 0927 | Ambient |
|---|---|---|---|
| | 0 | @ 1034 | Ambient |
| | 3 ppb | @ 1045 | Hood |
| | 2 ppb | @ 1046 | Ambient |
| | 0 ppb | @ 1047 | Ambient |

**SCS Engineers**
**Field Sampling Form**

Date: 6/11/19

Sample Location: J-4a-G2
Latitude:
Longitude:

Arrive 1104

| Method: SUMMA | Can. ID: NA | Sample ID: |
|---|---|---|
| Start Time: | | Stop Time: |
| Start Po: | | Stop Pf: |

| Method: Odor | Bag. ID: NA | Sample ID: J.4a·G2·odor |
|---|---|---|
| Start Time: 1112 | | Stop Time: 1114 |
| Start Flow | | Stop Flow: 5 LPM |
| | | % Filled: 75% |

TRS

| Method: ~~Car. Acids~~ | Tube ID: NA | Sample ID: J·4a·G2·TRS |
|---|---|---|
| Start Time: | | Stop Time: 1109 |
| Start Flow | | Stop Flow: 5 LPM |
| | | Volume: 609. |

Vertical flow

60.30 → 8 min avg

| Method: ~~Amines~~ | Tube ID: | Sample ID: |
|---|---|---|
| Start Time: | | Stop Time: |
| Start Flow 0.598cc 1126 | 36.82 cc | ~~Stop Flow~~ | 10 Run Avg. |
| 105.1 cc 1126 | 86.2 cc | Volume |
| 98.5 cc 1126 | 104.9 | |

Comments: H₂S  3 ppb @ 0924   Ambient
           61 ppb @ 1106   Ambient
           4 ppb @ 1116   Hood
           6 ppb @ 1117   Hood
           4 ppb @ 1118   Ambient

**SCS Engineers**
**Field Sampling Form**

Date: 6|11|19

Sample Location: J - 4a - H3 ~~Ha - H3~~
Latitude:
Longitude:

1142   amre

| | | | | |
|---|---|---|---|---|
| Method: SUMMA | Can. ID: | NA | Sample ID: | |
| Start Time: | | | Stop Time: | |
| Start Po: | | | Stop Pf: | |

| | | | | |
|---|---|---|---|---|
| Method: Odor | Bag. ID: | NA | Sample ID: | J.4a.H3.odo- |
| Start Time: | | | Stop Time: | 1152 |
| Start Flow | ~~NA~~ 5LPM | | Stop Flow | 5 LPM |
| | | | % Filled | 60% |

TRS

| | | | | |
|---|---|---|---|---|
| Method: ~~Car. Acids~~ | Tube ID: | NA | Sample ID: | J.4a.H3.TRS |
| Start Time: | | | Stop Time: | 1149 |
| Start Flow | | | Stop Flow | 5LPM |
| | | | Volume | 60% |

Vertical velocity

| | | | | |
|---|---|---|---|---|
| Method: ~~Amines~~ | Tube ID: | | Sample ID: | |
| Start Time: | | | Stop Time: | |
| Start Flow | | | Stop Flow | |
| < 0.5  @1203 | | | Volume | |

Comments: H₂S :

| | | |
|---|---|---|
| 2 ppb | @ 1142 | Ambient |
| 350 ppb | @ 1154 | Hood |
| 150 ppb | @ 1155 | Hood |
| 8 ppb | @ 1156 | Ambient |

WC_JPLF_00210789

## SCS Engineers
## Field Sampling Form

Date: 6/11/19

Sample Location: J-4a-G3
Latitude:
Longitude:

1207   Amine

| Method: SUMMA | Can. ID: NA | Sample ID: |
| Start Time: | | Stop Time: |
| Start Po: | | Stop Pf: |

| Method: Odor | Bag. ID: NA | Sample ID: J·4a·G3·odor |
| Start Time: | | Stop Time: 1216 |
| Start Flow | | Stop Flow 5 LPM |
| | | % Filled 75% |

TRS

| Method: ~~Car. Acids~~ | Tube ID: NA | Sample ID: J·4a·G3·TRS |
| Start Time: | | Stop Time: 1217 |
| Start Flow | | Stop Flow 5 LPM |
| | | Volume 60% |

vertical velocity

| Method: ~~Amines~~ | Tube ID: | Sample ID: |
| Start Time: | | Stop Time: |
| Start Flow | | Stop Flow |
| | | Volume |

<0.5cc   1220

Comments: H₂S

| | 8.1 ppb | @1208 | Ambient |
| | ~~60~~ | | |
| | 690 ppb | 1218 | Hood |
| | 480 ppb | 1218 | Hood |
| | 200 ppb | 1219 | Ambient |
| | 490 ppb | 1219 | Ambient |
| | 280 ppb | 1226 | Ambient |

WC_JPLF_00210790

**SCS Engineers**
**Field Sampling Form**

Date: 6/11

Sample Location: J-4a-F3.
Latitude:
Longitude

Amine   1423

| | | |
|---|---|---|
| Method: SUMMA | Can. ID: AS0126b | Sample ID: J 4a·F3·Summ |
| Start Time: 1434 | | Stop Time: 1435 |
| Start Po: -27 inHg | | Stop Pf: -2 "Hg |

| | | |
|---|---|---|
| Method: Odor | Bag. ID: N/A | Sample ID: J·4a·F3·odor |
| Start Time: | | Stop Time: 1432 |
| Start Flow | | Stop Flow 5 LPM |
| | | % Filled 60% |

TRS

| | | |
|---|---|---|
| Method: ~~Car. Acids~~ | Tube ID: NA | Sample ID: J·4a·F3·TRS |
| Start Time: | | Stop Time: 1426 |
| Start Flow | | Stop Flow 5 LPM |
| | | Volume 60% |

Vertical velocity

| | | |
|---|---|---|
| Method: ~~Amines~~ | Tube ID: NA | Sample ID: |
| Start Time: | | Stop Time: |
| Start Flow <0.5cc 1442 | | Stop Flow |
| | | Volume |

| Comments: | H₂S | | | |
|---|---|---|---|---|
| | 21 ppb | 1425 | Ambient |
| | 87 ppb | 1425 | Ambient |
| | 59 ppb | 1436 | Hood |
| | 56 ppb | 1437 | Hood |
| | 160 ppb | 1438 | Ambient |
| | 110 ppb | 1439 | Ambient |

## SCS Engineers
## Field Sampling Form

Date: 6|11

1454

Sample Location: J·4a·B3
Latitude:
Longitude:

Method: SUMMA   Can. ID: AS01346
Start Time:
Start Po: -28 Hg

Sample ID: J·4a B3· Summa
Stop Time: 1511
Stop Pf: -2 Hg

Method: Odor   Bag. ID: NA
Start Time:
Start Flow

Sample ID: J·4a·B3 odor
Stop Time: 1503
Stop Flow 5 LPM
% Filled 60%

Method: ~~Car. Acids~~ TRS   Tube ID: NA
Start Time:
Start Flow

Sample ID: J·4a·B3·TRS
Stop Time: 1457
Stop Flow 5 LPM
Volume 60%

Method: ~~Amines~~ Vertical vel.   Tube ID: NA
Start Time:
Start Flow 0324   1523

Sample ID:
Stop Time:
Stop Flow
Volume

Comments: H₂S

| | | | |
|---|---|---|---|
| 10 ppb | @ 1454 | Ambient |
| 12 ppb | @ 1459 | Ambient |
| 25 ppb | @ 1504 | Hood |
| 32 ppb | @ 1505 | Hood |
| 7 ppb | @ 1507 | Ambient |
| 17 ppb | @ 1507 | Ambient |

## SCS Engineers
## Field Sampling Form

| | | | | | |
|---|---|---|---|---|---|
| Date: | 6/11 | | Sample Location: | J 4a. D3 | |
| | | | Latitude: | | |
| 1530 | | | Longitude | | |

| | | | | | |
|---|---|---|---|---|---|
| Method: | SUMMA | Can. ID: | NA | Sample ID: | |
| Start Time: | | | | Stop Time: | |
| Start Po: | | | | Stop Pf: | |

| | | | | | |
|---|---|---|---|---|---|
| Method: | Odor | Bag. ID: | NA | Sample ID: | J·4a·D3·odor |
| Start Time: | | | | Stop Time: | 1537 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | % Filled | 80% |

| | | | | | |
|---|---|---|---|---|---|
| | TRS | | | | |
| Method: | ~~Car. Acids~~ | Tube ID: | NA | Sample ID: | J·4a·D3·TRS |
| Start Time: | | | | Stop Time: | 1534 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | Volume | 9.09, |

| | | | | | |
|---|---|---|---|---|---|
| | vertical velocity | | | | |
| Method: | ~~Amines~~ | Tube ID: | NA | Sample ID: | |
| Start Time: | | | | Stop Time: | |
| Start Flow | <0.5 CC   1554 | | | Stop Flow | |
| | | | | Volume | |

| Comments: | $H_2S$ | 250 ppb | @ | 1533 | Ambient |
|---|---|---|---|---|---|
| | | 2 ppb | | 1534 | Ambient |
| | | 101 ppb | | 1536 | Ambient |
| | | 87 ppb | | 1537 | Hood |
| | | 95 ppb | | 1538 | Hood |
| | | 550 ppb | | 1540 | Ambient |
| | | 120 ppb | | 1541 | Ambient + 3ft |
| | | 490 ppb | | 1541 | Ambient |

## SCS Engineers
## Field Sampling Form

Date: 6/12

0828

Sample Location: J. 4a. B4
Latitude:
Longitude

| Method: | SUMMA | Can. ID: | NA | Sample ID: | |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | |
| Start Po: | | | | Stop Pf: | |

| Method: | Odor | Bag. ID: | NA | Sample ID: | J. 4a. B4. odor |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | 0833 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | % Filled | 100% |

TRS

| Method: | ~~Car. Acids~~ | Tube ID: | NA | Sample ID: | J. 4a. B4. TRS |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | 0829 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | Volume | 100% |

vertical vel ~~Areativel~~

| Method: | Amines | Tube ID: | NA | Sample ID: | |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | |
| Start Flow | ND | | | Stop Flow | |
| | no bubble account | | | Volume | |

| Comments: | H2S | 2 ppb | @ 0813 | Ambient |
|---|---|---|---|---|
| | ~~1 ppm~~ | ~~@ 0827~~ | | |
| | 3 ppb | @ 0831 | Ambient |
| | 2 ppb | @ 0834 | Hood |
| | 2 ppb | @ 0835 | Hood |
| | 5 ppb | 0836 | Ambient |

WC_JPLF_00210794

## SCS Engineers
### Field Sampling Form

Date: 6/12

0904

Sample Location: J.4a.F4
Latitude:
Longitude:

Method: SUMMA    Can. ID: NA
Start Time:
Start Po:

Sample ID:
Stop Time:
Stop Pf:

Method: Odor    Bag. ID: NA
Start Time:
Start Flow

Sample ID: J.4a.F4.odor
Stop Time: 0914
Stop Flow: SLPM
% Filled: 75%

Method: ~~Car. Acids~~ TRS    Tube ID: NA
Start Time:
Start Flow

Sample ID: J.4a.F4. TRS
Stop Time: 0911
Stop Flow: 0.5 LPM
Volume: 50%

Method: ~~Amines~~ Vertical?    Tube ID: NA
Start Time:
Start Flow: ND
      No bubbles

Sample ID:
Stop Time:
Stop Flow:
Volume:

| Comments: | H₂S | | | |
|---|---|---|---|---|
| | | 23 ppb | @ 0904 | Ambient |
| | | 110 ppb | @ 0906 | Ambient |
| | | 110 ppb | 0915 | Hood |
| | | 46 ppb | 0916 | Hood |
| | | 35 ppb | 0917 | Ambient |

## SCS Engineers
## Field Sampling Form

Date: 6/12

Sample Location: J·4a·G4
Latitude:
Longitude:

33ft N
of actual
location

~~Baffb~~

| Method: | SUMMA | Can. ID: | NA | Sample ID: | |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | |
| Start Po: | | | | Stop Pf: | |

| Method: | Odor | Bag. ID: | NA | Sample ID: | J·4a·G4·odor |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | 0930 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | % Filled | 60% |

TRS

| Method: | ~~Car. Acids~~ | Tube ID: | NA | Sample ID: | J·4a·G4·TRS |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | 0928 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | Volume | 80% |

recirculated

| Method: | ~~Amines~~ | Tube ID: | NA | Sample ID: | |
|---|---|---|---|---|---|
| Start Time: | | | | Stop Time: | |
| Start Flow | ND | | | Stop Flow | |
| | No bubbles | | | Volume | |

| Comments: | H₂S | 7ppb | 0924 | Ambient |
|---|---|---|---|---|
| | | 13ppb | 0931 | Hood |
| | | 1ppb | 0936 | Ambient |

WC_JPLF_00210796

# SCS Engineers
## Field Sampling Form

Date: 6/2

0940

Sample Location: J. 4a H4
Latitude: N 29° 55.668
Longitude: W 90° 15.332

33 N of actual location

| Method: | SUMMA | Can. ID: | N/A | Sample ID: | ✝ |
| Start Time: | | | | Stop Time: | |
| Start Po: | | | | Stop Pf: | |

| Method: | Odor | Bag. ID: | NA | Sample ID: | J. 4a·H4· odor |
| Start Time: | | | | Stop Time: | 0947 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | % Filled | 60% |

| Method: | ~~Car. Acids~~ TRS | Tube ID: | NA | Sample ID: | J. 4a· H4· TRS |
| Start Time: | | | | Stop Time: | 0945 |
| Start Flow | | | | Stop Flow | 5 LPM |
| | | | | Volume | 95% |

| Method: | ~~Amines~~ vertical vel | Tube ID: | NA | Sample ID: | |
| Start Time: | | | | Stop Time: | |
| Start Flow | <0.5cc  0952 | | | Stop Flow | |
| | | | | Volume | |

Comments: H₂S

| | 1 ppb | 0941 | Ambient |
| | 2 ppb | 0942 | Ambient |
| | 2 ppb | 0948 | Hood |
| | 4 ppb | 0949 | Hood |
| | 50 ppb | 0950 | Ambient |

## SCS Engineers
## Field Sampling Form

Date: 6/12

Sample Location: J.4a.H6
Latitude:
Longitude:

1010

| Method: SUMMA | Can. ID: NA | Sample ID: |
| Start Time: | | Stop Time: |
| Start Po: | | Stop Pf: |

| Method: Odor | Bag. ID: NA | Sample ID: J.4a.H6.odor |
| Start Time: | | Stop Time: 1019 |
| Start Flow | | Stop Flow 5 LPM |
| | | % Filled 60% |

TRS

| Method: ~~Car. Acids~~ | Tube ID: NA | Sample ID: J.4a.H6.TRS |
| Start Time: | | Stop Time: 1017 |
| Start Flow | | Stop Flow 5 LPM |
| | | Volume 80% |

verticaled

| Method: ~~Amines~~ | Tube ID: NA | Sample ID: |
| Start Time: | | Stop Time: |
| Start Flow | | Stop Flow |
| | | Volume |

Comments: H₂S          ʊ ppb    1012      Ambient
                      0        1021      Hood
                      0        1022      Hood

## SCS Engineers
## Field Sampling Form

Date: 6/12

Sample Location: J.4a·G6
Latitude:
Longitude

1026

Method: SUMMA    Can. ID:
Start Time:
Start Po:

Sample ID:
Stop Time:
Stop Pf:

Method: Odor    Bag. ID:
Start Time:
Start Flow

Sample ID: J·4a·G6·odor
Stop Time: 1033
Stop Flow: 5 LPM
% Filled: 50%

TRS
Method: Car. Acids    Tube ID:
Start Time:
Start Flow

Sample ID: J·4a·G6·TRS
Stop Time: 1031
Stop Flow: 5 LPM
Volume: 500o

vertical cal gel
Method: Amines    Tube ID:
Start Time:
Start Flow

Sample ID:
Stop Time:
Stop Flow:
Volume:

Comments: H2S          0    1026        Ambient
                        0    1035        Hood

## SCS Engineers
## Field Sampling Form

Date: 6/12

Sample Location: J.4a.F5
Latitude: N 29° 55.559
Longitude: N 90° 15.322

1040

| | | |
|---|---|---|
| Method: SUMMA | Can. ID: | Sample ID: |
| Start Time: | | Stop Time: |
| Start Po: | | Stop Pf: |

| | | |
|---|---|---|
| Method: Odor | Bag. ID: NA | Sample ID: J.4a.F5.odor |
| Start Time: | | Stop Time: 1046 |
| Start Flow | | Stop Flow 5 LPM |
| | | % Filled 60% |

TRS

| | | |
|---|---|---|
| Method: Car. Acids TRS | Tube ID: NA | Sample ID: J.4a.F5.TRS |
| Start Time: | | Stop Time: 1043 |
| Start Flow | | Stop Flow 5.LPM |
| | | Volume 50% |

verticalvel

| | | |
|---|---|---|
| Method: Amines | Tube ID: | Sample ID: |
| Start Time: | | Stop Time: |
| Start Flow | | Stop Flow |
| | | Volume |

Comments: H₂S

| | | | |
|---|---|---|---|
| | 0 | 1040 | Ambient |
| | 0 | 1042 | Ambient |
| 4 ppb | | 1047 | Hood |
| 4 ppb | | 1048 | Hood |
| 4 ppb | | 1049 | Ambient |
| 4 ppb | | 1050 | Ambient |

## SCS Engineers
## Field Sampling Form

Date: 6/12

Sample Location: J·4a·DS
Latitude:
Longitude

---

Method: SUMMA      Can. ID:
Start Time:
Start Po:

Sample ID:
Stop Time:
Stop Pf:

---

Method: Odor      Bag. ID: NA
Start Time:
Start Flow

Sample ID: 1·4a·DS·odor
Stop Time: 1101
Stop Flow 5 LPM
% Filled

---

TRS
Method: Car. Acids      Tube ID: NA
Start Time:
Start Flow

Sample ID: J·4a·DS·TRS
Stop Time: 1059
Stop Flow 5 LPM
Volume 009.

---

Vertical rel
Method: Amines      Tube ID:
Start Time:
Start Flow

Sample ID:
Stop Time:
Stop Flow
Volume

---

Comments: H₂S          3 ppb     1058     Ambient
                        2 ppb     1104     Hood

**SCS Engineers**
**Field Sampling Form**

Date: 6/1/12                                        Sample Location: J.4a B5
                                                   Latitude:
                                                   Longitude

Method: SUMMA      Can. ID:                Sample ID:
Start Time:                                Stop Time:
Start Po:                                  Stop Pf:

Method: Odor       Bag. ID:                Sample ID:
Start Time:                                Stop Time:
Start Flow                                 Stop Flow
                                           % Filled

Method: ~~Car. Acids~~ TRS   Tube ID:      Sample ID:
Start Time:                                Stop Time:
Start Flow                                 Stop Flow
                                           Volume

vertical vel
Method: ~~Amines~~   Tube ID:              Sample ID:
Start Time:                                Stop Time:
Start Flow                                 Stop Flow
                                           Volume

Comments: H₂S                4 ppb    1107    A Hood
                             3 ppb    1107    Hood
                             2 ppb    1108    Ambient
                             2 ppb    1109    Ambient

WC_JPLF_00210802

## SCS Engineers
## Field Sampling Form

Date: 6/12

1346

Sample Location: J.4a. WF01 #a

Latitude: N 29° 55.574

Longitude: W 90° 15.289

| Method: SUMMA | Can. ID: AS0081.2 | Sample ID: J.4a.WF01-summa |
|---|---|---|
| Start Time: | | Stop Time: 1355 |
| Start Po: -28 "Hg | | Stop Pf: -2"Hg |

| Method: Odor | Bag. ID: NA | Sample ID: J.4a.WF01-odor |
|---|---|---|
| Start Time: | | Stop Time: 1353 |
| Start Flow | | Stop Flow 5 LPM |
| | | % Filled 60% |

| Method: Car. Acids  TRS | Tube ID: NA | Sample ID: J.4a.WF01-TRS |
|---|---|---|
| Start Time: | | Stop Time: 1350 |
| Start Flow | | Stop Flow 5 LPM |
| | | Volume 60% |

| Method: Amines  verticalvel | Tube ID: NA | Sample ID: |
|---|---|---|
| Start Time: | | Stop Time: |
| Start Flow | | Stop Flow |
| | | Volume |

| Comments: | H₂S | | | |
|---|---|---|---|---|
| | 0250 | ppb | 1346 | Amb |
| | 160 | ppb | 1350 | Amb |
| | 520 | ppb | 1354 | Hood |
| | 520 | ppb | 1354 | Hood |

## SCS Engineers
### Field Sampling Form

Date: 6/12

Sample Location: ~~#~~ J.4a·WF02
Latitude: N 29° 55.554
Longitude: W 90° 15.278

| | | | |
|---|---|---|---|
| Method: SUMMA | Can. ID: | Sample ID: | |
| Start Time: | | Stop Time: | |
| Start Po: | | Stop Pf: | |

| | | | |
|---|---|---|---|
| Method: Odor | Bag. ID: NA | Sample ID: | 1.4a·WF02-odor |
| Start Time: | | Stop Time: | 1405 |
| Start Flow | | Stop Flow | 5LPM |
| | | % Filled | |

TRS

| | | | |
|---|---|---|---|
| Method: ~~Car. Acids~~ | Tube ID: NA | Sample ID: | J.4a·WF02-TRS |
| Start Time: | | Stop Time: | 1405 |
| Start Flow | | Stop Flow | 5LPM |
| | | Volume | |

| | | | |
|---|---|---|---|
| Method: Amines | Tube ID: | Sample ID: | |
| Start Time: | | Stop Time: | |
| Start Flow | | Stop Flow | |
| | | Volume | |

Comments: H₂S

| | | |
|---|---|---|
| 110 ppb | 1400 | Amb |
| 49 ppb | 1401 | Amb |
| 170 ppb | 1406 | Hood |
| 60 ppm | 1407 | Hood |

# SCS Engineers
## Field Sampling Form

Date: 6/12

0843

Sample Location: J·4a·D4
Latitude:
Longitude

| | | | | |
|---|---|---|---|---|
| Method: SUMMA | Can. ID: | AS00874 | Sample ID: | J·4a·D4·Summa |
| Start Time: | | | Stop Time: | |
| Start Po: | −27"Hg | | Stop Pf: | −2 |

| | | | | |
|---|---|---|---|---|
| Method: Odor | Bag. ID: | NA | Sample ID: | J·4a·D4 odor |
| Start Time: | | | Stop Time: | 0853 |
| Start Flow | | | Stop Flow | 5 LPM |
| | | | % Filled | 60% |

TRS

| | | | | |
|---|---|---|---|---|
| Method: ~~Car. Acids~~ | Tube ID: | NA | Sample ID: | J·4a·D4·TRS |
| Start Time: | | | Stop Time: | 0853 |
| Start Flow | | | Stop Flow | 5 LPM |
| | | | Volume | 75% |

toxiculobel

| | | | | |
|---|---|---|---|---|
| Method: ~~Amines~~ | Tube ID: | NA | Sample ID: | |
| Start Time: | | | Stop Time: | |
| Start Flow | ND | | Stop Flow | |
| | no bubble movement | | Volume | |

| Comments: | H₂S | 1.18 ppm | 0816 | Ambient |
|---|---|---|---|---|
| | | 1.7 ppm | 0817 | Ambient |
| | | 58 ppb | 0818 | Ambient 3ft |
| | | 340 ppb | 0843 | Ambient |
| | | 300 ppb | 0855 | Hood |
| | | 390 ppb | 0857 | Ambient |
| | | 200 ppb | 0856 | Hood |

WC_JPLF_00210805

**SCS Engineers**
**Field Sampling Form**

Date: 6|12                          Sample Location: J-4a·D2-2
                                    Latitude:
                                    Longitude:

Method: SUMMA   Can. ID: AS000 64   Sample ID: J-4a·D2-2-summa
Start Time:                         Stop Time: 1317
Start Po: -30                       Stop Pf: -2

Method: Odor    Bag. ID: NA         Sample ID: J 4a·D2-2-odor
Start Time:                         Stop Time: 1314
Start Flow                          Stop Flow ⊂ LPM
                                    % Filled

TRS
Method: ~~Car. Acids.~~  Tube ID: NA   Sample ID: J-4a-D2-2-TRS
Start Time:                         Stop Time: 1314
Start Flow                          Stop Flow 5 LPM
                                    Volume

vertical tel.
Method: ~~Amines~~   Tube ID: NA    Sample ID:
Start Time:                         Stop Time:
Start Flow <0.5cc  1323             Stop Flow
                                    Volume

| Comments: H₂S | 770 ppb | 1307 | Ambien |
| --- | --- | --- | --- |
| | 1.2 ppm | 1308 | Amb |
| | 1.3 ppm | 1308 | Amb |
| | 1.35 ppm | 1309 | Amb |
| | 5.8 ppm | 1314 | Amb |
| | 28 ppm | 1315 | Hood |
| | 29 ppm | 1315 | Hood |
| | 2.3 ppm | 1317 | Amb. |
| | 7.4 ppm | 1321 | Amb |

WC_JPLF_00210807

**SCS ENGINEERS**   **H2S Survey Log**

Landfill Phase: _____

Scan taken by: _Eluu_

2 ppb @ 0819

| Obs No | Date | Time | Grid Location | GPS Coordinates | H2S Reading | Comments |
|--------|------|------|---------------|-----------------|-------------|----------|
| 3b | 6/13 | 0758 | J306 | N 29° 55.742 W 90° 15.027 | 2 ppb | |
| 3b | | 0805 | W407 | N 29° 55.741 W 90° 15.0044 | 2 ppb | well 407 — seth from PRM w/ coordinates |
| 3b | | 0812 | J309 | N 29° 55.790 W 90° 15.080 | 3 ppb | smells like fish (slight) ~ NNW winds |
| 3b | | 0815 | W378 | N 29° 55.799 W 90° 15.090 | 3 ppb | well 378; 2nd reading: 4 ppb |
| 3a | | 0829 | J302 | N 29° 55.436 W 90° 15.519 | 0 | seth's jerome |
| 3a | | 0833 | 1N367 | N 29° 55.426 W 90° 15.528 | 2 ppb | our jerome |
| 3a | | 0851 | W341 | N 29° 55.452 W 90° 15.591 | 1 ppb | " |
| 3a | | 0840 | J305 | N 29° 55.386 W 90° 15.617 | 1 ppb | " @ well 350 |
| J | | 0851 | J102 | N 29° 55.284 W 90° 15.921 | 1 ppb | @ well 128 → 2 ppb |
| J | | 0856 | J101 | N 29° 55.108 W 90° 15.892 | 2 ppb | @ well 141 |
| 2 | | 0919 | J201 | N 29° 55.110 W 90° 15.531 | 0 ppb | @ well 245 -7 ppb |
| 2 | | 0928 | J204 | N 29° 55.138 W 90° 15.287 | 1 ppb | @ CS-10-2 → 2 ppb |
| 4a | | 0956 | J4a-D2-3 | | 3.4 ppm | 1:7 @ 1000 (112)    4.9 @ 0957 |
| | | 1019 | J-4a-D2-A | N 29° 55.616 W 90° 15.127 | 3.1 ppm | 11 ppm @ 1024   21 ppm @ 1022   1.1 ppm @ 1024   7.3 ppm @ 1024   6.1 ppm @ 1028 |

210 ppb upwind  
500 ppb across the "road" (?)  
cross wind to N  
450 ppb @ 1000 down wind  
290 ppb @ 1002  
450 ppb high @ base  44

Note: H2S readings less than 3 ppb are considered non-detect, H2S readings are in Parts Per Billion unless otherwise noted.

WC_JPLF_00210808

## SCS ENGINEERS

### H2S Survey Log

Landfill Phase: _____

Scan taken by: _____

| Obs ID | Date | Time | Grid Location | GPS Coordinates | H2S Reading | Comments |
|--------|------|------|---------------|-----------------|-------------|----------|
| 4a | 6/13 | 1040 | W389 | | .52 ppm | |
| | | | | | .13 ppm | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Note: H2S readings less than 3 ppb are considered non-detect, H2S readings are in Parts Per Billion unless otherwise noted.

WC_JPLF_00210809

## SCS ENGINEERS — Vertical Gas Flow Log

Landfill Phase: _____

Flow taken by: _____

| Obs-ID | Date | Time | Sample ID | GPS Coordinates (N) | GPS Coordinate (W) | Gas Flow Rate |
|--------|------|------|-----------|---------------------|--------------------|---------------|
| 3b | 6/13 | 0804 | J306 | | | 0  NB |
| 3b | | 0855 | J305/J306 | | | 0  NB |
| 3a | | 0832 | J302 | | | 0  NB |
| 3a | | 0846 | J302 J305 | | | 0  NB |
| J | | 0852 | J102 | | | 0  NB |
| J | | 0908 | J101 | | | 44.92 cc  70% 4 time is 0  following wind and end bucket |
| 2 | | 0919 | J201 | | | 0  NB |
| 2 | | 0933 | J204 | | | 0  NB |
| 4a | | 1022 | J-4a-D2-A | | Bucket | 5657cc ; 43.95 ; 24.35 @10%  24.61 |
| | | | | | | 49.97 ; 35.46 ; 49.42 ; 42.25- '40.77; |
| | | | | | | Start 10% 49.21 grot |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Note: GPS Mapping Datum in WGS 84

Flow Meter: _____

# SCS Tracer Environmental

5963 LA PLACE CT #207
CARLSBAD, CA 92008

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

   ☐ **RUSH Status Requested - ADDITIONAL CHARGE**
   RESULTS REQUIRED BY _____
                                  DATE
   CONTACT LAB PRIOR TO SENDING SAMPLES

2. Date 6/11   Purchase Order No. 24218246.01

3. Company Name **Odor Science and Engineering**

   Address **1350 Blue Hills Ave**

   _____ **Bloomfield, CT 06002**

   Person to Contact **Martha O'Brien**

   Telephone ( ) 619 823 5333

   Fax Telephone ( )

   E-mail Address PSCHAFER@SCSENGINEERS.COM

   Billing Address (if different from above)

4. Quote No. _____

   Project Manager = PAUL SCHAFER

5. Sample Collection

   Sampling Site NOVA

   Industrial Process _____

   Date of Collection 11-June

   Time Collected _____

   Date of Shipment 11-June

   Chain of Custody No. _____

## 6. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| | J-4a-D2-odor | Air | Approx 5L | ASTM E679-91 | NA |
| | J-4a-F2-odor- | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-G2-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-H3-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-G3-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-F3-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-B3-odor | " | " | " | " |
| | J-4a-D3-odor | " | " | " | " |
| | | | | | |
| | | | | | |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. mg/sample   2. mg/m³   3. ppm   4. %   5. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

Relinquished by _Otu MM_   Date/Time 11-June 2019   1615

Received by _____   Date/Time _____

Relinquished by _____   Date/Time _____

Received by _____   Date/Time _____

# SCS Tracer Environmental

5963 LA PLACE CT #207
CARLSBAD, CA 92008

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

   ☐ **RUSH Status Requested – ADDITIONAL CHARGE**
   RESULTS REQUIRED BY _____
                                    DATE
   CONTACT LAB PRIOR TO SENDING SAMPLES

2. Date **6/12** Purchase Order No. **24218,246.01**

3. Company Name **Odor Science and Engineering**

   Address **1350 Blue Hills Ave**

   _____ **Bloomfield, CT 06002**

   Person to Contact **Martha O'Brien**

   Telephone ( ) **(9) 9 823 5333**

   Fax Telephone ( )

   E-mail Address **PSCHAFER @ SCS ENGINEERS.COM**

   Billing Address (if different from above)

4. Quote No. _____

   Project Manager = ~~PSC~~ **PAUL SCHAFER**

5. Sample Collection

   Sampling Site **NOLA**

   Industrial Process _____

   Date of Collection **6/12**

   Time Collected _____

   Date of Shipment **6/12**

   Chain of Custody No. _____

## 6. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| · | J-4a-B4-odor | Air | Approx 5L | ASTM E679-91 | NA |
| | J-4a-F4-odor | Air | Approx 5L | ASTM E679-91 | '' |
| · | J-4a-G4-odor | Air | Approx 5L | ASTM E679-91 | '' |
| · | J-4a-H4-odor | Air | Approx 5L | ASTM E679-91 | '' |
| | J-4a-H6-odor | Air | Approx 5L | ASTM E679-91 | '' |
| | J-4a-G6-odor | Air | Approx 5L | ASTM E679-91 | '' |
| · | J-4a-F5-odor | '' | '' | '' | '' |
| · | J-4a-D5-odor | '' | '' | '' | '' |
| · | J-4a WF01-odor | '' | '' | '' | '' |
| · | J-4a-WF02-odor | '' | '' | '' | '' |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. mg/sample   2. mg/m³   3. ppm   4. %   5. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

Possible Contamination and/or Chemical Hazards _____

Relinquished by **EVALUU  AM** _____ Date/Time **6/12   1436**

Received by _____ Date/Time _____

Relinquished by _____ Date/Time _____

Received by _____ Date/Time _____

page 1 of 2

WC_JPLF_00210811

# SCS Tracer Environmental

5963 LA PLACE CT #207
CARLSBAD, CA 92008

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

☐ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
DATE
CONTACT LAB PRIOR TO SENDING SAMPLES

2. Date **6/12** Purchase Order No. **24218246.01**

3. Company Name **Odor Science and Engineering**

Address **1350 Blue Hills Ave**

_____ **Bloomfield, CT 06002**

Person to Contact **Martha O'Brien**

Telephone ( ) 619 823 5333

Fax Telephone ( )

E-mail Address PSCHAFER @ SCSENGINEERS.COM

Billing Address (if different from above)

_____

_____

4. Quote No. _____

Project Manager = **PAUL SCHAFER**

5. Sample Collection

Sampling Site NOLA

Industrial Process _____

Date of Collection 6/12

Time Collected _____

Date of Shipment 6/12

Chain of Custody No. _____

## 6. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| | 1.4a-D4 odor | Air | Approx 5L | ASTM E679-91 | NA |
| | 1.4a D2-2-odo | Air | Approx 5L | ASTM E679-91 | NA |
| | | Air | Approx 5L | ASTM E679-91 | |
| | | Air | Approx 5L | ASTM E679-91 | |
| | | Air | Approx 5L | ASTM E679-91 | |
| | | Air | Approx 5L | ASTM E679-91 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. mg/sample   2. mg/m³   3. ppm   4. %   5. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

Relinquished by Eva Luu Ommun   Date/Time 6/12  1436

Received by _____   Date/Time _____

Relinquished by _____   Date/Time _____

Received by _____   Date/Time _____

page 2 of 2

WC_JPLF_00210812



## Air - Chain of Custody Record & Analytical Service Request

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page ___1___ of ___1___

WC_JPLF_00210813

**Company Name & Address (Reporting Information)**
SCS Engineers
5965 La Place Ct #207
Carlsbad CA 92008

**Project Manager**
Paul Schafer
Phone # 619 820 5333  Fax

**Email Address for Result Reporting**
PSCHAFER @ SCS ENGINEERS.COM

**Requested Turnaround Time in Business Days (Surcharges) please circle**
1 Day (100%) 2 Day (75%) 3 Day (50%) 4 Day (35%) 5 Day (25%) 10 Day-Standard

**Project Name** NOLA

**Project Number** 24218246.01

**P.O. # / Billing Information**

**Sampler (Print & Sign)** EVA LAU  Eva Lau

ALS Contact: ___

ALS Project No.

**Report Tier Levels - please select**
Tier I - Results (Default if not specified) ___
Tier II (Results + QC Summaries) X
Tier III (Results + QC & Calibration Summaries) ___
Tier IV (Data Validation Package) 10% Surcharge ___

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Canister ID (Bar code #- AC, SC, etc.) | Flow Controller ID (Bar code # - FC #) | Canister Start Pressure "Hg | Canister End Pressure "Hg/psig | Sample Volume | Analysis Method ASTM D5504 | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-D2-TRS | | 11-Jun | 0949 | NA | NA | NA | NA | NA | ✓ | |
| J-4a-E2-TRS | | 11-Jun | 1037 | NA | NA | NA | NA | NA | ✓ | |
| J-4a-G2-TRS | | 11-Jun | 1104 | 5 | 5 | 5 | 5 | 5 | ✓ | |
| J-4a-H3-TRS | | 11-Jun | 1140 | 5 | 5 | 5 | 5 | 5 | ✓ | |
| J-4a-63-TRS | | 11-June | 1212 | 5 | 5 | 5 | 5 | 5 | ✓ | |
| J-4a-F3-TRS | | 11-June | 1426 | 5 | 5 | 5 | 5 | 5 | ✓ | |
| J-4a-B3-TRS | | 11-June | 1457 | 5 | 5 | 5 | 5 | 5 | ✓ | |
| J-4a-D3-TRS | | 11-June | 1534 | 5 | 5 | 5 | 5 | 5 | ✓ | |
| J-4a-E3-Summa | | 11-June | 1435 | AS01266 | 4 | -27 | -2 | 5 | ✓ | |
| J-4a-B3-Summa | | 11-June | 1511 | AS01346 | 4 | -28 | -2 | 5 | ✓ | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

EDD required  Yes / No  Units: ___  Type: ___

Chain of Custody Seal: (Circle)  INTACT  BROKEN  ABSENT

Project Requirements (MRLs, QAPP)

| Relinquished by: (Signature) | Date: 6/11 | Time: 1622 | Received by: (Signature) | Date: | Time: |
|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Cooler / Blank Temperature: ___ °C |  |

# Air - Chain of Custody Record & Analytical Service Request

**ALS**

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 1 of 2

ALS Project No.

**Requested Turnaround Time in Business Days (Surcharges) please circle**
(1 Day (100%)  2 Day (75%)  3 Day (50%)  4 Day (35%)  5 Day (25%)  10 Day-Standard

**Company Name & Address (Reporting Information)**
SCS TRACER ENVIRONMENTAL (SCS ENGINEERS)
5963 LA PLACE CT #201
CARLSBAD CA 92008

**Project Manager**
PAUL SCHAFFER

Phone (19) 823 5333   Fax

**Email Address for Result Reporting**
PSCHAFFER @ SCS ENGINEERS.COM

**Project Name** NOLA

**Project Number** 2421B2246.01

P.O. # / Billing Information

**Sampler (Print & Sign)** EVA LUU

ALS Contact:

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Canister ID (Bar code # - AC, SC, etc.) | Flow Controller ID (Bar code # - FC #) | Canister Start Pressure "Hg | Canister End Pressure "Hg/psig | Sample Volume | Analysis Method | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-B4-TRS | | 6/12 | 0829 | NA | NA | NA | NA | NA | ASTM D5504 | 2 ppb Approx H2S Jerome |
| J-4a-D4-TRS | " | " | 0653 | " | " | " | " | " | Y | 300 ppb |
| J-4a-F4-TRS | | " | 0911 | " | " | " | " | " | X | 110 ppb |
| J-4a-G4-TRS | " | " | 0928 | " | " | " | " | " | X | 13 ppb |
| J-4a-H4-TRS | " | " | 0945 | " | " | " | " | " | X | 4 ppb |
| J-4a-H6-TRS | " | " | 1017 | " | " | " | " | " | X | 0 ppb |
| J-4a-G6-TRS | " | " | 1031 | " | " | " | " | " | X | 0 ppb |
| J-4a-F5-TRS | " | " | 1043 | " | " | " | " | " | X | 4 ppb |
| J-4a-D5-TRS | " | " | 1059 | " | " | " | " | " | X | 2 ppb |
| J-4a-D2-2-TRS | " | " | 1314 | " | " | " | " | " | X | 201 ppm |
| J-4a-WF01-TRS | " | " | 1350 | " | " | " | " | " | X | 520 ppb |
| J-4a-WF02-TRS | " | " | 1405 | " | " | " | " | " | X | 170 ppb |

**Report Tier Levels - please select**
Tier I - Results (Default if not specified) ___   Tier III (Results + QC & Calibration Summaries) ___
Tier II (Results + QC Summaries) X   Tier IV (Data Validation Package) 10% Surcharge ___

EDD required  Yes / No   Units: ___
Type: ___

Chain of Custody Seal: (Circle)  INTACT  BROKEN  ABSENT

Project Requirements (MRLs, QAPP)

| Relinquished by: (Signature) | Date: 6/12 | Time: 1432 | Received by: (Signature) | Date: | Time: |
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: |

Cooler / Blank Temperature ___ °C

WC_JPLF_00210814



**Air - Chain of Custody Record & Analytical Service Request**

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 2 of 2

ALS Project No. _____

| Company Name & Address (Reporting Information) | | | | | Project Name | | | | | | ALS Contact: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCS ENGINEERS | | | | | NOLA | | | | | | | |
| 5963 LA PLACE CT #207 | | | | | Project Number | | | | | | | |
| CARLSBAD CA 92008 | | | | | 242182446 01 | | | | | | | |
| Project Manager | | | | | P.O. # / Billing Information | | | | | | | |
| PAUL SCHAFER | | | | | | | | | | | | |
| Phone 619 823 5333 | Fax | | | | Sampler (Print & Sign) | | | | | | | |

Email Address for Result Reporting
PSCHAFFER@SCSENGINEERS.COM

Report Tier Levels - please select

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Canister ID (Bar code # - AC, SC, etc.) | Flow Controller ID (Bar code # - FC #) | Canister Start Pressure "Hg | Canister End Pressure "Hg/psig | Sample Volume | | | Analysis Method | | | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EVA LUU PH ✓ | | | | ASTM D5504 | | | | | Approx H₂S Jerome |
| J-4a-D4-summa | | 6/12 | 0855 | AS00824 | NA | -27 | -2 | NA | ✗ | | | | | 300 ppb |
| J-4a-D2-2-summa | | " | 1317 | AS00064 | " | -30 | -2 | NA | ✗ | | | | | 2.9 ppm |
| J-4a-WTP1-summa | ~ | 1355 | AS00822 | " | -28 | -2 | NA | ✗ | | | | | | 520 ppb |

Tier I - Results (Default if not specified) _____
Tier II (Results + QC Summaries) X

Tier III (Results + QC & Calibration Summaries) X
Tier IV (Data Validation Package) 10% Surcharge

EDD required Yes / No
Type: _____

Units: _____

Chain of Custody Seal: (Circle)
INTACT    BROKEN    ABSENT

| Relinquished by: (Signature) CSA SM | Date: 6/12 | Time: 1432 | Received by: (Signature) | Date: | Time: |
|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: |

Project Requirements (MRLs, QAPP)

Cooler / Blank Temperature ____ °C

WC_JPLF_00210815

# Appendix E

# Analytical Lab Reports (ALS and OS&E)

WC_JPLF_00210816



**Odor Science & Engineering, Inc.**
105 Filley Street, Bloomfield, CT 06002
(860) 243-9380  Fax: (860) 243-9431

June 17, 2019

Paul Schafer                                     PSchafer@scsengineers.com
SCS Tracer Environmental
5963 LaPlace Court
Suite 207
Carlsbad, CA  92008

RE:     Odor Panel Analysis – June 12th & 13th, 2019
        OS&E Project No. 2116-M-00
        SCS Sampling Site: NOLA – Phase 2

Dear Paul:

This letter presents the results of the recent odor panel analyses conducted by Odor Science & Engineering, Inc. (OS&E) for SCS Tracer Environmental.  A total of Twenty (20) odor emission samples were collected over a two-day period (June 11th & 12th, 2019) by on-site SCS personnel. The odor samples were collected into pre-conditioned Tedlar gas sampling bags provided by OS&E. Each day following sample collection, the sample bags were shipped via UPS Overnight to OS&E's Olfactory Laboratory in Bloomfield, CT for sensory analysis the next day. The first set (8 samples) were collected on Tuesday and arrived for analysis on Wednesday. The second set (12 samples) was collected on Wednesday and arrived on the following day (Thursday). Both days the samples arrived with a chain of custody requesting sensory analysis attached.

Upon arrival the samples were analyzed by dynamic dilution olfactometry using a trained and screened odor panel of 8 members.  The odor panelists were chosen from OS&E's pool of panelists from the Greater Hartford area who actively participate in ongoing olfactory research and represent an average to above average sensitivity when compared to a large population.  The samples were quantified in terms of dilution-to-threshold (D/T) ratio and odor intensity in accordance with ASTM Methods E-679-04 and E-544-10, respectively.  The odor panelists were also asked to describe the odor character of the samples at varying dilution levels. The odor panel methodology is further described in Attachment A.

The results of the odor panel tests are presented in the attached Tables 1 & 2 along with copies of the COC's.

We appreciate the opportunity to be of continued service to SCS Tracer Environmental.  Please feel free to call Martha O'Brien or me if you have any questions concerning these results.

Sincerely,
**ODOR SCIENCE & ENGINEERING, INC**.

Gary K. Grumley
Associate Scientist

WC_JPLF_00210818

**Table 1. Results of dynamic dilution olfactometry analysis – June 12, 2019**
**SCS Tracer Environmental – Sampling Site: NOLA-Phase 2**
**OS&E Project No. 2116-M-00**

| Date | Sample ID | Odor Conc. D/T[1] | Stevens' Law Constants[2] | | Odor Character[3] |
|------|-----------|------|---|---|---|
| | | | a | b | |
| 6/11/2019 | J-4a-D2-ODOR | 54,600 | .58 | .73 | stove gas, landfill gas, sulfur, oily, petroleum, sewage, sludge, rotten eggs |
| 6/11/2019 | J-4a-F2-ODOR | 9 | -- | -- | sour, sulfur, stove gas, rubber, plastic, moldy, stale, exhaust |
| 6/11/2019 | J-4a-G2-ODOR | 149 | .65 | .76 | stove gas, landfill gas, sour garbage, rotten eggs, sulfur, raw sewage |
| 6/11/2019 | J-4a-H3-ODOR | 21 | .59 | .79 | stove gas, rotten, gassy, sour garbage, rotten eggs, sewage, chalky, plastic |
| 6/11/2019 | J-4a-G3-ODOR | 451 | .56 | .73 | stove gas, landfill gas, sour garbage, sulfur, sewage, feces, sludge |
| 6/11/2019 | J-4a-F3-ODOR | 97 | .52 | .78 | stove gas, landfill gas, sour garbage, rotten eggs, sulfur, rotten sewage |
| 6/11/2019 | J-4a-B3-ODOR | 89 | .69 | .76 | stove gas, landfill gas, sour garbage, sulfur, rotten sewage, feces, sludge |
| 6/11/2019 | J-4a-D3-ODOR | 354 | .56 | .72 | stove gas, sulfur, rotten sewage, feces, $H_2S$ |

1.  D/T = dilutions-to-threshold
2.  Stevens' Law correlates odor concentration ( C ) and odor intensity (I): $I = aC^b$. The constants a and b were determined by regression analysis based on the intensity ratings of the odor panel at varying dilution levels. $I = 0-8$ (based on the n-butanol intensity scale), $C$ = odor concentration (D/T) typical of ambient odor levels.
3.  Summary of all odor character descriptors used by the odor panelists at varying dilution levels.
--  Sample D/T too low for dose response calculations

**Odor Science & Engineering, Inc.   105 Filley Street   Bloomfield, CT   06002**
**Phone (860) 243-9380   Fax (860) 243-9431    www.odorscience.com**

WC_JPLF_00210819

## Table 2. Results of dynamic dilution olfactometry analysis – June 13, 2019
### SCS Tracer Environmental – Sampling Site: NOLA-Phase 2
### OS&E Project No. 2116-M-00

| Date | Sample ID | Odor Conc. D/T[1] | Stevens' Law Constants[2] a | Stevens' Law Constants[2] b | Odor Character[3] |
|---|---|---|---|---|---|
| 6/12/2019 | J-4a-B4-ODOR | 11 | -- | -- | sour, stove gas, sour garbage, sewage, stale, plastic |
| 6/12/2019 | J-4a-F4-ODOR | 177 | .57 | .79 | sour, sulfur, old onions, stove gas, landfill gas, H₂S, feces, sewage |
| 6/12/2019 | J-4a-G4-ODOR | 707 | .56 | .72 | sour, stove gas, sulfur, oily, petroleum, old onions, urine |
| 6/12/2019 | J-4a-H4-ODOR | 25 | .54 | .82 | sour, sulfur, stove gas, landfill gas, urine, fecal, sewage, rotten eggs, dirty toilet, manure |
| 6/12/2019 | J-4a-H6-ODOR | 9 | -- | -- | sour, stale, plastic, sharpie, exhaust, oily |
| 6/12/2019 | J-4a-G6-ODOR | 10 | -- | -- | sour, stove gas, gassy, urine, sulfur, old sharpie, plastic, garbage |
| 6/12/2019 | J-4a-F5-ODOR | 9 | -- | -- | sour, earthy, dirt, plastic, sharpie |
| 6/12/2019 | J-4a-D5-ODOR | 15 | -- | -- | sour, rotten, manure, oily, sewage, sludge, old urine, plastic, exhaust |
| 6/12/2019 | J-4a-WF01-ODOR | 386 | .64 | .80 | sour, landfill gas, H₂S, rotten eggs, stove gas, sewage, feces, sour milk, rotten apples/cherries, barnyard |
| 6/12/2019 | J-4a-WF02-ODOR | 177 | .64 | .95 | sour garbage, rotten vegetables, fermenting garbage/fruit, putrid, sour milk, vomitus |
| 6/12/2019 | J-4a-D4-ODOR | 707 | .56 | .86 | sour, stove gas, landfill gas, sulfur, rotten eggs, rotten sewage, oily |
| 6/12/2019 | J-4a-D2-2-ODOR | 32,424 | .66 | .89 | sour, stove gas, landfill gas, H₂S, sulfur, rotten eggs, rotten sewage, feces, rancid |

1. D/T = dilutions-to-threshold
2. Stevens' Law correlates odor concentration ( C ) and odor intensity (I): I = aC^b. The constants a and b were determined by regression analysis based on the intensity ratings of the odor panel at varying dilution levels. I = 0-8 (based on the n-butanol intensity scale), C = odor concentration (D/T) typical of ambient odor levels.
3. Summary of all odor character descriptors used by the odor panelists at varying dilution levels.
-- Sample D/T too low for dose response calculations

Odor Science & Engineering, Inc.  105 Filley Street  Bloomfield, CT  06002
Phone (860) 243-9380  Fax (860) 243-9431    www.odorscience.com

**ATTACHMENT A**
**Odor Science & Engineering, Inc.**
**Odor Panel Methodology**

**Measurement of Odor Levels by Dynamic Dilution Olfactometry**
Odor concentration is defined as the dilution of an odor sample with odor-free air, at which only a specified percent of an odor panel, typically 50%, will detect the odor. This point represents odor threshold and is expressed in terms of "dilutions-to-threshold" (D/T).

Odor concentration was determined by means of OS&E's forced choice dynamic dilution olfactometer. The members of the panel who have been screened for their olfactory sensitivity and their ability to match odor intensities, have participated in on-going olfactory research at OS&E for a number of years.

In olfactometry, known dilutions of the odor sample were prepared by mixing a stream of odor-free air with a stream of the odor sample. The odor-free air is generated in-situ by passing the air from a compressor pump through a bed of activated charcoal and a potassium permanganate medium for purification. A portion of the odor free air is diverted into two sniff ports for direct presentation to a panelist who compares them with the diluted odor sample.

Another portion of the odor-free air is mixed in a known ratio with the odor from the sample bag and is then introduced into the third sniff port. A panelist is thus presented with three identical sniff ports, two of which provide a stream of odor-free air and the third one a known dilution of the odor sample. Unaware of which is which, the panelist is asked to identify the sniff port which is different from the other two, i.e., which contains the odor. The flow rate at all three nose cups is maintained at 3 liters per minute.

The analysis starts at high odor dilutions. Odor concentration in each subsequent evaluation is increased by a factor of 2. Initially a panelist is unlikely to correctly identify the sniff port which contains an odor. As the concentration increases, the likelihood of error is reduced and at one point the response at every subsequently higher concentration becomes consistently correct. The lowest odor concentration at which this consistency is first noticed, represents the **detection odor threshold** for that panelist.

As the odor concentration is increased further in the subsequent steps, the panelist becomes aware of the odor character, i.e. becomes able to differentiate the analyzed odor from other odors. The lowest odor concentration at which odor differentiation first becomes possible, represent the **recognition odor threshold** for the panelist. Essentially all of OS&E's work is done with recognition odor threshold. By definition the threshold odor is equal to 1 D/T (i.e. the volume of odorous air after dilution divided by the volume before dilution equals one).

The panelists typically arrive at threshold values at different concentrations. To interpret the data statistically, the geometric mean of the individual panelist's thresholds is calculated.

The olfactometer and the odor presentation procedure meet the recommendations of ASTM Standard Practice for Determination of Odor and Taste Thresholds by a Forced-Choice Ascending Concentration Series of Limits (ASTM E679-04). The analysis was carried out in the OS&E Olfactory Laboratory in Bloomfield, Connecticut.

WC_JPLF_00210820

**Odor Intensity**

Odor intensity is determined using reference sample method with n-butanol as the reference compound (ASTM Method E-544-10). The n-butanol odor intensity scale is based on n-butanol vapor as odorant at eight concentrations. The concentration increases by a factor of two at each intensity step, starting with approximately 15 ppm at step 1.

Odors of widely different types can be compared on that scale just like the intensities of the lights of different colors can be compared to the intensity of standard, e.g. white light. Odor character and hedonic tone are ignored in that comparison. Odor intensities are routinely measured as part of the dynamic dilution olfactometry measurements. The n-butanol vapor samples are presented to the panelists in closed jars containing the standard solutions of n-butanol in distilled water. The vapor pressure above the butanol solutions corresponds to the steps on the n-butanol scale. To observe the odor intensity, a panelist opens the jar and sniffs the air above the liquid. The panelist then closes the jar so that the equilibrium vapor pressure of butanol can be re-established before the next panelist uses the jar. The odor in the jar is compared with unknown odor present at the olfactometer sniff port.

The relationship between odor concentration and intensity can be expressed as a psychophysical power function also known as Steven's law (Dose-Response Function). The function is of the form:

$$I = aC^b$$

where:

$I$ = odor intensity on the butanol scale
$C$ = the odor level in dilution-to-threshold ratio (D/T)
$a, b$ = constants specific for each odor

The major significance of the dose-response function in odor control work is that it determines the rate at which odor intensity decreases as the odor concentration is reduced (either by atmospheric dispersion or by an odor control device).

Odor emissions are used as input to an odor dispersion model, which predicts odor impacts downwind under a variety of meteorological conditions. Whether or not an odor is judged objectionable depends primarily in its intensity. The dose-response constants are used to convert predicted ambient odor concentration to intensity levels. OS&E experience has shown that odors are almost universally considered objectionable when their intensity is 3 or higher on the 8-point n-butanol scale. In general, the lower the intensity, the lower the probability of complaints.

**Odor Character Description**

Odor character refers to our ability to recognize the similarity of odors. It allows us to distinguish odors of different substances on the basis of experience. We use three types of descriptors, general such as "sweet", "pungent", "acrid", etc. or specific references to its source such as "orange", "skunk", "paint", "sewage", etc., or to a specific chemical, e.g. "methyl mercaptan", "butyric acid", or "cyclohexane". In the course of the dynamic dilution olfactometry measurements, the odor panelists are asked to describe the character of the odors they detect.

WC_JPLF_00210821

# SCS Tracer Environmental

5963 LA PLACE CT #207
CARLSBAD, CA  92008

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

☐ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
                                      DATE
CONTACT LAB PRIOR TO SENDING SAMPLES

2. Date **6|11**   Purchase Order No. **24218246.01**

3. Company Name **Odor Science and Engineering**

Address ~~1350 Blue Hills Ave~~   **105 FILLEY ST.**

      **Bloomfield, CT 06002**

Person to Contact **Martha O'Brien**

Telephone (   ) **619  823  5333**

Fax Telephone (   )

E-mail Address **PSCHAFER @ SCS ENGINEERS  COM**

Billing Address (if different from above)

_____

_____

4. Quote No. _____

Project Manager = **PAUL  SCHAFER**

5. Sample Collection

Sampling Site  **NOLA**

Industrial Process _____

Date of Collection **11 - June**

Time Collected _____

Date of Shipment **11-June**

Chain of Custody No. _____

## 6. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| | J-4a-D2-odor | Air | Approx 5L | ASTM E679-91 | NA |
| | J-4a-F2-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-G2-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-H3-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-G3-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-F3-odor | Air | Approx 5L | ASTM E679-91 | " |
| | J-4a-B3-odor | " | " | " | " |
| | J-4a-D3-odor | " | " | " | " |
| | | | | | |
| | | | | | |
| | | | | | |

\*  Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
\*\* 1. mg/sample   2. mg/m$^3$   3. ppm   4. %   5. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

| | | | |
|---|---|---|---|
| Relinquished by | O2  M | Date/Time | 11-June 209  1615 |
| Received by | G. Grumley | Date/Time | June 12, 2019  9:13 |
| Relinquished by | | Date/Time | |
| Received by | | Date/Time | |

WC_JPLF_00210822

# SCS Tracer Environmental

5963  LA PLACE CT #207
CARLSBAD, CA  92008

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

☐ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
                                                    DATE
CONTACT LAB PRIOR TO SENDING SAMPLES

2. Date __6/12__ Purchase Order No. __24218246.01__

3. Company Name **Odor Science and Engineering**

    Address **1350 Blue Hills Ave**

        **Bloomfield, CT 06002**

    Person to Contact **Martha O'Brien**

    Telephone (    )  __619 823 5333__

    Fax Telephone (    )  _____

    E-mail Address  __PSCHAFER @ SCSENGINEERS.COM__

    Billing Address (if different from above) _____

4. Quote No. _____

Project Manager = ~~PSG~~ PAUL SCHAFER

5. Sample Collection

Sampling Site __NOLA__

Industrial Process _____

Date of Collection __6/12__

Time Collected _____

Date of Shipment __6/12__

Chain of Custody No. _____

## 6. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
| · | J-4a-B4-odor | Air | Approx 5L | ASTM E679-91 | NA |
| · | J-4a-F4-odor | Air | Approx 5L | ASTM E679-91 | " |
| · | J-4a-G4-odor | Air | Approx 5L | ASTM E679-91 | " |
| · | J-4a-H4-odor | Air | Approx 5L | ASTM E679-91 | " |
| · | J-4a-H6-odor | Air | Approx 5L | ASTM E679-91 | " |
| · | J-4a-G6-odor | Air | Approx 5L | ASTM E679-91 | " |
| · | J-4a-F5-odor | " | " | " | " |
| · | J-4a-D5-odor | " | " | " | " |
| · | J-4a-WF01-odor | " | " | " | " |
| · | J-4a-WF02-odor | " | " | " | " |

\* Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other
\*\* 1. mg/sample   2. mg/m³   3. ppm   4. %   5. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

Possible Contamination and/or Chemical Hazards _____

| | | | |
|---|---|---|---|
| Relinquished by | Eva Luu     DM | Date/Time | 6/12   1436 |
| Received by | Guoy Grumley | Date/Time | 6/13   9:32 |
| Relinquished by | | Date/Time | |
| Received by | | Date/Time | |

page 1 of 2

WC_JPLF_00010823

# SCS Tracer Environmental

5963 LA PLACE CT #207
CARLSBAD, CA 92008

# ANALYTICAL REQUEST FORM

1. ☐ **REGULAR Status**

☐ **RUSH Status Requested - ADDITIONAL CHARGE**
RESULTS REQUIRED BY _____
                                                    DATE
CONTACT LAB PRIOR TO SENDING SAMPLES

2. Date 6/12   Purchase Order No. 24218246.01

3. Company Name **Odor Science and Engineering**

Address **1350 Blue Hills Ave**

**Bloomfield, CT 06002**

Person to Contact **Martha O'Brien**

Telephone (   ) 619 823 5333

Fax Telephone (   ) _____

E-mail Address  PSCHAFER @ SCSENGINEERS.COM

Billing Address (if different from above)

_____

_____

4. Quote No. _____

Project Manager = PAUL SCHAFER

5. **Sample Collection**

Sampling Site  NOLA

Industrial Process _____

Date of Collection  6/12

Time Collected _____

Date of Shipment  6/12

Chain of Custody No. _____

## 6. REQUEST FOR ANALYSES

| Laboratory Use Only | Client Sample Number | Matrix* | Sample Volume | ANALYSES REQUESTED - Use method number if known | Units** |
|---|---|---|---|---|---|
|  | 1.4a-D4 odor | Air | Approx 5L | ASTM E679-91 | NA |
|  | 1.4a D2-2-odor | Air | Approx 5L | ASTM E679-91 | NA |
|  |  | Air | Approx 5L | ASTM E679-91 |  |
|  |  | Air | Approx 5L | ASTM E679-91 |  |
|  |  | Air | Approx 5L | ASTM E679-91 |  |
|  |  | Air | Approx 5L | ASTM E679-91 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

\*  Specify: Solid sorbent tube, e.g. Charcoal; Filter type; Impinger solution; Bulk sample; Blood; Urine; Tissue; Soil; Water; Other

\*\* 1. mg/sample   2. mg/m³   3. ppm   4. %   5. _____ (other)   Please indicate one or more units in the column entitled Units\*\*

Comments _____

_____

Possible Contamination and/or Chemical Hazards _____

| Relinquished by | Eva Luu Omun | Date/Time | 6/12 | 1436 |
|---|---|---|---|---|
| Received by | Gary Grimley | Date/Time | 6/13 | 9:32 |
| Relinquished by |  | Date/Time |  |  |
| Received by |  | Date/Time |  |  |

page 2 of 2

WC_JPLF_00210824



2655 Park Center Dr., Suite A
Simi Valley, CA 93065
**T:** +1 805 526 7161
**www.alsglobal.com**

## LABORATORY REPORT

June 13, 2019

Paul Schafer
SCS Tracer
970  Los Vallecitos Blvd., Suite 100
San Marcos, CA 92069

**RE: NOLA / 24218246.01**

Dear Paul:

Enclosed are the results of the samples submitted to our laboratory on June 12, 2019.  For your reference, these analyses have been assigned our service request number P1903372.

All analyses were performed according to our laboratory's NELAP and DoD-ELAP-approved quality assurance program.  The test results meet requirements of the current NELAP and DoD-ELAP standards, where applicable, and except as noted in the laboratory case narrative provided.  For a specific list of **NELAP** and DoD-ELAP-accredited analytes, refer to the certifications section at www.alsglobal.com.  Results are intended to be considered in their entirety and apply only to the samples analyzed and reported herein.

If you have any questions, please call me at (805) 526-7161.

Respectfully submitted,

**ALS | Environmental**

*By Sue Anderson at 3:30 pm, Jun 13, 2019*

Sue Anderson
Project Manager

WC_JPLF_00210825



**2655 Park Center Dr., Suite A**
Simi Valley, CA 93065
**T:** +1 805 526 7161
**www.alsglobal.com**

Client:    SCS Tracer                                   Service Request No:    P1903372
Project:   NOLA / 24218246.01

---

### CASE NARRATIVE

The samples were received intact under chain of custody on June 12, 2019 and were stored in accordance with the analytical method requirements.  Please refer to the sample acceptance check form for additional information. The results reported herein are applicable only to the condition of the samples at the time of sample receipt.

<u>Sulfur Analysis</u>

The samples were analyzed for twenty sulfur compounds per ASTM D 5504-12 using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD).  All compounds with the exception of hydrogen sulfide and carbonyl sulfide are quantitated against the initial calibration curve for methyl mercaptan.  This method is included on the laboratory's NELAP scope of accreditation, however it is not part of the DoD-ELAP accreditation.

---

*The results of analyses are given in the attached laboratory report.  All results are intended to be considered in their entirety, and ALS Environmental (ALS) is not responsible for utilization of less than the complete report.*

*Use of ALS Environmental (ALS)'s Name. Client shall not use ALS's name or trademark in any marketing or reporting materials, press releases or in any other manner ("Materials") whatsoever and shall not attribute to ALS any test result, tolerance or specification derived from ALS's data ("Attribution") without ALS's prior written consent, which may be withheld by ALS for any reason in its sole discretion.  To request ALS's consent, Client shall provide copies of the proposed Materials or Attribution and describe in writing Client's proposed use of such Materials or Attribution. If ALS has not provided written approval of the Materials or Attribution within ten (10) days of receipt from Client, Client's request to use ALS's name or trademark in any Materials or Attribution shall be deemed denied.  ALS may, in its discretion, reasonably charge Client for its time in reviewing Materials or Attribution requests. Client acknowledges and agrees that the unauthorized use of ALS's name or trademark may cause ALS to incur irreparable harm for which the recovery of money damages will be inadequate. Accordingly, Client acknowledges and agrees that a violation shall justify preliminary injunctive relief. For questions contact the laboratory.*

R I G H T   S O L U T I O N S  |  R I G H T   P A R T N E R

WC_JPLF_00210826



2655 Park Center Dr., Suite A
Simi Valley, CA 93065
T: +1 805 526 7161
www.alsglobal.com

ALS Environmental – Simi Valley

CERTIFICATIONS, ACCREDITATIONS, AND REGISTRATIONS

| Agency | Web Site | Number |
|---|---|---|
| Alaska DEC | http://dec.alaska.gov/eh/lab.aspx | 17-019 |
| Arizona DHS | http://www.azdhs.gov/preparedness/state-laboratory/lab-licensure-certification/index.php#laboratory-licensure-home | AZ0694 |
| Florida DOH (NELAP) | http://www.floridahealth.gov/licensing-and-regulation/environmental-laboratories/index.html | E871020 |
| Louisiana DEQ (NELAP) | http://www.deq.louisiana.gov/page/la-lab-accreditation | 05071 |
| Maine DHHS | http://www.maine.gov/dhhs/mecdc/environmental-health/dwp/professionals/labCert.shtml | 2018027 |
| Minnesota DOH (NELAP) | http://www.health.state.mn.us/accreditation | 1521096 |
| New Jersey DEP (NELAP) | http://www.nj.gov/dep/enforcement/oqa.html | CA009 |
| New York DOH (NELAP) | http://www.wadsworth.org/labcert/elap/elap.html | 11221 |
| Oregon PHD (NELAP) | http://www.oregon.gov/oha/ph/LaboratoryServices/EnvironmentalLaboratoryAccreditation/Pages/index.aspx | 4068-006 |
| Pennsylvania DEP | http://www.dep.pa.gov/Business/OtherPrograms/Labs/Pages/Laboratory-Accreditation-Program.aspx | 68-03307 (Registration) |
| PJLA (DoD ELAP) | http://www.pjlabs.com/search-accredited-labs | 65818 (Testing) |
| Texas CEQ (NELAP) | http://www.tceq.texas.gov/agency/qa/env_lab_accreditation.html | T104704413-18-9 |
| Utah DOH (NELAP) | http://health.utah.gov/lab/lab_cert_env | CA016272019-10 |
| Washington DOE | http://www.ecy.wa.gov/programs/eap/labs/lab-accreditation.html | C946 |

Analyses were performed according to our laboratory's NELAP and DoD-ELAP approved quality assurance program. A complete listing of specific NELAP and DoD-ELAP certified analytes can be found in the certifications section at www.alsglobal.com, or at the accreditation body's website.

Each of the certifications listed above have an explicit Scope of Accreditation that applies to specific matrices/methods/analytes; therefore, please contact the laboratory for information corresponding to a particular certification.

WC_JPLF_00210827

## ALS ENVIRONMENTAL

### DETAIL SUMMARY REPORT

Client: SCS Tracer
Project ID: NOLA / 24218246.01

Service Request: P1903372

Date Received: 6/12/2019
Time Received: 09:00

| Client Sample ID | Lab Code | Matrix | Date Collected | Time Collected | Container ID | Pi1 (psig) | Pf1 (psig) | ASTM D 5504-12 - Sulfur Bag | ASTM D 5504-12 - Sulfur Can |
|---|---|---|---|---|---|---|---|---|---|
| J-4a-D2-TRS | P1903372-001 | Air | 6/11/2019 | 09:49 | | | | X | |
| J-4a-F2-TRS | P1903372-002 | Air | 6/11/2019 | 10:37 | | | | X | |
| J-4a-G2-TRS | P1903372-003 | Air | 6/11/2019 | 11:09 | | | | X | |
| J-4a-H3-TRS | P1903372-004 | Air | 6/11/2019 | 11:49 | | | | X | |
| J-4a-G3-TRS | P1903372-005 | Air | 6/11/2019 | 12:12 | | | | X | |
| J-4a-F3-TRS | P1903372-006 | Air | 6/11/2019 | 14:26 | | | | X | |
| J-4a-B3-TRS | P1903372-007 | Air | 6/11/2019 | 14:57 | | | | X | |
| J-4a-D3-TRS | P1903372-008 | Air | 6/11/2019 | 15:34 | | | | X | |
| J-4a-F3-TRS | P1903372-009 | Air | 6/11/2019 | 14:35 | AS01266 | -0.71 | 0.28 | | X |
| J-4a-B3-TRS | P1903372-010 | Air | 6/11/2019 | 15:11 | AS01345 | -1.79 | 0.26 | | X |

WC_JPLF_00210828



# Air - Chain of Custody Record & Analytical Service Request

**ALS**

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page ___1___ of ___1___

ALS Project No. 3372

| Company Name & Address (Reporting information) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

SCS Engineers
5963 La Place Ct #207
Carlsbad CA 92008

**Project Manager** PAUL SCHAFER

Phone # 619 820 5333  Fax

**Email Address for Result Reporting**
PSCHAFER @ SCS ENGINEERS.COM

**Project Name** NOLA

**Project Number** 24218246.01

**P.O. # / Billing Information**

**Sampler (Print & Sign)** EVA LAU

**ALS Contact:**

Requested Turnaround Time in Business Days (Surcharges) please circle
1 Day (100%) 2 Day (75%) 3 Day (50%) 4 Day (35%) 5 Day (25%) 10 Day-Standard

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Canister ID (Bar code # - AC, SC, etc.) | Flow Controller ID (Bar code # - FC #) | Canister Start Pressure "Hg | Canister End Pressure "Hg/psig | Sample Volume | Analysis Method ASTM D5504 | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-D2-TRS | 1 | 11-Jun | 0949 | NA | NA | NA | NA | NA | ✓ | |
| J-4a-F2-TRS | 2 | 11-Jun | 1037 | NA | NA | NA | NA | NA | ✓ | |
| J-4a-G2-TRS | 3 | 11-Jun | 1109 | " | " | " | " | " | ✓ | |
| J-4a-H3-TRS | 4 | 11-Jun | 1149 | " | " | " | " | " | ✓ | |
| J-4a-G3-TRS | 5 | 11-June #1217 | | " | " | " | " | " | ✓ | |
| J-4a-F3-TRS | 6 | 11-June | 1426 | " | " | " | " | " | ✓ | |
| J-4a-B3-TRS | 7 | 11-June | 1457 | " | " | " | " | " | ✓ | |
| J-4a-D3-TRS | 8 | 11-June | 1534 | " | " | " | " | " | ✓ | |
| J-4a-T3-Summa | 9 | 11-June | 1435 | AS01266 | " | -27 | -2 | " | ✓ | |
| J-4a-B3-Summa | 10 | 11-June | 1511 | AS01346 | " | -28 | -2 | " | ✓ | |

**Report Tier Levels - please select**
Tier I - Results (Default if not specified) ___  Tier III (Results + QC & Calibration Summaries) ___
Tier II (Results + QC Summaries) X  Tier IV (Data Validation Package) 10% Surcharge ___

EDD required  Yes / No
Type: _____  Units: _____

Chain of Custody Seal: (Circle) INTACT  BROKEN  **ABSENT**

Project Requirements (MRLs, QAPP)

Cooler / Blank Temperature ___°C

| Relinquished by: (Signature) | Date: 6/11 | Time: 1622 | Received by: (Signature) | Date: | Time: |
|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: 6/11/19 | Time: 03:00 |

5 of 20

WC_JPLF_00210829

**ALS Environmental**
**Sample Acceptance Check Form**

Client: SCS Tracer                                      Work order:      P1903372

Project: NOLA / 24218246.01

Sample(s) received on: 6/12/19          Date opened: 6/12/19          by:      ADAVID

*Note:* This form is used for all samples received by ALS. The use of this form for custody seals is strictly meant to indicate presence/absence and not as an indication of
compliance or nonconformity. Thermal preservation and pH will only be evaluated either at the request of the client and/or as required by the method/SOP.

|   |   | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Were **sample containers** properly marked with client sample ID? | ☒ | ☐ | ☐ |
| 2 | Did **sample containers** arrive in good condition? | ☒ | ☐ | ☐ |
| 3 | Were **chain-of-custody** papers used and filled out? | ☒ | ☐ | ☐ |
| 4 | Did **sample container labels** and/or tags agree with custody papers? | ☒ | ☐ | ☐ |
| 5 | Was **sample volume** received adequate for analysis? | ☒ | ☐ | ☐ |
| 6 | Are samples within specified holding times? | ☒ | ☐ | ☐ |
| 7 | Was proper **temperature** (thermal preservation) of cooler at receipt adhered to? | ☐ | ☐ | ☒ |
| 8 | Were **custody seals** on outside of cooler/Box/Container? | ☐ | ☒ | ☐ |
|   | Location of seal(s)? _____ Sealing Lid? | ☐ | ☐ | ☒ |
|   | Were signature and date included? | ☐ | ☐ | ☒ |
|   | Were seals intact? | ☐ | ☐ | ☒ |
| 9 | Do containers have appropriate **preservation**, according to method/SOP or Client specified information? | ☐ | ☐ | ☒ |
|   | Is there a client indication that the submitted samples are **pH** preserved? | ☐ | ☐ | ☒ |
|   | Were **VOA vials** checked for presence/absence of air bubbles? | ☐ | ☐ | ☒ |
|   | Does the client/method/SOP require that the analyst check the sample pH and if necessary alter it? | ☐ | ☐ | ☒ |
| 10 | **Tubes:** Are the tubes capped and intact? | ☐ | ☐ | ☒ |
| 11 | **Badges:** Are the badges properly capped and intact? | ☐ | ☐ | ☒ |
|   | Are dual bed badges separated and individually capped and intact? | ☐ | ☐ | ☒ |

| Lab Sample ID | Container Description | Required pH * | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt / Preservation Comments |
|---|---|---|---|---|---|---|
| P1903372-001.01 | 1 L Zefon Bag | | | | | |
| P1903372-002.01 | 1 L Zefon Bag | | | | | |
| P1903372-003.01 | 1 L Zefon Bag | | | | | |
| P1903372-004.01 | 1 L Zefon Bag | | | | | |
| P1903372-005.01 | 1 L Zefon Bag | | | | | |
| P1903372-006.01 | 1 L Zefon Bag | | | | | |
| P1903372-007.01 | 1 L Zefon Bag | | | | | |
| P1903372-008.01 | 1 L Zefon Bag | | | | | |
| P1903372-009.01 | 6.0 L Silonite Can | | | | | |
| P1903372-010.01 | 6.0 L Silonite Can | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Explain any discrepancies: (include lab sample ID numbers): _____

RSK - MEEPP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

P1903372_SCS Tracer_NOLA _ 24218246.01.xls - Page 1 of 1          6/13/19 12:45 PM

WC_JPLF_00210830

# ALS ENVIRONMENTAL

### RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-D2-TRS**
**Client Project ID:** **NOLA / 24218246.01**

ALS Project ID: P1903372
ALS Sample ID: P1903372-001

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 09:49 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 09:31 |
| | | Volume(s) Analyzed:     1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **33,000** | 7.0 | **23,000** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | **250** | 12 | **100** | 5.0 | |
| 74-93-1 | Methyl Mercaptan | **20** | 9.8 | **10** | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | **23** | 13 | **9.1** | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | **23** | 13 | **9.0** | 5.0 | |
| 75-15-0 | Carbon Disulfide | **200** | 7.8 | **63** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | **2,500** | 16 | **790** | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | **70** | 18 | **19** | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | **16** | 16 | **5.1** | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | **2,100** | 17 | **600** | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | **490** | 18 | **130** | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | **490** | 20 | **120** | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | **23** | 23 | **5.0** | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210831**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-F2-TRS**
**Client Project ID:** **NOLA / 24218246.01**

ALS Project ID: P1903372
ALS Sample ID: P1903372-002

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:37 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 10:10 |
| | | Volume(s) Analyzed:     1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **23** | 7.0 | **16** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210832

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-G2-TRS**                        ALS Project ID: P1903372
**Client Project ID:** **NOLA / 24218246.01**               ALS Sample ID: P1903372-003

| Test Code: | ASTM D 5504-12 | | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | | Time Collected: 11:09 |
| Analyst: | Wade Henton | | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | | Date Analyzed: 6/12/19 |
| Test Notes: | | | Time Analyzed: 10:25 |
| | | | Volume(s) Analyzed:      1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|-------------|-----------|-------------|----------|----------------|
| 7783-06-4 | Hydrogen Sulfide | **20** | 7.0 | **15** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210833**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

| | | |
|---|---|---|
| **Client:** | **SCS Tracer** | |
| **Client Sample ID:** | **J-4a-H3-TRS** | ALS Project ID: P1903372 |
| **Client Project ID:** | **NOLA / 24218246.01** | ALS Sample ID: P1903372-004 |

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 11:49 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 10:44 |
| | | Volume(s) Analyzed:       1.0 ml(s) |

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **26** | 7.0 | **19** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210834**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**           **SCS Tracer**
**Client Sample ID:**  **J-4a-G3-TRS**                    ALS Project ID: P1903372
**Client Project ID:** **NOLA / 24218246.01**             ALS Sample ID: P1903372-005

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 12:12 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 11:03 |
| | | Volume(s) Analyzed:        1.0 ml(s) |

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **120** | 7.0 | **88** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

P1903372_ASTM5504_1906130841_SC.xls - Sample (5)                                    20SULFUR.XLS   -   Page No.:

**WC_JPLF_00210835**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**          **SCS Tracer**
**Client Sample ID:**  **J-4a-F3-TRS**                           ALS Project ID: P1903372
**Client Project ID:**  **NOLA / 24218246.01**                  ALS Sample ID: P1903372-006

| Test Code: | ASTM D 5504-12 | | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | | Time Collected: 14:26 |
| Analyst: | Wade Henton | | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | | Date Analyzed: 6/12/19 |
| Test Notes: | | | Time Analyzed: 11:24 |
| | | | Volume(s) Analyzed:          1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **46** | 7.0 | **33** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210836**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-B3-TRS**     ALS Project ID: P1903372
**Client Project ID:** **NOLA / 24218246.01**     ALS Sample ID: P1903372-007

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 14:57 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 11:50 |
| | | Volume(s) Analyzed:        1.0 ml(s) |

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 34 | 7.0 | 24 | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210837**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**           **SCS Tracer**
**Client Sample ID: J-4a-D3-TRS**                                    ALS Project ID: P1903372
**Client Project ID: NOLA / 24218246.01**                           ALS Sample ID: P1903372-008

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 15:34 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 12:08 |
| | | Volume(s) Analyzed:      1.0  ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **120** | 7.0 | **88** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | **12** | 7.8 | **3.8** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210838**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-F3-TRS**                              ALS Project ID: P1903372
**Client Project ID:** **NOLA / 24218246.01**                     ALS Sample ID: P1903372-009

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-12 | | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | | Time Collected: 14:35 |
| Analyst: | Wade Henton | | Date Received: 6/12/19 |
| Sample Type: | 6.0 L Silonite Canister | | Date Analyzed: 6/12/19 |
| Test Notes: | | | Time Analyzed: 14:42 |
| Container ID: | AS01266 | | Volume(s) Analyzed:        1.0 ml(s) |

Initial Pressure (psig):     -0.71        Final Pressure (psig):     0.28

Container Dilution Factor: 1.07

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **12** | 7.5 | **8.7** | 5.4 | |
| 463-58-1 | Carbonyl Sulfide | ND | 13 | ND | 5.4 | |
| 74-93-1 | Methyl Mercaptan | ND | 11 | ND | 5.4 | |
| 75-08-1 | Ethyl Mercaptan | ND | 14 | ND | 5.4 | |
| 75-18-3 | Dimethyl Sulfide | ND | 14 | ND | 5.4 | |
| 75-15-0 | Carbon Disulfide | ND | 8.3 | ND | 2.7 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 17 | ND | 5.4 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 20 | ND | 5.4 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 17 | ND | 5.4 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 17 | ND | 5.4 | |
| 110-02-1 | Thiophene | ND | 18 | ND | 5.4 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 20 | ND | 5.4 | |
| 352-93-2 | Diethyl Sulfide | ND | 20 | ND | 5.4 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 20 | ND | 5.4 | |
| 624-92-0 | Dimethyl Disulfide | ND | 10 | ND | 2.7 | |
| 616-44-4 | 3-Methylthiophene | ND | 21 | ND | 5.4 | |
| 110-01-0 | Tetrahydrothiophene | ND | 19 | ND | 5.4 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 25 | ND | 5.4 | |
| 872-55-9 | 2-Ethylthiophene | ND | 25 | ND | 5.4 | |
| 110-81-6 | Diethyl Disulfide | ND | 13 | ND | 2.7 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210839**

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-B3-TRS**          ALS Project ID: P1903372
**Client Project ID:** **NOLA / 24218246.01**          ALS Sample ID: P1903372-010

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/11/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 15:11 |
| Analyst: | Wade Henton | Date Received: 6/12/19 |
| Sample Type: | 6.0 L Silonite Canister | Date Analyzed: 6/12/19 |
| Test Notes: | | Time Analyzed: 15:00 |
| Container ID: | AS01345 | Volume(s) Analyzed:          1.0 ml(s) |

Initial Pressure (psig):     -1.79          Final Pressure (psig):     0.26

Container Dilution Factor: 1.16

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **11** | 8.1 | **8.1** | 5.8 | |
| 463-58-1 | Carbonyl Sulfide | ND | 14 | ND | 5.8 | |
| 74-93-1 | Methyl Mercaptan | ND | 11 | ND | 5.8 | |
| 75-08-1 | Ethyl Mercaptan | ND | 15 | ND | 5.8 | |
| 75-18-3 | Dimethyl Sulfide | ND | 15 | ND | 5.8 | |
| 75-15-0 | Carbon Disulfide | ND | 9.0 | ND | 2.9 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 18 | ND | 5.8 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 21 | ND | 5.8 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 18 | ND | 5.8 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 18 | ND | 5.8 | |
| 110-02-1 | Thiophene | ND | 20 | ND | 5.8 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 21 | ND | 5.8 | |
| 352-93-2 | Diethyl Sulfide | ND | 21 | ND | 5.8 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 21 | ND | 5.8 | |
| 624-92-0 | Dimethyl Disulfide | ND | 11 | ND | 2.9 | |
| 616-44-4 | 3-Methylthiophene | ND | 23 | ND | 5.8 | |
| 110-01-0 | Tetrahydrothiophene | ND | 21 | ND | 5.8 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 27 | ND | 5.8 | |
| 872-55-9 | 2-Ethylthiophene | ND | 27 | ND | 5.8 | |
| 110-81-6 | Diethyl Disulfide | ND | 14 | ND | 2.9 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **Method Blank**                                           ALS Project ID: P1903372
**Client Project ID:** **NOLA / 24218246.01**                               ALS Sample ID: P190612-MB

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: | NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: | NA |
| Analyst: | Wade Henton | Date Received: | NA |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: | 6/12/19 |
| Test Notes: | | Time Analyzed: | 09:13 |
| | | Volume(s) Analyzed: | 1.0  ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

**WC_JPLF_00210841**

# ALS ENVIRONMENTAL

### LABORATORY CONTROL SAMPLE SUMMARY
Page 1 of 1

**Client:**     **SCS Tracer**
**Client Sample ID:**   **Lab Control Sample**                      ALS Project ID: P1903372
**Client Project ID:**   **NOLA / 24218246.01**             ALS Sample ID: P190612-LCS

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Received: NA |
| Analyst: | Wade Henton | Date Analyzed: 6/12/19 |
| Sample Type: | 1 L Zefon Bag | Volume(s) Analyzed:     NA  ml(s) |
| Test Notes: | | |

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | ALS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 989 | **932** | **94** | 72-122 | |
| 463-58-1 | Carbonyl Sulfide | 1,050 | **964** | **92** | 72-121 | |
| 74-93-1 | Methyl Mercaptan | 1,050 | **1,020** | **97** | 74-127 | |

WC_JPLF_00210842

Response Factor Report HP G1530A

```
Method Path : J:\GC13\METHODS\
Method File : GC13_010319.M
Title     : ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD
Last Update  : Thu Jan 03 16:32:49 2019
Response Via : Initial Calibration

Calibration Files
5ppb   =01031905.D   20    =01031908.D   100   =01031909.D
1000   =01031910.D   5000   =01031911.D   10k   =01031912.D
```

| | | Compound | 5ppb | 20 | 100 | 1000 | 5000 | 10k | Avg | | %RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | Z | Hydrogen_Sulfide | 8.443 | 9.706 | 8.029 | 7.691 | 7.953 | 8.186 | 8.245 | E4 | 8.44 |
| 2) | W | Carbonyl_Sulfide | 9.281 | 7.850 | 9.356 | 9.016 | 9.143 | 9.387 | 8.985 | E4 | 5.96 |
| 3) | T | Methyl_Mercaptan | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 4) | T | Ethyl_Mercaptan | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 5) | T | Dimethyl_Sulfide | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 6) | T | Carbon_Disulfide | 1.540 | 1.226 | 1.530 | 1.620 | 1.684 | 1.746 | 1.578 | E5 | 11.12 |
| 7) | T | 2-Propyl_Merc... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 8) | T | t-Butyl_Merca... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 9) | T | Propyl_Mercaptan | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 10) | T | Ethyl_Methyl_... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 11) | T | Thiophene | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 12) | T | i-Butyl_Merca... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 13) | T | Diethyl_Sulfide | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 14) | t | n-Butyl_Merca... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 15) | t | Dimethyl_Disu... | 1.540 | 1.226 | 1.530 | 1.620 | 1.684 | 1.746 | 1.578 | E5 | 11.12 |
| 16) | T | 2-Methyl_Thio... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 17) | t | 3-Methyl_Thio... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 18) | T | Tetrahydrothi... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 19) | t | 2,5-Dimethyl_... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 20) | T | 2-Ethyl_Thiop... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 21) | T | Diethyl_Disul... | 1.540 | 1.226 | 1.530 | 1.620 | 1.684 | 1.746 | 1.578 | E5 | 11.12 |
| 22) | T | Methyltrisulfide | 2.309 | 1.840 | 2.295 | 2.430 | 2.525 | 2.620 | 2.368 | E5 | 11.10 |

```
(#) = Out of Range   ###  Number of calibration levels exceeded format   ###
```

WC_JPLF_00210843

# ALS Environmental

## REPORT SUMMARY

Method : ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD

Client : SCS Tracer

Analyst : WH

Service Request : P1903372
Instrument : GC13
Date Acquired : 6/12/19

| Compounds | MDL | RL | MB QC | | Dry Wall QC | Lab Dup | | Continuing Calibration Standards Summary (ppbv) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Information : | ppb | ppb | MB | | | dup | %RSD | std s32-04181901 | | std s32-04181901 | | std s32-04181901 | | std s32-04181901 | | | | | | | |
| Inj. Vol. (ml) | 1.0 | 1.0 | mb 1ml | | 1.0 | | | 0.10 | | 0.10 | | 0.10 | | 0.10 | | | | 0.10 | | | 0.10 |
| Dilution | 1.0 | 1.0 | 1.00 | | 1.0 | | | | | | | | | | | | | | | | |
| P: | 1.0 | 1.0 | 1.0 | | 1.0 | | | | | | | | | | | | | | | | |
| P: | 1.0 | 1.0 | 1.0 | | 1.0 | | | | | | | | | | | | | | | | |
| PIP! DF: | 1.0 | 1.0 | 1.0 | | 1.0 | | | | | | | | | | | | | | | | |
| | | | | | | | | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff |
| Hydrogen_Sulfide | 1.900 | 5.000 | ND | P | 1.0 | | | 812.82 | 18.7% | 1029.286 | 2.9% | 965.600 | 3.4% | | | | | | | | |
| Carbonyl_Sulfide | 1.700 | 5.000 | ND | P | 1.0 | | | 847.76 | 15.2% | 1097.097 | 9.7% | 1039.824 | 4.0% | | | | | | | | |
| Methyl_Mercaptan | 1.200 | 5.000 | ND | P | 1.0 | | | 871.58 | 12.8% | 1110.902 | 11.1% | 1061.280 | 6.1% | | | | | | | | |
| Ethyl_Mercaptan | 1.200 | 5.000 | ND | P | 1.0 | | | | | | | | | | | | | | | | |
| Dimethyl_Sulfide | 1.200 | 5.000 | ND | P | 1.0 | | | 8:28 AM | | 12:29 PM | | 3:18 PM | | | | | | | | | |
| Carbon_Disulfide | 0.600 | 2.500 | ND | P | 1.0 | | | 06121901.D | | 06121915.D | | 06121918.D | | | | | | | | | |
| 2-Propyl_Mercaptan | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| t-Butyl_Mercaptan | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| Propyl_Mercaptan | 1.200 | 5.000 | ND | P | | | | | | | LCS / LCS Dup Summary (ppbv) | | | | | | | | | | |
| Ethyl_Methyl_Sulfide | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| Thiophene | 1.200 | 5.000 | ND | P | | | | | | | ppbv | %R | ppbv | %R | %RPD | | Actual | | | |
| i-Butyl_Mercaptan | 1.200 | 5.000 | ND | P | | | | Hydrogen_Sulfide | | | 931.88 | 94.2% | 940.07 | 95.1% | 0.83% | | 989.00 | | | |
| Diethyl_Sulfide | 1.200 | 5.000 | ND | P | | | | Carbonyl_Sulfide | | | 954.32 | 91.8% | 956.09 | 92.0% | 0.18% | | 1050.00 | | | |
| n-Butyl_Mercaptan | 1.200 | 5.000 | ND | P | | | | Methyl_Mercaptan | | | 1019.07 | 97.1% | 1040.31 | 99.1% | 2.06% | | 1050.00 | | | |
| Dimethyl_Disulfide | 0.600 | 2.500 | ND | P | | | | Acquisition Time | | | 8:36 AM | | 8:41 AM | | | | | | | |
| 2-Methylthiophene | 1.200 | 5.000 | ND | P | | | | DataFile | | | 06121902.D | | 06121903.D | | | | | | | |
| 3-Methylthiophene | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| Tetrahydrothiophene | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| 2,5-Dimethylthiophene | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| 2-Ethythiophene | 1.200 | 5.000 | ND | P | | | | | | | | | | | | | | | | | |
| Diethyl_Disulfide | 0.600 | 2.500 | ND | P | | | | | | | | | | | | | | | | | |
| Methyltrisulfide | 0.600 | 2.500 | ND | P | | | | | | | | | | | | | | | | | |
| Acqisition Time | | | 9:13 AM | | | | | | | | | | | | | | | | | | |
| DataFile | | | 06121900.D | | | | | | | | | | | | | | | | | | |

EnviroQuan
J:\Excel\ReportSCD\2019\P1903372_SCS Tracer_NOLA_24218246.01_ASTM5504_190612 1737_WH



2655 Park Center Dr., Suite A
Simi Valley, CA 93065
T: +1 805 526 7161
www.alsglobal.com

## LABORATORY REPORT

June 18, 2019

Paul Schafer
SCS Tracer
970   Los Vallecitos Blvd., Suite 100
San Marcos, CA 92069

**RE: NOLA / 24218246.01**

Dear Paul:

Enclosed are the results of the samples submitted to our laboratory on June 13, 2019.  For your reference, these analyses have been assigned our service request number P1903398.

All analyses were performed according to our laboratory's NELAP and DoD-ELAP-approved quality assurance program.  The test results meet requirements of the current NELAP and DoD-ELAP standards, where applicable, and except as noted in the laboratory case narrative provided.  For a specific list of NELAP and DoD-ELAP-accredited analytes, refer to the certifications section at www.alsglobal.com.  Results are intended to be considered in their entirety and apply only to the samples analyzed and reported herein.

If you have any questions, please call me at (805) 526-7161.

Respectfully submitted,

**ALS | Environmental**

*By Sue Anderson at 10:51 am, Jun 18, 2019*

Sue Anderson
Project Manager

R I G H T   S O L U T I O N S   |   R I G H T   P A R T N E R

WC_JPLF_00210845



2655 Park Center Dr., Suite A
Simi Valley, CA 93065
T: +1 805 526 7161
www.alsglobal.com

Client:     SCS Tracer                              Service Request No:     P1903398
Project:    NOLA / 24218246.01

---

## CASE NARRATIVE

The samples were received intact under chain of custody on June 13, 2019 and were stored in accordance with the analytical method requirements. Samples J-4a-B4-TRS (P1903398-001),  J-4a-D4-TRS (P1903398-002), J-4a-F4-TRS (P1903398-003), J-4a-G4-TRS (P1903398-004) and J-4a-H4-TRS (P1903398-005) were received past the recommended holding time.   The analysis was performed as soon as possible after receipt by the laboratory.  The data is flagged to indicate the holding time exceedance. Please refer to the sample acceptance check form for additional information. The results reported herein are applicable only to the condition of the sample(s) at the time of sample receipt.

Sulfur Analysis

The samples were analyzed for twenty sulfur compounds per ASTM D 5504-12 using a gas chromatograph equipped with a sulfur chemiluminescence detector (SCD).  All compounds with the exception of hydrogen sulfide and carbonyl sulfide are quantitated against the initial calibration curve for methyl mercaptan.  This method is included on the laboratory's NELAP scope of accreditation, however it is not part of the DoD-ELAP accreditation.

---

*The results of analyses are given in the attached laboratory report.  All results are intended to be considered in their entirety, and ALS Environmental (ALS) is not responsible for utilization of less than the complete report.*

*Use of ALS Environmental (ALS)'s Name. Client shall not use ALS's name or trademark in any marketing or reporting materials, press releases or in any other manner ("Materials") whatsoever and shall not attribute to ALS any test result, tolerance or specification derived from ALS's data ("Attribution") without ALS's prior written consent, which may be withheld by ALS for any reason in its sole discretion.  To request ALS's consent, Client shall provide copies of the proposed Materials or Attribution and describe in writing Client's proposed use of such Materials or Attribution. If ALS has not provided written approval of the Materials or Attribution within ten (10) days of receipt from Client, Client's request to use ALS's name or trademark in any Materials or Attribution shall be deemed denied.  ALS may, in its discretion, reasonably charge Client for its time in reviewing Materials or Attribution requests. Client acknowledges and agrees that the unauthorized use of ALS's name or trademark may cause ALS to incur irreparable harm for which the recovery of money damages will be inadequate. Accordingly, Client acknowledges and agrees that a violation shall justify preliminary injunctive relief. For questions contact the laboratory.*

WC_JPLF_00210846



2655 Park Center Dr., Suite A
Simi Valley, CA 93065
T: +1 805 526 7161
www.alsglobal.com

ALS Environmental – Simi Valley

CERTIFICATIONS, ACCREDITATIONS, AND REGISTRATIONS

| Agency | Web Site | Number |
|---|---|---|
| Alaska DEC | http://dec.alaska.gov/eh/lab.aspx | 17-019 |
| Arizona DHS | http://www.azdhs.gov/preparedness/state-laboratory/lab-licensure-certification/index.php#laboratory-licensure-home | AZ0694 |
| Florida DOH (NELAP) | http://www.floridahealth.gov/licensing-and-regulation/environmental-laboratories/index.html | E871020 |
| Louisiana DEQ (NELAP) | http://www.deq.louisiana.gov/page/la-lab-accreditation | 05071 |
| Maine DHHS | http://www.maine.gov/dhhs/mecdc/environmental-health/dwp/professionals/labCert.shtml | 2018027 |
| Minnesota DOH (NELAP) | http://www.health.state.mn.us/accreditation | 1521096 |
| New Jersey DEP (NELAP) | http://www.nj.gov/dep/enforcement/oqa.html | CA009 |
| New York DOH (NELAP) | http://www.wadsworth.org/labcert/elap/elap.html | 11221 |
| Oregon PHD (NELAP) | http://www.oregon.gov/oha/ph/LaboratoryServices/EnvironmentalLaboratoryAccreditation/Pages/index.aspx | 4068-006 |
| Pennsylvania DEP | http://www.dep.pa.gov/Business/OtherPrograms/Labs/Pages/Laboratory-Accreditation-Program.aspx | 68-03307 (Registration) |
| PJLA (DoD ELAP) | http://www.pjlabs.com/search-accredited-labs | 65818 (Testing) |
| Texas CEQ (NELAP) | http://www.tceq.texas.gov/agency/qa/env_lab_accreditation.html | T104704413-18-9 |
| Utah DOH (NELAP) | http://health.utah.gov/lab/lab_cert_env | CA016272019-10 |
| Washington DOE | http://www.ecy.wa.gov/programs/eap/labs/lab-accreditation.html | C946 |

Analyses were performed according to our laboratory's NELAP and DoD-ELAP approved quality assurance program. A complete listing of specific NELAP and DoD-ELAP certified analytes can be found in the certifications section at www.alsglobal.com, or at the accreditation body's website.

Each of the certifications listed above have an explicit Scope of Accreditation that applies to specific matrices/methods/analytes; therefore, please contact the laboratory for information corresponding to a particular certification.

R I G H T   S O L U T I O N S   |   R I G H T   P A R T N E R

WC_JPLF_00210847

# ALS ENVIRONMENTAL

## DETAIL SUMMARY REPORT

Client:          SCS Tracer                                      Service Request: P1903398
Project ID:      NOLA / 24218246.01

Date Received:   6/13/2019
Time Received:   10:10

| Client Sample ID | Lab Code | Matrix | Date Collected | Time Collected | Container ID | Pi1 (psig) | Pf1 (psig) | ASTM D 5504-12 - Sulfur Bag | ASTM D 5504-12 - Sulfur Can |
|---|---|---|---|---|---|---|---|---|---|
| J-4a-B4-TRS | P1903398-001 | Air | 6/12/2019 | 08:29 | | | | X | |
| J-4a-D4-TRS | P1903398-002 | Air | 6/12/2019 | 08:53 | | | | X | |
| J-4a-F4-TRS | P1903398-003 | Air | 6/12/2019 | 09:11 | | | | X | |
| J-4a-G4-TRS | P1903398-004 | Air | 6/12/2019 | 09:28 | | | | X | |
| J-4a-H4-TRS | P1903398-005 | Air | 6/12/2019 | 09:45 | | | | X | |
| J-4a-H6-TRS | P1903398-006 | Air | 6/12/2019 | 10:17 | | | | X | |
| J-4a-G6-TRS | P1903398-007 | Air | 6/12/2019 | 10:31 | | | | X | |
| J-4a-F5-TRS | P1903398-008 | Air | 6/12/2019 | 10:43 | | | | X | |
| J-4a-D5-TRS | P1903398-009 | Air | 6/12/2019 | 10:59 | | | | X | |
| J-4a-D2-2-TRS | P1903398-010 | Air | 6/12/2019 | 13:14 | | | | X | |
| J-4a-WF01-TRS | P1903398-011 | Air | 6/12/2019 | 13:50 | | | | X | |
| J-4a-WF02-TRS | P1903398-012 | Air | 6/12/2019 | 14:05 | | | | X | |
| J-4a-D4-Summa | P1903398-013 | Air | 6/12/2019 | 08:55 | AS00824 | -0.51 | 0.93 | | X |
| J-4a-D2-2-Summa | P1903398-014 | Air | 6/12/2019 | 13:17 | AS00064 | -0.92 | 1.34 | | X |
| J-4a-WF01-Summa | P1903398-015 | Air | 6/12/2019 | 13:55 | AS00822 | -0.81 | 1.01 | | X |

WC_JPLF_00210848

**Air - Chain of Custody Record & Analytical Service Request**

(ALS)

2655 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page ___1___ of ___2___

ALS Project No. 7917010 5591

| | |
|---|---|
| Company Name & Address (Reporting Information) | Requested Turnaround Time In Business Days (Surcharges) please circle |
| SCS TRACER ENVIRONMENTAL (SCS ENGINEERS) | 1 Day (100%) 2 Day (75%) 3 Day (50%) 4 Day (35%) 5 Day (25%) 10 Day-Standard |
| 5963 LA PLACE CT #207 | |
| CARLSBAD CA 92008 | |

Project Name: NOLA
Project Number: 2421B2446.01
P.O. # / Billing Information

Project Manager: PAUL SCHAFFER
Phone: (619) 823 5333   Fax:

Email Address for Result Reporting: PSCHAFER @ SCS ENGINEERS. COM

Sampler (Print & Sign): EVA LUU   ELM

ALS Contact:

Analysis Method: ASTM D 5504

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Canister ID (Bar code # - AC, SC, etc.) | Flow Controller ID (Bar code # - FC #) | Canister Start Pressure "Hg | Canister End Pressure "Hg/psig | Sample Volume | | Comments e.g. Actual Preservative or specific instructions / Approx H2S Jerome |
|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-B4-TRS | 1 | 6/12 | 0829 | NA | NA | NA | NA | NA | X | 2 ppb |
| J-4a-D4-TRS | 2 | " | 0853 | " | " | " | " | " | Y | 300 ppb |
| J-4a-F4-TRS | 3 | " | 0911 | " | " | " | " | " | X | 110 ppb |
| J-4a-G4-TRS | 4 | " | 0928 | " | " | " | " | " | X | 13 ppb |
| J-4a-H4-TRS | 5 | " | 0945 | " | " | " | " | " | X | 4 ppb |
| J-4a-H6-TRS | 6 | " | 1017 | " | " | " | " | " | X | 0 ppb |
| J-4a-G6-TRS | 7 | " | 1031 | " | " | " | " | " | X | 0 ppb |
| J-4a-F5-TRS | 8 | " | 1043 | " | " | " | " | " | X | 4 ppb |
| J-4a-D5-TRS | 9 | " | 1059 | " | " | " | " | " | X | 2 ppb |
| J-4a-D2-2-TRS | 10 | " | 1314 | " | " | " | " | " | X | 2.9 ppm |
| J-4a-WF01-TRS | 11 | " | 1350 | " | " | " | " | " | X | 520 ppb |
| J-4a-WF02-TRS | 12 | " | 1405 | " | " | " | " | " | X | 170 ppb |

Report Tier Levels - please select
Tier I - Results (Default if not specified) ___   Tier III (Results + QC & Calibration Summaries) ___
Tier II (Results + QC Summaries) X   Tier IV (Data Validation Package) 10% Surcharge ___

EDD required   Yes / No
Type: ___   Units: ___

Chain of Custody Seal: (Circle)
INTACT   BROKEN   ABSENT

Project Requirements (MRLs, QAPP)

Cooler / Blank Temperature ___ °C

| | | | |
|---|---|---|---|
| Relinquished by: (Signature) | Date: 6/12 | Time: 1432 | Received by: (Signature) |
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) |

Date: 6/13/17   Time: 18:10

5 of 33

WC_JPLF_00210849



Air - Chain of Custody Record & Analytical Service Request

2855 Park Center Drive, Suite A
Simi Valley, California 93065
Phone (805) 526-7161
Fax (805) 526-7270

Page 2 of 2

ALS Project No. 1983998

**Requested Turnaround Time in Business Days (Surcharges) please circle**
1 Day (100%)  2 Day (75%)  3 Day (50%)  4 Day (35%)  5 Day (25%)  10 Day-Standard

**Company Name & Address (Reporting Information)**
SCS ENGINEERS
5963 LA PLACE CT #207
CARLSBAD CA 92008

**Project Manager**
PAUL SCHAEFER

Phone: (619) 823 5333    Fax:

**Email Address for Result Reporting**
PSCHAEFER@SCS-ENGINEERS.COM

**Project Name:** NOLA

**Project Number:** 242182246.01

**P.O. # / Billing Information**

**Sampler (Print & Sign):** EVA WM M

**ALS Contact:**

**Analysis Method:** ASTM D5504

| Client Sample ID | Laboratory ID Number | Date Collected | Time Collected | Canister ID (Bar code # - AC, SC, etc.) | Flow Controller ID (Bar code # - FC #) | Canister Start Pressure "Hg | Canister End Pressure "Hg/psig | Sample Volume | Analysis Method | Comments e.g. Actual Preservative or specific instructions |
|---|---|---|---|---|---|---|---|---|---|---|
| J-4a-D4-Summa | 13 | 6/12 | 0855 | AS06824 | NA | -27 | -2 | NA | X | Approx H₂S Jerome |
| J-4a-D2-2-Summa | 14 | " | 1317 | AS00064 | " | -30 | -2 | NA | x | 300 ppb |
| J-4a-WFPL-Summa | 15 | " | 1355 | AS06822 | " | -28 | -2 | NA | x | 29 ppm |
|  |  |  |  |  |  |  |  |  |  | 520 ppb |

**Report Tier Levels - please select**
Tier I - Results (Default if not specified) ___
Tier II (Results + QC Summaries) X
Tier III (Results + QC & Calibration Summaries) ___
Tier IV (Data Validation Package) 10% Surcharge ___

EDD required   Yes / No   Units: ___
Type: ___

| | Date: | Time: |
|---|---|---|
| Relinquished by: (Signature) DA    SM | 6/12 | 1432 |
| Relinquished by: (Signature) | Date: | Time: |

| | Date: | Time: |
|---|---|---|
| Received by: (Signature) | | |
| Received by: (Signature) | | |

**Chain of Custody Seal: (Circle)**
INTACT   BROKEN   ABSENT

| Date: 6/13/17 | Time: 1010 |
|---|---|

**Project Requirements (MRLs, QAPP)**

Cooler / Blank Temperature ___°C



6 of 33

WC_JPLF_00210850

**ALS Environmental**
**Sample Acceptance Check Form**

Client: SCS Tracer                                        Work order:      P1903398

Project: NOLA / 24218246.01

Sample(s) received on: 6/13/19          Date opened: 6/13/19          by:      ADAVID

_Note:_ This form is used for _all_ samples received by ALS. The use of this form for custody seals is strictly meant to indicate presence/absence and not as an indication of compliance or nonconformity. Thermal preservation and pH will only be evaluated either at the request of the client and/or as required by the method/SOP.

|   |   | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Were **sample containers** properly marked with client sample ID? | ☒ | ☐ | ☐ |
| 2 | Did **sample containers** arrive in good condition? | ☒ | ☐ | ☐ |
| 3 | Were **chain-of-custody** papers used and filled out? | ☒ | ☐ | ☐ |
| 4 | Did **sample container labels** and/or tags agree with custody papers? | ☒ | ☐ | ☐ |
| 5 | Was **sample volume** received adequate for analysis? | ☒ | ☐ | ☐ |
| 6 | Are samples within specified holding times? | ☒ | ☐ | ☐ |
| 7 | Was proper **temperature** (thermal preservation) of cooler at receipt adhered to? | ☐ | ☐ | ☒ |
| 8 | Were **custody seals** on outside of cooler/Box/Container? | ☐ | ☒ | ☐ |
|   | Location of seal(s)? _____ Sealing Lid? | ☐ | ☐ | ☒ |
|   | Were signature and date included? | ☐ | ☐ | ☒ |
|   | Were seals intact? | ☐ | ☐ | ☒ |
| 9 | Do containers have appropriate **preservation**, according to method/SOP or Client specified information? | ☐ | ☐ | ☒ |
|   | Is there a client indication that the submitted samples are **pH** preserved? | ☐ | ☐ | ☒ |
|   | Were **VOA vials** checked for presence/absence of air bubbles? | ☐ | ☐ | ☒ |
|   | Does the client/method/SOP require that the analyst check the sample pH and _if necessary_ alter it? | ☐ | ☐ | ☒ |
| 10 | **Tubes:** Are the tubes capped and intact? | ☐ | ☐ | ☒ |
| 11 | **Badges:** Are the badges properly capped and intact? | ☐ | ☐ | ☒ |
|   | Are dual bed badges separated and individually capped and intact? | ☐ | ☐ | ☒ |

| Lab Sample ID | Container Description | Required pH * | Received pH | Adjusted pH | VOA Headspace (Presence/Absence) | Receipt / Preservation Comments |
|---|---|---|---|---|---|---|
| P1903398-001.01 | 1 L Zefon Bag | | | | | |
| P1903398-002.01 | 1 L Zefon Bag | | | | | |
| P1903398-003.01 | 1 L Zefon Bag | | | | | |
| P1903398-004.01 | 1 L Zefon Bag | | | | | |
| P1903398-005.01 | 1 L Zefon Bag | | | | | |
| P1903398-006.01 | 1 L Zefon Bag | | | | | |
| P1903398-007.01 | 1 L Zefon Bag | | | | | |
| P1903398-008.01 | 1 L Zefon Bag | | | | | |
| P1903398-009.01 | 1 L Zefon Bag | | | | | |
| P1903398-010.01 | 1 L Zefon Bag | | | | | |
| P1903398-011.01 | 1 L Zefon Bag | | | | | |
| P1903398-012.01 | 1 L Zefon Bag | | | | | |
| P1903398-013.01 | 6.0 L Silonite Can | | | | | |
| P1903398-014.01 | 6.0 L Silonite Can | | | | | |
| P1903398-015.01 | 6.0 L Silonite Can | | | | | |

Explain any discrepancies: (include lab sample ID numbers): _____

RSK - MEEPP, HCL (pH<2); RSK - CO2, (pH 5-8); Sulfur (pH>4)

WC_JPLF_00210851

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-B4-TRS**                    ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**           ALS Sample ID: P1903398-001

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-12 | | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 7890A/GC22/SCD | | Time Collected: 08:29 |
| Analyst: | Wade Henton | | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | | Date Analyzed: 6/13/19 |
| Test Notes: | **H3** | | Time Analyzed: 17:01 |
| | | | Volume(s) Analyzed:        1.0  ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H3 = Sample was received and analyzed past holding time.

WC_JPLF_00210852

# ALS ENVIRONMENTAL

### RESULTS OF ANALYSIS
Page 1 of 1

**Client:**            **SCS Tracer**
**Client Sample ID:**  **J-4a-D4-TRS**                          ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                  ALS Sample ID: P1903398-002

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 7890A/GC22/SCD | Time Collected: 08:53 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | **H3** | Time Analyzed: 17:18 |
| | | Volume(s) Analyzed:        1.0  ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **240** | 7.0 | **170** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H3 = Sample was received and analyzed past holding time.

WC_JPLF_00210853

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**          **SCS Tracer**
**Client Sample ID:**  **J-4a-F4-TRS**                      ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**              ALS Sample ID: P1903398-003

Test Code:       ASTM D 5504-12                           Date Collected: 6/12/19
Instrument ID:   Agilent 7890A/GC22/SCD                   Time Collected: 09:11
Analyst:         Wade Henton                               Date Received: 6/13/19
Sample Type:     1 L Zefon Bag                             Date Analyzed: 6/13/19
Test Notes:      **H3**                                    Time Analyzed: 17:33
                                                          Volume(s) Analyzed:      1.0  ml(s)

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------|-----|--------|------|-----------|
| 7783-06-4 | Hydrogen Sulfide | **26** | 7.0 | **19** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H3 = Sample was received and analyzed past holding time.

WC_JPLF_00210854

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**           **SCS Tracer**
**Client Sample ID:** **J-4a-G4-TRS**                          ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                 ALS Sample ID: P1903398-004

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-12 | | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | | Time Collected: 09:28 |
| Analyst: | Wade Henton | | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | | Date Analyzed: 6/13/19 |
| Test Notes: | **H3** | | Time Analyzed: 17:17 |
| | | | Volume(s) Analyzed: 1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **16** | 7.0 | **12** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | **9.0** | 7.8 | **2.9** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | **19** | 16 | **6.0** | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | **18** | 17 | **5.2** | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H3 = Sample was received and analyzed past holding time.

WC_JPLF_00210855

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**            **SCS Tracer**
**Client Sample ID:**  **J-4a-H4-TRS**                    ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**            ALS Sample ID: P1903398-005

Test Code:      ASTM D 5504-12                  Date Collected: 6/12/19
Instrument ID:  Agilent 6890A/GC13/SCD          Time Collected: 09:45
Analyst:        Wade Henton                     Date Received: 6/13/19
Sample Type:    1 L Zefon Bag                   Date Analyzed: 6/13/19
Test Notes:     **H3**                          Time Analyzed: 16:58
                                                Volume(s) Analyzed:      1.0  ml(s)

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|--------|-----|--------|------|-----------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | **14** | 12 | **5.6** | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | **14** | 7.8 | **4.4** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.
H3 = Sample was received and analyzed past holding time.

WC_JPLF_00210856

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**           **SCS Tracer**
**Client Sample ID:** **J-4a-H6-TRS**                          ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                 ALS Sample ID: P1903398-006

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:17 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | **H1** | Time Analyzed: 16:41 |
| | | Volume(s) Analyzed:        1.0  ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time.  See case narrative.

WC_JPLF_00210857

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-G6-TRS**                                 ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                        ALS Sample ID: P1903398-007

| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 10:31 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | **H1** | Time Analyzed: 16:24 |
| | | Volume(s) Analyzed:        1.0  ml(s) |

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time.  See case narrative.

WC_JPLF_00210858

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**           **SCS Tracer**
**Client Sample ID:** **J-4a-F5-TRS**                    ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**           ALS Sample ID: P1903398-008

Test Code:      ASTM D 5504-12                    Date Collected: 6/12/19
Instrument ID:  Agilent 6890A/GC13/SCD            Time Collected: 10:43
Analyst:        Wade Henton                       Date Received: 6/13/19
Sample Type:    1 L Zefon Bag                     Date Analyzed: 6/13/19
Test Notes:     **H1**                            Time Analyzed: 15:51
                                                  Volume(s) Analyzed:      1.0 ml(s)

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|-------------:|----------:|------------:|---------:|----------------|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time.  See case narrative.

WC_JPLF_00210859

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**            **SCS Tracer**
**Client Sample ID:**  **J-4a-D5-TRS**                            ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                    ALS Sample ID: P1903398-009

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-12 | | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | | Time Collected: 10:59 |
| Analyst: | Wade Henton | | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | | Date Analyzed: 6/13/19 |
| Test Notes: | **H1** | | Time Analyzed: 13:04 |
| | | | Volume(s) Analyzed:        1.0  ml(s) |

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.

MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

H1 = Sample analysis performed past holding time.  See case narrative.

WC_JPLF_00210860

# ALS ENVIRONMENTAL

### RESULTS OF ANALYSIS
Page 1 of 1

**Client:**        **SCS Tracer**
**Client Sample ID:**   **J-4a-D2-2-TRS**                         ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**                    ALS Sample ID: P1903398-010

Test Code:       ASTM D 5504-12                         Date Collected: 6/12/19
Instrument ID:   Agilent 6890A/GC13/SCD                 Time Collected: 13:14
Analyst:         Wade Henton                            Date Received: 6/13/19
Sample Type:     1 L Zefon Bag                          Date Analyzed: 6/13/19
Test Notes:                                             Time Analyzed: 12:41
                                                        Volume(s) Analyzed:      1.0  ml(s)

| CAS # | Compound | Result μg/m³ | MRL μg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|-------|----------|-------------:|----------:|------------:|---------:|----------------|
| 7783-06-4 | Hydrogen Sulfide | **30,000** | 7.0 | **22,000** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | **550** | 12 | **220** | 5.0 | |
| 74-93-1 | Methyl Mercaptan | **12** | 9.8 | **6.1** | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | **350** | 7.8 | **110** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | **620** | 16 | **200** | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | **370** | 17 | **110** | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | **350** | 18 | **95** | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | **320** | 20 | **79** | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210861

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**         **SCS Tracer**
**Client Sample ID:** **J-4a-WF01-TRS**                                    ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                             ALS Sample ID: P1903398-011

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 13:50 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | | Time Analyzed: 12:23 |
| | | Volume(s) Analyzed:      1.0  ml(s) |

| CAS # | Compound | Result $\mu g/m^3$ | MRL $\mu g/m^3$ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **910** | 7.0 | **650** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | **130** | 12 | **52** | 5.0 | |
| 74-93-1 | Methyl Mercaptan | **62** | 9.8 | **31** | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | **270** | 13 | **110** | 5.0 | |
| 75-15-0 | Carbon Disulfide | **110** | 7.8 | **37** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210862

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**          **SCS Tracer**
**Client Sample ID:**   **J-4a-WF02-TRS**                    ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**               ALS Sample ID: P1903398-012

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 14:05 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | | Time Analyzed: 12:04 |
| | | Volume(s) Analyzed:      1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | **220** | 7.0 | **150** | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | **29** | 12 | **12** | 5.0 | |
| 74-93-1 | Methyl Mercaptan | **60** | 9.8 | **31** | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | **120** | 13 | **49** | 5.0 | |
| 75-15-0 | Carbon Disulfide | **15** | 7.8 | **4.8** | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | **19** | 9.6 | **4.9** | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210863

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**          **SCS Tracer**
**Client Sample ID:**  **J-4a-D4-Summa**                     ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**              ALS Sample ID: P1903398-013

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 08:55 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 6.0 L Silonite Canister | Date Analyzed: 6/14/19 |
| Test Notes: | | Time Analyzed: 10:09 |
| Container ID: | AS00824 | Volume(s) Analyzed:      1.0  ml(s) |

Initial Pressure (psig):    -0.51        Final Pressure (psig):    0.93

Container Dilution Factor: 1.10

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.7 | ND | 5.5 | |
| 463-58-1 | Carbonyl Sulfide | ND | 14 | ND | 5.5 | |
| 74-93-1 | Methyl Mercaptan | ND | 11 | ND | 5.5 | |
| 75-08-1 | Ethyl Mercaptan | ND | 14 | ND | 5.5 | |
| 75-18-3 | Dimethyl Sulfide | ND | 14 | ND | 5.5 | |
| 75-15-0 | Carbon Disulfide | ND | 8.6 | ND | 2.8 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 17 | ND | 5.5 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 20 | ND | 5.5 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 17 | ND | 5.5 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 17 | ND | 5.5 | |
| 110-02-1 | Thiophene | ND | 19 | ND | 5.5 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 20 | ND | 5.5 | |
| 352-93-2 | Diethyl Sulfide | ND | 20 | ND | 5.5 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 20 | ND | 5.5 | |
| 624-92-0 | Dimethyl Disulfide | 18 | 11 | 4.7 | 2.8 | |
| 616-44-4 | 3-Methylthiophene | ND | 22 | ND | 5.5 | |
| 110-01-0 | Tetrahydrothiophene | ND | 20 | ND | 5.5 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 25 | ND | 5.5 | |
| 872-55-9 | 2-Ethylthiophene | ND | 25 | ND | 5.5 | |
| 110-81-6 | Diethyl Disulfide | ND | 14 | ND | 2.8 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210864

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**          **SCS Tracer**
**Client Sample ID:**  **J-4a-D2-2-Summa**                      ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**                 ALS Sample ID: P1903398-014

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 13:17 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 6.0 L Silonite Canister | Date Analyzed: 6/14/19 |
| Test Notes: | | Time Analyzed: 10:45 |
| Container ID: | AS00064 | Volume(s) Analyzed:        1.0  ml(s) |

Initial Pressure (psig):   -0.92        Final Pressure (psig):   1.34

Container Dilution Factor: 1.16

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 8.1 | ND | 5.8 | |
| 463-58-1 | Carbonyl Sulfide | **890** | 14 | **360** | 5.8 | |
| 74-93-1 | Methyl Mercaptan | ND | 11 | ND | 5.8 | |
| 75-08-1 | Ethyl Mercaptan | ND | 15 | ND | 5.8 | |
| 75-18-3 | Dimethyl Sulfide | **19** | 15 | **7.6** | 5.8 | |
| 75-15-0 | Carbon Disulfide | **520** | 9.0 | **170** | 2.9 | |
| 75-33-2 | Isopropyl Mercaptan | **300** | 18 | **96** | 5.8 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 21 | ND | 5.8 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 18 | ND | 5.8 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 18 | ND | 5.8 | |
| 110-02-1 | Thiophene | **170** | 20 | **50** | 5.8 | |
| 513-44-0 | Isobutyl Mercaptan | **430** | 21 | **120** | 5.8 | |
| 352-93-2 | Diethyl Sulfide | ND | 21 | ND | 5.8 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 21 | ND | 5.8 | |
| 624-92-0 | Dimethyl Disulfide | ND | 11 | ND | 2.9 | |
| 616-44-4 | 3-Methylthiophene | **410** | 23 | **100** | 5.8 | |
| 110-01-0 | Tetrahydrothiophene | ND | 21 | ND | 5.8 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 27 | ND | 5.8 | |
| 872-55-9 | 2-Ethylthiophene | ND | 27 | ND | 5.8 | |
| 110-81-6 | Diethyl Disulfide | ND | 14 | ND | 2.9 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210865

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS

Page 1 of 1

**Client:** **SCS Tracer**
**Client Sample ID:** **J-4a-WF01-Summa**
**Client Project ID:** **NOLA / 24218246.01**

ALS Project ID: P1903398
ALS Sample ID: P1903398-015

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: 6/12/19 |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: 13:55 |
| Analyst: | Wade Henton | Date Received: 6/13/19 |
| Sample Type: | 6.0 L Silonite Canister | Date Analyzed: 6/14/19 |
| Test Notes: | | Time Analyzed: 11:11 |
| Container ID: | AS00822 | Volume(s) Analyzed: 1.0 ml(s) |

Initial Pressure (psig): -0.81    Final Pressure (psig): 1.01

Container Dilution Factor: 1.13

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.9 | ND | 5.7 | |
| 463-58-1 | Carbonyl Sulfide | 93 | 14 | 38 | 5.7 | |
| 74-93-1 | Methyl Mercaptan | ND | 11 | ND | 5.7 | |
| 75-08-1 | Ethyl Mercaptan | ND | 14 | ND | 5.7 | |
| 75-18-3 | Dimethyl Sulfide | 240 | 14 | 94 | 5.7 | |
| 75-15-0 | Carbon Disulfide | 95 | 8.8 | 31 | 2.8 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 18 | ND | 5.7 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 21 | ND | 5.7 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 18 | ND | 5.7 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 18 | ND | 5.7 | |
| 110-02-1 | Thiophene | ND | 19 | ND | 5.7 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 21 | ND | 5.7 | |
| 352-93-2 | Diethyl Sulfide | ND | 21 | ND | 5.7 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 21 | ND | 5.7 | |
| 624-92-0 | Dimethyl Disulfide | 24 | 11 | 6.2 | 2.8 | |
| 616-44-4 | 3-Methylthiophene | ND | 23 | ND | 5.7 | |
| 110-01-0 | Tetrahydrothiophene | ND | 20 | ND | 5.7 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 26 | ND | 5.7 | |
| 872-55-9 | 2-Ethylthiophene | ND | 26 | ND | 5.7 | |
| 110-81-6 | Diethyl Disulfide | ND | 14 | ND | 2.8 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210866

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**             **SCS Tracer**
**Client Sample ID:**   **Method Blank**                    ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**             ALS Sample ID: P190613-MB


| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: NA |
| Analyst: | Wade Henton | Date Received: NA |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | | Time Analyzed: 09:18 |
| | | Volume(s) Analyzed:        1.0  ml(s) |


| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210867

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**            **SCS Tracer**
**Client Sample ID:**  **Method Blank**                                     ALS Project ID: P1903398
**Client Project ID:** **NOLA / 24218246.01**                              ALS Sample ID: P190613-MB

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: NA |
| Instrument ID: | Agilent 7890A/GC22/SCD | Time Collected: NA |
| Analyst: | Wade Henton | Date Received: NA |
| Sample Type: | 1 L Zefon Bag | Date Analyzed: 6/13/19 |
| Test Notes: | | Time Analyzed: 09:18 |
| | | Volume(s) Analyzed:      1.0 ml(s) |

| CAS # | Compound | Result µg/m³ | MRL µg/m³ | Result ppbV | MRL ppbV | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210868

# ALS ENVIRONMENTAL

RESULTS OF ANALYSIS
Page 1 of 1

**Client:**       **SCS Tracer**
**Client Sample ID:**  **Method Blank**                          ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**                ALS Sample ID: P190614-MB

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Time Collected: NA |
| Analyst: | Wade Henton | Date Received: NA |
| Sample Type: | 6.0 L Silonite Canister | Date Analyzed: 6/14/19 |
| Test Notes: | | Time Analyzed: 09:10 |
| | | Volume(s) Analyzed:          1.0 ml(s) |

| CAS # | Compound | Result<br>µg/m³ | MRL<br>µg/m³ | Result<br>ppbV | MRL<br>ppbV | Data<br>Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | ND | 7.0 | ND | 5.0 | |
| 463-58-1 | Carbonyl Sulfide | ND | 12 | ND | 5.0 | |
| 74-93-1 | Methyl Mercaptan | ND | 9.8 | ND | 5.0 | |
| 75-08-1 | Ethyl Mercaptan | ND | 13 | ND | 5.0 | |
| 75-18-3 | Dimethyl Sulfide | ND | 13 | ND | 5.0 | |
| 75-15-0 | Carbon Disulfide | ND | 7.8 | ND | 2.5 | |
| 75-33-2 | Isopropyl Mercaptan | ND | 16 | ND | 5.0 | |
| 75-66-1 | tert-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 107-03-9 | n-Propyl Mercaptan | ND | 16 | ND | 5.0 | |
| 624-89-5 | Ethyl Methyl Sulfide | ND | 16 | ND | 5.0 | |
| 110-02-1 | Thiophene | ND | 17 | ND | 5.0 | |
| 513-44-0 | Isobutyl Mercaptan | ND | 18 | ND | 5.0 | |
| 352-93-2 | Diethyl Sulfide | ND | 18 | ND | 5.0 | |
| 109-79-5 | n-Butyl Mercaptan | ND | 18 | ND | 5.0 | |
| 624-92-0 | Dimethyl Disulfide | ND | 9.6 | ND | 2.5 | |
| 616-44-4 | 3-Methylthiophene | ND | 20 | ND | 5.0 | |
| 110-01-0 | Tetrahydrothiophene | ND | 18 | ND | 5.0 | |
| 638-02-8 | 2,5-Dimethylthiophene | ND | 23 | ND | 5.0 | |
| 872-55-9 | 2-Ethylthiophene | ND | 23 | ND | 5.0 | |
| 110-81-6 | Diethyl Disulfide | ND | 12 | ND | 2.5 | |

ND = Compound was analyzed for, but not detected above the laboratory reporting limit.
MRL = Method Reporting Limit - The minimum quantity of a target analyte that can be confidently determined by the referenced method.

WC_JPLF_00210869

# ALS ENVIRONMENTAL

## LABORATORY CONTROL SAMPLE SUMMARY
### Page 1 of 1

**Client:**     **SCS Tracer**
**Client Sample ID:**   **Lab Control Sample**            ALS Project ID: P1903398
**Client Project ID:**   **NOLA / 24218246.01**          ALS Sample ID: P190613-LCS

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Received: NA |
| Analyst: | Wade Henton | Date Analyzed: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Volume(s) Analyzed:      NA  ml(s) |
| Test Notes: | | |

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | ALS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 989 | **960** | **97** | 72-122 | |
| 463-58-1 | Carbonyl Sulfide | 1,050 | **1,060** | **101** | 72-121 | |
| 74-93-1 | Methyl Mercaptan | 1,050 | **1,080** | **103** | 74-127 | |

WC_JPLF_00210870

# ALS ENVIRONMENTAL

### LABORATORY CONTROL SAMPLE SUMMARY
Page 1 of 1

**Client:**      **SCS Tracer**
**Client Sample ID:**  **Lab Control Sample**                      ALS Project ID: P1903398
**Client Project ID:**  **NOLA / 24218246.01**                ALS Sample ID: P190613-LCS

| | | |
|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: NA |
| Instrument ID: | Agilent 7890A/GC22/SCD | Date Received: NA |
| Analyst: | Wade Henton | Date Analyzed: 6/13/19 |
| Sample Type: | 1 L Zefon Bag | Volume(s) Analyzed:       NA  ml(s) |
| Test Notes: | | |

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | ALS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 989 | **900** | 91 | 72-122 | |
| 463-58-1 | Carbonyl Sulfide | 1,050 | **1,000** | 95 | 72-121 | |
| 74-93-1 | Methyl Mercaptan | 1,050 | **964** | 92 | 74-127 | |

WC_JPLF_00210871

# ALS ENVIRONMENTAL

## LABORATORY CONTROL SAMPLE SUMMARY
Page 1 of 1

| | | | |
|---|---|---|---|
| **Client:** | **SCS Tracer** | | |
| **Client Sample ID:** | **Lab Control Sample** | ALS Project ID: | P1903398 |
| **Client Project ID:** | **NOLA / 24218246.01** | ALS Sample ID: | P190614-LCS |

| | | | |
|---|---|---|---|
| Test Code: | ASTM D 5504-12 | Date Collected: | NA |
| Instrument ID: | Agilent 6890A/GC13/SCD | Date Received: | NA |
| Analyst: | Wade Henton | Date Analyzed: | 6/14/19 |
| Sample Type: | 6.0 L Silonite Canister | Volume(s) Analyzed: | NA ml(s) |
| Test Notes: | | | |

| CAS # | Compound | Spike Amount ppbV | Result ppbV | % Recovery | ALS Acceptance Limits | Data Qualifier |
|---|---|---|---|---|---|---|
| 7783-06-4 | Hydrogen Sulfide | 989 | **990** | **100** | 72-122 | |
| 463-58-1 | Carbonyl Sulfide | 1,050 | **1,010** | **96** | 72-121 | |
| 74-93-1 | Methyl Mercaptan | 1,050 | **1,080** | **103** | 74-127 | |

WC_JPLF_00210872

```
                         Response Factor Report GC #22

Method Path : J:\GC22\METHODS\
Method File : GC22_Quan 10012018.M
Title      : ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD
Last Update : Mon Oct 01 15:32:16 2018
Response Via : Initial Calibration

Calibration Files
2.5   =10011803.d   10    =10011804.d   50    =10011805.d
250   =10011806.d   1000  =10011807.d   2500  =10011808.d
```

|     |   | Compound            | 2.5   | 10    | 50    | 250   | 1000  | 2500  | Avg |    | %RSD  |
|-----|---|---------------------|-------|-------|-------|-------|-------|-------|-----|----|-------|
| 1)  | Z | Hydrogen_Sulfide    | 4.692 | 4.280 | 3.491 | 3.440 | 4.011 | 3.822 | 3.869 | E4 | 10.42 |
| 2)  | W | Carbonyl_Sulfide    | 4.369 | 4.753 | 4.104 | 3.973 | 4.411 | 4.078 | 4.171 | E4 | 7.19  |
| 3)  | T | Methyl_Mercaptan    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 4)  | T | Ethyl_Mercaptan     | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 5)  | T | Dimethyl_Sulfide    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 6)  | T | Carbon_Disulfide    | 7.829 | 7.913 | 6.715 | 6.326 | 7.959 | 7.588 | 7.392 | E4 | 7.46  |
| 7)  | T | 2-Propyl_Merc...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 8)  | T | t-Butyl_Merca...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 9)  | T | Propyl_Mercaptan    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 10) | T | Ethyl_Methyl_...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 11) | T | Thiophene           | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 12) | T | i-Butyl_Merca...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 13) | T | Diethyl_Sulfide     | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 14) | T | n-Butyl_Merca...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 15) | T | Dimethyl_Disu...    | 7.829 | 7.913 | 6.715 | 6.326 | 7.959 | 7.588 | 7.392 | E4 | 7.46  |
| 16) | T | 2-Methylthiop...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 17) | T | 3-Methylthiop...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 18) | T | Tetrahydrothi...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 19) | T | 2,5-Dimethylt...    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 20) | T | 2-Ethylthiophene    | 3.914 | 3.956 | 3.358 | 3.163 | 3.980 | 3.794 | 3.696 | E4 | 7.46  |
| 21) | T | Diethyl_Disul...    | 7.829 | 7.913 | 6.715 | 6.326 | 7.959 | 7.588 | 7.392 | E4 | 7.46  |
| 22) | T | Methyltrisulfide    | 1.174 | 1.187 | 1.007 | 0.949 | 1.194 | 1.138 | 1.109 | E5 | 7.46  |

```
(#) = Out of Range   ###  Number of calibration levels exceeded format   ###

GC22_Quan 10012018.M Mon Oct 01 15:55:36 2018
```

WC_JPLF_00210873

Response Factor Report HP G1530A

```
Method Path : J:\GC13\METHODS\
Method File : GC13_010319.M
Title     : ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD
Last Update  : Thu Jan 03 16:32:49 2019
Response Via : Initial Calibration

Calibration Files
5ppb   =01031905.D   20      =01031908.D   100     =01031909.D
1000   =01031910.D   5000    =01031911.D   10k     =01031912.D
```

| | | Compound | 5ppb | 20 | 100 | 1000 | 5000 | 10k | Avg | | %RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | Z | Hydrogen_Sulfide | 8.443 | 9.706 | 8.029 | 7.691 | 7.953 | 8.186 | 8.245 | E4 | 8.44 |
| 2) | W | Carbonyl_Sulfide | 9.281 | 7.850 | 9.356 | 9.016 | 9.143 | 9.387 | 8.985 | E4 | 5.96 |
| 3) | T | Methyl_Mercaptan | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 4) | T | Ethyl_Mercaptan | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 5) | T | Dimethyl_Sulfide | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 6) | T | Carbon_Disulfide | 1.540 | 1.226 | 1.530 | 1.620 | 1.684 | 1.746 | 1.578 | E5 | 11.12 |
| 7) | T | 2-Propyl_Merc... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 8) | T | t-Butyl_Merca... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 9) | T | Propyl_Mercaptan | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 10) | T | Ethyl_Methyl_... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 11) | T | Thiophene | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 12) | T | i-Butyl_Merca... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 13) | T | Diethyl_Sulfide | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 14) | t | n-Butyl_Merca... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 15) | t | Dimethyl_Disu... | 1.540 | 1.226 | 1.530 | 1.620 | 1.684 | 1.746 | 1.578 | E5 | 11.12 |
| 16) | T | 2-Methyl_Thio... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 17) | t | 3-Methyl_Thio... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 18) | T | Tetrahydrothi... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 19) | t | 2,5-Dimethyl_... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 20) | T | 2-Ethyl_Thiop... | 7.699 | 6.129 | 7.648 | 8.099 | 8.418 | 8.732 | 7.892 | E4 | 11.12 |
| 21) | T | Diethyl_Disul... | 1.540 | 1.226 | 1.530 | 1.620 | 1.684 | 1.746 | 1.578 | E5 | 11.12 |
| 22) | T | Methyltrisulfide | 2.309 | 1.840 | 2.295 | 2.430 | 2.525 | 2.620 | 2.368 | E5 | 11.10 |

```
(#) = Out of Range  ###  Number of calibration levels exceeded format  ###
```

WC_JPLF_00210874

# ALS Environmental

## REPORT SUMMARY

**Method :** ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD
**Client :** SCS Tracer
**Analyst :** WH

**Service Request :** P1903398
**Instrument :** GC13
**Date Acquired :** 6/13/19

| Compounds | MDL (ppb) | RL (ppb) | MB QC (mb 1ml) | Dry Well QC | Lab Dup | Continuing Calibration Standards Summary (ppbv) |
|---|---|---|---|---|---|---|
| Inj. Vol. (ml) | | | | | | |
| Dilution | 1.0 | 1.0 | 1.00 | 1.0 | | |
| Pl: | 1.0 | 1.0 | 1.0 | 1.0 | | |
| Pl: | 1.0 | 1.0 | 1.0 | 1.0 | | |
| PIP DF: | 1.0 | 1.0 | 1.0 | 1.0 | | |
| Hydrogen_Sulfide | 1.900 | 5.000 | ND | | | |
| Carbonyl_Sulfide | 1.700 | 5.000 | ND | | | |
| Methyl_Mercaptan | 1.200 | 5.000 | ND | | | |
| Ethyl_Mercaptan | 1.200 | 5.000 | ND | | | |
| Dimethyl_Sulfide | 1.200 | 5.000 | ND | | | |
| Carbon_Disulfide | 0.600 | 2.500 | ND | | | |
| 2-Propyl_Mercaptan | 1.200 | 5.000 | ND | | | |
| t-Butyl_Mercaptan | 1.200 | 5.000 | ND | | | |
| Propyl_Mercaptan | 1.200 | 5.000 | ND | | | |
| Ethyl_Methyl_Sulfide | 1.200 | 5.000 | ND | | | |
| Thiophene | 1.200 | 5.000 | ND | | | |
| i-Butyl_Mercaptan | 1.200 | 5.000 | ND | | | |
| Diethyl_Sulfide | 1.200 | 5.000 | ND | | | |
| n-Butyl_Mercaptan | 0.600 | 2.500 | ND | | | |
| Dimethyl_Disulfide | 0.600 | 2.500 | ND | | | |
| 2-Methylthiophene | 1.200 | 5.000 | ND | | | |
| 3-Methylthiophene | 1.200 | 5.000 | ND | | | |
| Tetrahydrothiophene | 1.200 | 5.000 | ND | | | |
| 2,5-Dimethylthiophene | 1.200 | 5.000 | ND | | | |
| 2-Ethylthiophene | 1.200 | 5.000 | ND | | | |
| Diethyl_Disulfide | 0.600 | 2.500 | ND | | | |
| Methyltrisulfide | 0.600 | 2.500 | ND | | | |
| Acqistion Time | | | 9:16 AM | | | |
| DataFile | | | 06131900.D | | | |

Continuing Calibration Standards Summary — std s32-04181901 / std s32-04181901 (ppbv, %Diff):

| Compound | std s32-04181901 ppbv | %Diff | std s32-04181901 ppbv | %Diff | std s32-04181901 ppbv | %Diff | std s32-04181901 ppbv | %Diff | ppbv |
|---|---|---|---|---|---|---|---|---|---|
| (std values) | 0.10 | | 0.10 | | 0.10 | | 0.10 | | 0.10 |
| Hydrogen_Sulfide | 804.05 | 19.6% | 735.864 | 26.4% | 1143.475 | 14.3% | 931.724 | 6.8% | |
| Carbonyl_Sulfide | 887.10 | 11.3% | 850.159 | 15.0% | 1205.162 | 20.5% | 990.194 | 1.0% | |
| Methyl_Mercaptan | 881.43 | 11.9% | 798.867 | 20.1% | 1209.775 | 21.0% | 1001.996 | 0.2% | |
| Acquisition Time | 8:34 AM | | 11:20 AM | | 3:30 PM | | 5:48 PM | | |
| DataFile | 06131902.D | | 06131912.D | | 06131919.D | | 06131926.D | | |

### LCS / LCS Dup Summary (ppbv)

| | ppbv | %R | ppbv | %R | %RPD | Actual |
|---|---|---|---|---|---|---|
| Hydrogen_Sulfide | 959.70 | 97.0% | 1025.24 | 103.7% | 6.40% | 989.00 |
| Carbonyl_Sulfide | 1061.97 | 101.1% | 1135.68 | 108.2% | 6.71% | 1050.00 |
| Methyl_Mercaptan | 1078.74 | 102.7% | 1163.35 | 110.8% | 7.85% | 1050.00 |
| Acquisition Time | 8:40 AM | | 8:45 AM | | | |
| DataFile | 06131903.D | | 06131904.D | | | |

EnviroQuan
J:\Excel\Report\SCD\2019\P1903398_SCS Tracer_NOLA_24218246.01_ASTM5504_190616418_WH

Page 1 of 1
Printed: 6/16/2019 2:19 PM

WC_JPLF_00210875

## ALS Environmental

### REPORT SUMMARY

**Method** : ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD

**Client** : SCS Tracer

**Analyst** : WH

Service Request : P1903398
Instrument : GC22
Date Acquired : 6/13/19

| Compounds | MDL ppb | RL ppb | MB QC mb 1ml | Dry Wall QC | Lab Dup dup | %RSD | Continuing Calibration Standards Summary (ppbv) std s32-04181901 ppbv | %Diff | std s32-04181901 ppbv | %Diff | std s32-04181901 ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sample Information :** | | | MB | | | | | | | | | | | | | | | |
| Inj. Vol. (ml) | | | 1.00 | 1.0 | | | 0.10 | | 0.10 | | 0.10 | | 0.10 | | 0.10 | | 0.10 | |
| Dilution | | | 1.00 | 1.0 | | | | | | | | | | | | | | |
| P: | | | 1.0 | 1.0 | | | | | | | | | | | | | | |
| P: | | | 1.0 | 1.0 | | | | | | | | | | | | | | |
| P: | | | 1.0 | 1.0 | | | | | | | | | | | | | | |
| PIPI DF: | | | 1.0 | 1.0 | | | | | | | | | | | | | | |
| Hydrogen_Sulfide | 1.900 | 5.000 | ND P | | | | 871.14 | 12.9% | 848.186 | 15.2% | 1037.219 | 3.7% | | | | | | |
| Carbonyl_Sulfide | 1.700 | 5.000 | ND P | | | | 953.57 | 4.6% | 876.143 | 12.4% | 1081.707 | 8.2% | | | | | | |
| Methyl_Mercaptan | 1.200 | 5.000 | ND P | | | | 894.70 | 10.5% | 821.801 | 17.8% | 1047.474 | 4.7% | | | | | | |
| Ethyl_Mercaptan | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| Dimethyl_Sulfide | 1.200 | 5.000 | ND P | | | | 8:35 AM | | 4:26 PM | | 5:48 PM | | | | | | | |
| Carbon_Disulfide | 0.600 | 2.500 | ND P | | | | 06131902.D | | 06131928.D | | 06131933.D | | | | | | | |
| 2-Propyl_Mercaptan | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| t-Butyl_Mercaptan | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| Propyl_Mercaptan | 1.200 | 5.000 | ND P | | | | | | | LCS / LCS Dup Summary (ppbv) | | | | | | | | |
| Ethyl_Methyl_Sulfide | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| Thiophene | 1.200 | 5.000 | ND P | | | | | | ppbv | %R | ppbv | %R | ppbv | %R | %RPD | | Actual | |
| i-Butyl_Mercaptan | 1.200 | 5.000 | ND P | | | | Hydrogen_Sulfide | | 900.44 | 91.0% | 907.10 | 91.7% | | | 0.74% | | 989.00 | |
| Diethyl_Sulfide | 1.200 | 5.000 | ND P | | | | Carbonyl_Sulfide | | 1003.15 | 95.5% | 992.04 | 94.5% | | | 1.11% | | 1050.00 | |
| n-Butyl_Mercaptan | 1.200 | 5.000 | ND P | | | | Methyl_Mercaptan | | 964.10 | 91.8% | 959.92 | 91.4% | | | 0.43% | | 1050.00 | |
| Dimethyl_Disulfide | 0.600 | 2.500 | ND P | | | | Acqisition Time | | 8:40 AM | | 8:45 AM | | | | | | | |
| 2-Methylthiophene | 1.200 | 5.000 | ND P | | | | DataFile | | 06131903.D | | 06131904.D | | | | | | | |
| 3-Methylthiophene | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| Tetrahydrothiophene | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| 2,5-Dimethylthiophene | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| 2-Ethylthiophene | 1.200 | 5.000 | ND P | | | | | | | | | | | | | | | |
| Diethyl_Disulfide | 0.600 | 2.500 | ND P | | | | | | | | | | | | | | | |
| Methyltrisulfide | 0.600 | 2.500 | ND P | | | | | | | | | | | | | | | |
| Acquisition Time | | | 9:18 AM | | | | | | | | | | | | | | | |
| DataFile | | | 06131906.D | | | | | | | | | | | | | | | |

EnviroQuan
J:\Excel\Report\SCD2019\P1903398_SCS Tracer_NOLA_ 24218246.01_ASTM5504_1906161425_WH

Page 1 of 1
Printed: 6/16/2019 2:25 PM

WC_JPLF_00210876

## ALS Environmental

**REPORT SUMMARY**

Method : ASTM D5504, VOA-S307M_SCD, VOA SH2O_SCD

Client : SCS Tracer
Analyst : WH

Service Request : P1903398
Instrument : GC13
Date Acquired : 6/14/19

| Compounds | MDL | RL | MB QC | Dry Well QC | Lab Dup | | Continuing Calibration Standards Summary (ppbv) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ppb | ppb | MB | | dup | %RSD | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff | ppbv | %Diff |
| **Sample Information :** | | | mb 1ml | | | | std s32-04161901 | | std s32-04161901 | | | | | | | |
| Inj. Vol. (ml) | | | | | | | | | | | | | | | | |
| Dilution | | | 1.00 | 1.0 | | | 0.10 | | 0.10 | | 0.10 | | 0.10 | | 0.10 | |
| Pi | | | 1.00 | 1.0 | | | | | | | | | | | | |
| Pi | | | 1.0 | 1.0 | | | | | | | | | | | | |
| Pi | | | 1.0 | 1.0 | | | | | | | | | | | | |
| PIP DF: | | | 1.0 | 1.0 | | | | | | | | | | | | |
| Hydrogen_Sulfide | 1.900 | 5.000 | ND | | | | 846.84 | 15.3% | 1014.878 | 1.5% | | | | | | |
| Carbonyl_Sulfide | 1.700 | 5.000 | ND | | | | 884.48 | 11.6% | 1075.446 | 7.5% | | | | | | |
| Methyl_Mercaptan | 1.200 | 5.000 | ND | | | | 902.59 | 9.7% | 1085.457 | 8.5% | | | | | | |
| Ethyl_Mercaptan | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Dimethyl_Sulfide | 1.200 | 5.000 | ND | | | | 8:37 AM | | 11:30 AM | | | | | | | |
| Carbon_Disulfide | 0.600 | 2.500 | ND | | | | 06141902.D | | 06141911.D | | | | | | | |
| 2-Propyl_Mercaptan | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| t-Butyl_Mercaptan | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Propyl_Mercaptan | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Ethyl_Methyl_Sulfide | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Thiophene | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| i-Butyl_Mercaptan | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Diethyl_Sulfide | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| n-Butyl_Mercaptan | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Dimethyl_Disulfide | 0.600 | 2.500 | ND | | | | | | | | | | | | | |
| 2-Methylthiophene | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| 3-Methylthiophene | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Tetrahydrothiophene | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| 2,5-Dimethylthiophene | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| 2-Ethylthiophene | 1.200 | 5.000 | ND | | | | | | | | | | | | | |
| Diethyl_Disulfide | 0.600 | 2.500 | ND | | | | | | | | | | | | | |
| Methyltrisulfide | 0.600 | 2.500 | ND | | | | | | | | | | | | | |
| Acquisition Time | | | 9:10 AM | | | | | | | | | | | | | |
| DataFile | | | 06141906.D | | | | | | | | | | | | | |

**LCS / LCS Dup Summary (ppbv)**

| | ppbv | %R | ppbv | %R | %RPD | %Diff | Actual |
|---|---|---|---|---|---|---|---|
| Hydrogen_Sulfide | 989.91 | 100.1% | 999.12 | 101.0% | 0.93% | | 989.00 |
| Carbonyl_Sulfide | 1014.68 | 96.6% | 1025.91 | 97.7% | 1.10% | | 1050.00 |
| Methyl_Mercaptan | 1077.27 | 102.6% | 1098.94 | 103.5% | 0.89% | | 1050.00 |
| Acquisition Time | 8:43 AM | | 8:46 AM | | | | |
| DataFile | 06141903.D | | 06141904.D | | | | |