**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

Page 1

BATES NUMBERS                DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_0027160 | 06/28/2018 Email String Between Brett O'Connor Rick and Buller re: Lime for Solidification Pit |
| WC_JPLF_00269997-WC_JPLF_00270001 and WC_JPLF_00269846 | 07/02/2018 Email String Between Rick Buller and Brett O'Connor re: Acceptance of Industrial Waste |
| | |
| WC_JPLF_00271059 | 05/31/2018 Email to Rickie Falgoust from Rick Buller re: Leachate |
| WC_JPLF_00271080 | 07/15/2018 Email from Rick Buller to Rickie Falgoust re: "Lots of Issues" |
| WC_JPLF-00558121 | August 9, 206 Email from Ruane to Buller re: Announcement of Southern Region Engineering Team |
| WC_JPLF_00421048 | July 2, 2018 Email from Crews to Collins re: JP Landfill Waste Acceptance Plan |
| WC_JPLF_00488260 | July 5, 2018 Emails between Nikki Crews and Dawn Thibodaux re: Sludge Loads |
| | Visitor's Register 3/28/19 |
| WC_JPLF_00743613 | Visitor's Register 3/28/19 |
| WC_JPLF_00421114 | July 2, 2018 Email from Nikki Crews to Nick Collins re: Odor Control Program |
| WC_JPLF_00255896 | July 5, 2018 Emails Between Nick Collins and Dawn Thibodaux re: Profiles |
| WC_JPLF_00271618 | July 3, 2018 Email from Nikki Crews to Chris Ruane and Brett O'Connor re: Liquids and 7/3/2018 Email Exchange Between Rick Buller and Nick Collins |
| WC_JPLF_00488315 | July 4, 2018 Email from Brett O'Connor to Nikki Crews re: Lime Solidification JP |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 2**

BATES NUMBERS                DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00223333 | July 4, 2018 Email from Nikki Crews to Nick Collins re: Liquids and Emails Exchange Between Nick Collins and Rick Buller |
| WC_JPLF_00488548 | July 2, 2018 Email from Bruce Emley to Rob Nielsen re: Repsol – Foreign Waste Request and Email Exchange Between Dawn Thibodaux and Waste Connections |
| WC_JPLF_00271278 | June 11, 2018 Email from Rickie Falgoust to Nick Collins re: Waste Profiled and request from Rick Buller |
| WC_JPLF_00420445 | July 9, 2018 E-mail to from Chris Ruane to Nikki Crews re: Odor Report to Parish |
| WC_JPLF_00332918 | Profile History |
| JP_JPLF_00032310 | Contract Between IESI LA Landfill Corporation and the Parish of Jefferson dated May 17, 2012 |
| JP_JPLF_00063691 | Response to Request for Proposals by IESI LA Corporation, Appendix D |
| WC_JPLF_00418382 | September 21, 2012 Email from Jeff Palutis to Rick Buller re: Schedule for Cells 20 and 21 |
| WC_JPLF_00418380 | September 21, 2012 Email from Jeff Palutis to Rick Buller re: Jefferson Parish Meeting and Follow-Up Issues Discussed |
| WC_JPLF_00418385 | April 19, 2013 Email Between M. Winter (Jefferson Parish) to Jeff Palutis re: May 1, 2013 Bird & Odor Start-up |
| WC_JPLF_00418676 | May 23, 2018 Email Between Jeff Palutis and Brett O'Connor re: Jefferson Parish |
| WC_JPLF_00419617 | May 29, 2018 Email from Chris Ruane to Brett O'Connor re: DRAFT JP More Work Needed |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00419618 | May 29, 2018 Correspondence from Brett O'Connor to Keith Conley re: May 8, 2018 Meeting |
| WC_JPLF_00418364 | May 30, 2018 Email from Jeff Palutis to Brett O'Connor re: Final JP |
| JP_JPLF_0019123 | May 30, 2018 Correspondence from Rob Nielsen to Keith Conley re: May 8, 2018 Meeting |
| WC_JPLF_00255297-WC_JPLF_00255301 | 04/14/2018 Email re: Hot Zone Plan Status Call |
| WC_JPLF_00413942–WC_JPLF_00413946 | 06/15/2018 Email re: Paint Waste Disposal |
| WC_JPLF_00423946-WC_JPLF_00423959 | Appendix 26 – Waste Acceptance, Quality Assurance, Quality Control Plan |
| WC_JPLF_00322919-WC_JPLF_00322921 | Waste Approval Request/Sign Off dated 08/03/2016 |
| WC_JPLF_00256354-WC_JPLF_00256355 | 07/05/2018 Email re: Profiles |
| WC_JPLF_00488484-WC_JPLF_00488485 | 12/14/2017 Email re: Fly Ash |
| WC_JPLF_00247667-WC_JPLF_00247668 | 11/30/2017 Email re: US Waste Disposal Agreement |
| WC_JPLF_00253630 | 05/05/2018 Email from Dawn Thibodaux to Clay Richardson re: Book1 (solidification pit being part of the odor issue and lime dust affecting air quality) |
| WC_JPLF_00247498-WC_JPLF_00247505 | 12/05/2017 Email re: Solidification Pit |
| WC_JPLF_00414170-WC_JPLF_00414172 | 05/18/2017 Email re: Fugitive Methane Emissions from Progressive Waste Municipal/Industrial Landfills |
| JP_JPLF_00223138- | 11/20/2015 Email re: JP Solidification |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 4**

BATES NUMBERS                          DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP_JPLF_00223141 | |
| | |
| JP_JPLF_00427589-<br>JP_JPLF_00427591 | 11/20/2015 Email re: JP Solidification |
| | |
| WC_JPLF_00489366-<br>WC_JPLF_00489370 | 10/07/2016 Emails Between Dawn Thibodaux and Rain Carbon |
| | |
| WC_JPLF_00267149-<br>WC_JPLF_00267150 | 06/18/20918 Email re: Solidification Pit |
| | |
| WC_JPLF_00488315 | 07/04/2018 Email re: Lime Solidification JP |
| | |
| WC_JPLF_00239278 | 08/26/2018 Email re: Lime Spent Tonnage |
| | |
| WC_JPLF_00488426-<br>WC_JPLF_00488429 | 10/04/2016 Email re: Online Registration |
| | |
| WC_JPLF_00257237 | 12/22/2017 Email re: GL 57125 Additional 5500.00 (fly ash) |
| | |
| WC_JPLF_00268205-<br>WC_JPLF_00268206 | 12/22/2017 Email re: GL 57125 Additional 5500.00 (fly ash) |
| | |
| WC_JPLF_00424762-<br>WC_JPLF_00424763 | 10/30/2018 Text Messages (Dawn Thibodaux) |
| | |
| WC_JPLF_00410732 | 11/10/2018 Email re: "Mark's Observations" (gas and leachate) |
| | |
| WC_JPLF_00424785-<br>WC_JPLF_00424788 | Text Messages (Dawn Thibodaux) (gas and leachate) |
| | |
| WC_JPLF_00291979-<br>WC_JPLF_00291984 | 08/15/2017 Text Messages (Dawn Thibodaux) |
| | |
| WC_JPLF_00292007-<br>WC_JPLF_00292009 | 12/13/2017 Text Messages (Dawn Thibodaux) |
| | |
| WC_JPLF_00291977-<br>WC_JPLF_00291978 | 12/132017 Text Messages (Dawn Thibodaux) |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 5**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00292012-WC_JPLF_00292013 | 12/202017 Text Messages (Dawn Thibodaux) |
| WC_JPLF_00292010-WC_JPLF_00292011 | 12/202017 Text Messages (Dawn Thibodaux) |
| WC_JPLF_00292014-WC_JPLF_00292015 | 01/18/2018 Text Messages (Dawn Thibodaux) |
| WC_JPLF_00292001 | 06/02/2018 Text Messages (Dawn Thibodaux) |
| WC_JPLF_00292002-WC_JPLF_00292003 | 06/04/2018 Text Messages (Dawn Thibodaux) |
| WC_JPLF_00239292-WC_JPLF_00239359 | 08/26/2018 Generator/Category/Material Report |
| WC_JPLF_00239279-WC_JPLF_00239291 | Material Analysis Report by Date 12/01/2017 – 08/26/2018 |
| Exhibit 1116 to Deposition of Dawn Thibodaux, marked as Bates No. WC_JPLF_00424646 | "10/31/2019 from Pamela Thompson Aptim" |
| Exhibit 1117 to Deposition of Dawn Thibodaux, | 2015 Odor Control Complaints |
| JP_JPLF_0041110-JP_JPLF_0041120 | 2016 Odor Control Complaints |
| JP_JPLF_0022849 | 2017 Odor Control Complaints |
| WC_JPLF_00488455 Exhibit 1120 to Deposition of Dawn Thibodaux, marked as Bates No. "JP_JPLF_00488455" | 10/3/2016 Emal from Dawn Thibodaux to Mark Blanco at Rain Carbon re: "Online Registration" |
| JP_JPLF_343151 | 10/5/2016 Email from Brian Handley to Rick Buller re: "Rain Carbon Spent Lime Profile 700 Coke Plant Road, Rain Carbon Spent Lime Profile 801 Prospect Ave., |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | Rain Carbon Spent Lime Spent Lime SDS 700 Coke Plant Rd., Rain Carbon Spent Lime Analytical 700 Coke Plant Rd., Rain Carbon Spent Lime Analytical 801 Prospect Ave." |
| | |
| WC_JPLF_00489309 | 10/4/2016 Email from Dawn Thibodaux to Matthew Kennedy re: "Rain CII" |
| | |
| WC_JPLF_00411011 | 08/28/2019 Weekly Update Meeting Agenda |
| | |
| WC_JPLF_00424708 | 11/01/2019 Text (Dawn Thibodaux) |
| | |
| WC_JPLF_00411063 | Email dated 09/26/2019 re: Today's Meeting |
| | |
| WC_JPLF_00414257 | 02/06/2019 Waggaman Civic Association Meeting |
| | |
| WC_JPLF_00230258 | 09/20/2019 Email from Bruce Emley |
| | |
| WC_JPLF_00498147 | 08/03/2020 Email |
| | |
| WC_JPLF_00411136 | 06/20/2019 Email from Dawn Thibodaux to David Jones |
| | |
| WC_JPLF_00488746 | Southern Region Landfills Cheat Sheat |
| | |
| WC_JPLF_00488828 | 03/11/20919 Email re: Analytical Waste Guide |
| | |
| WC_JPLF_00488497 | Southern Region Special Waste Receipt Protocol |
| | |
| | Chelsea Armstrong LinkedIn Profile |
| | |
| WC_JPLF_00272650 | 07/20/2018 Email re: Spent Lime from Rain Carbon and Hydrogen Sulfide Production |
| | |
| WC_JPLF_00330487 | 07/19/2018 Email re: Spent Lime from Rain Carbon |
| | |
| Exhibit 1153 to Deposition of Chelsey Armstrong taken on October 19, 2023 | EPA August 2014 "Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Compound Emissions at Landfills that Dispose of Gypsum Drywall" |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_003229819 | 08/05/2017 Waste Approval Request/Sign-Off |
| | |
| Exhibit 85 to Deposition of Keith Conley taken on November 24, 2020 | Modification No. 7, Jefferson Parish Sanitary Landfill, Sold Waste Permit, March 2016 |
| | |
| JP_JPLF_0013371-385 | Consolidated Compliance Order & Notice of Potential Penalty |
| | |
| WC_JPLF_00084083-0089 | Compliance Order |
| | |
| JP_JPLF_0013358- JP_JPLF_0013369 | 10/10/2018 Solid Waste Landfill Cover Compliance Inspection Report |
| | |
| JP_JPLF_00679676 | 07/24/2018 Email re: Jefferson Parish Landfill Issues |
| | |
| JP_JPLF_0019675 (17 pages) | 05/31/2018 CEC Preliminary Landfill Gas System Assessment Findings; 08/29/2019 Request of Alternative Remedy Timeline for Surface Emissions Monitoring |
| | |
| WC_JPLF_001580937- WC_JPLF_00158131 | 08/15/2018 CEC Landfill Gas System Assessment |
| | |
| JP_JPLF_00523244- JP_JPLF_00523245 | 11/10/2018 Email re: Suggested Use of Spare 10" Leachate Line |
| | |
| WC_JPLF_00083016 | 01/08/2019 Jefferson Parish Sanitary Landfill Site Assessment Checklist |
| | |
| WC_JPLF_00083020 | Photos |
| | |
| JP_JPLF_0008128 (12 pages) | 08/05/2019 Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements; 08/12/2019, 09/03/2019 and 05/209/2019 reports |
| | |
| JP_JPLF_0022850 | 2017 Annual Odor Complaint Report, Jefferson Parish Landfill Odor Control |
| | |
| WC_JPLF_00083136- WC_JPLF_00083137 | 10/29/2018 3:20 a.m. Online Citizen Complaint Submission |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 8**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00531881-<br>WC_JPLF_00532004 | 03/25/206 Email and attachments re: Opportunity with Ameren Power Company of Missouri and RFP |
| | |
| WC_JPLF_00488735-<br>WC_JPLF_00488736 | 06/30/2016 Emails re: Landfills that Perform Solidification |
| | |
| Exhibit 1277 to Deposition of Joe Laubenstein taken on January 8, 2024 | EPA "Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Compound Emissions at Landfills that Dispose of Gypsum Drywall," August 2014 |
| | |
| Exhibit 1278 to Deposition of Joe Laubenstein taken on January 8, 2024 | SCS Engineers, "Hydrogen Sulfide Issues at CCR and MSW Co-Disposal Sites at the EREF-NWRA Coal Ash Forum," June 17, 2016 |
| | |
| Exhibit 1279 to Deposition of Joe Laubenstein taken on January 8, 2024 | Environmental Research & Education Foundation, Coal Ash Management Forum, July 21-22, 2016 |
| | |
| WC_JPLF_00523182-<br>WC_JPLF_00523216 | 10/20/16 Emails re: Tetra Tech Contact/Introduction CCRs |
| | |
| WC_JPLF_00403061-<br>WC_JPLF_00403073 | Treatment and Disposal of Gypsum Board Waste, Industry Technical Paper, January 1991 |
| | |
| Exhibit 1282 to Deposition of Joe Laubenstein | Hydrogen Sulfide Generation in the Simulated Construction and Demolition Debris Landfills:  Impact of Waste Composition |
| | |
| SCS_JPLF_00003471-<br>SCS_JPLF_00003483 | "The Cementitious and Pozzolanic Properties of Fluidized Bed Combustion Fly Ash" |
| | |
| SCS_JPLF_00003459-<br>SCS_JPLF_00003470 | "The Ash from Fluidized Bed Combustion as a Donor of Sulfates to the Portland Clinker," Procedia Engineering |
| | |
| WC_JPLF_00527254-<br>WC_JPLF_00527255 | 06/06/2016 Emails re: Conference Call |
| | |
| WC_JPLF_00527223-<br>WC_JPLF_00527253 | 06/08/16 Emails re: Ash Info |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 9**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_0042211<br>(4 pages) | 05/31/2016 Emails re: Business Plan Team NOLA Tracking Spreadsheet |
| SCS_JPLF_00003520-<br>SCS_JPLF_00003530 | Headwaters Pet Coke CFB Ash Safety Data Sheet |
| WC_JPLF_00526336-<br>WC_JPLF_00526337 | 08/02/2016 Emails re: Solidification Fly Ash and Product for Turkey Creek Landfill |
| WC_JPLF_00415276-<br>WC_JPLF_004152789 | 11/29/2016 Emails re: Leachate Management |
| WC_JPLF_00523413-<br>WC_JPLF_00523415 | 02/01/2017 Emails re: ACAA Meeting-AES Puerto Rico |
| WC_JPLF_00523445-<br>WC_JPLF_00523450;<br>WC_JPLF_00523416-17 | 02/04/2017 Email re: Meeting with AES Puerto Rico |
| WC_JPLF_00526563 | 06/19/2017 Email re: WCN Coal Ash Program |
| WC_JPLF_00526567-<br>WC_JPLF_00526568 | WCN Conference Call for Rolling Out the Coal Ash Program |
| WC_JPLF_00526553-54 | 06/30/20917 Emails re: Roll Out of the WCN Coal Ash Program to the Field |
| WC_JPLF_00523440-41 | 11/02/2017 Email re: Our First "Big Win" in Coal Ash |
| WC_JPLF_00527667-68 | 06/19/2018 Emails re: Liquids into White Oak Landfill |
| WC_JPLF_00523283 | 06/21/2018 Emails re: Liquids into White Oak Landfill |
| WC_JPLF_00525253 | 08/20/18 Email re: Profile Note Added (Heart of Florida) |
| WC_JPLF_00423267-268 | 10/15/2018 Email re: Waste Connections Introductory Meeting (with DEQ) |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00278510-511 | November 8, 2018 Correspondence from Matt Crockett to DEQ |
| WC_JPLF_00272019-020 | 10/29/2018 Email re: DEQ Visit 10/29/2018 |
| WC_JPLF_00271153-155 | 11/06/2018 Email re: DEQ Visit 11/05/18 |
| WC_JPLF_00420219-220 | 10/02/2018 Email re: Daily Report October 1, 2018 |
| WC_JPLF_00414944 | 10/8/2018 Email re: Leachate Force Main |
| WC_JPLF_00227464-466 | 11/6/2018 Email re: DEQ Visit 11/05/18 |
| WC_JPLF_00410732 | 11/10/2018 Email re: "Mark's Observations" (no vacuum being applied to gas wells and leachate risers) |
| WC_JPLF_00274601-603 | 11/28/2018 Email re: DEQ Visit 11/26/18 (Chris Ruane and Matt Crockett re: Rickie Falgoust) |
| WC_JPLF_00274723-725 | 11/29/2018 Email re: DEQ Visit 11/26/18 (Matt Crockett and Chris Ruane re: Rickie Falgoust) |
| WC_JPLF_00410146-149 | December 8, 2018 correspondence from SCS to Waste Connections re: Leachate Collection System Sump Risers, Landfill Gas Collection Tie-Ins |
| WC_JPLF_00271016-017 | 02/13/2019 Email re: Paint Filter Testing |
| WC_JPLF_00197046-056 | April 8, 2019 Correspondence from Matt Crockett to Mike Lockwood re: Response to Consolidated Compliance Order & Notice of Potential Penalty |
| WC_JPLF_00278134-137 | 05/10/2019 Email re: 20s Riser Gas Leak Areas |
| WC_JPLF_00422933-934 | 06/27/2019 Email re: JPLF |
| WC_JPLF_00411311-312 | 08/23/2019 Email re: JP Gas Exceedance in 4A |
| WC_JPLF_00422935-950 | 09/17/2019 Email re: 3B Cap Bubbles and Gas Well Issues |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

Page 11

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00423375-380 | 11/07/2019 Email re: Kelvin GW-521 Decommission |
| WC_JPLF_00524809-812 | 08/07/2018 Email re: Pricing for the Muskogee OG&E Project |
| WC_JPLF_00417985 | 10/11/2018 Email re: Leachate Sump Level Measurements |
| WC_JPLF_00487729-730 | 10/03/2018 Email re: Waste Connections (IESI) Audit on Leachate Collection System |
| JP_JPLF_0019841-843 | Progress/Status Report—Jefferson Parish Landfill Repair/Improvements, dated June 17, 2019 |
| WC_JPLF_00423264 | 12/22/2018 Email re: The Advocate article: Contractor at Jefferson Parish Landfill Accuses DEQ of Bias in Blaming Odors on the Landfill |
| Exhibit 1265 to Deposition of Matthew Crockett | nola.com Article re: Landfill (Contractor at Jefferson Parish Landfill Accuses DEQ of Bias in Blaming Odors on the Landfill) |
| JP_JPLF_0019569-575 | Exhibit 5, Existing LFG System Condition Assessment |
| WC_JPLF_00411136-138 | 06/20/2019 Email re: "Message from RNP0026735B00C2" |
| WC_JPLF_00419983-984 | 05/17/2019 Email re: Gas Well Status JP Landfill |
| WC_JPLF_00414601 | 11/21/2018 Email re: Leachate 20s |
| WC_JPLF_00407507-508 | 06/27/2019-07/30/19 Text Messages (Matt Crockett) |
| WC_JPLF_00423765-766 | 10/17/2019 Email re: Jefferson Parish Landfill: River Birch Gas Collection Installation in Phase 3B, 4A |
| WC_JPLF_00510018-020 | 05/15/2020 Email re: JP Landfill – New Road Under Construction – Potential Impact to the Gas System |
| WC_JPLF_00323185-WC_JPLF_00323192 | 06/29/2018 Email re: Cement |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 12**

BATES NUMBERS                DESCRIPTION

| | |
|---|---|
| WC JPLF 00421114-<br>WC  JPLF  00421116 | 07/02/2018 Email re: Odor Control Program |
| | |
| JP  JPLF  00743614-15 | Visitors Register |
| | |
| JP_JPLF_00075001-04 | 07/03/2018 Email re: from Rick Buller to John Perkey (re: Contract) |
| | |
| WC _ JPLF  00275780-81 | 06/11/2018 Email re: Waste Profiles |
| | |
| WC _ JPLF  00223325 | 06/11/2018 Email re: Waste Profiles (re: odor issues) |
| | |
| WC_JPLF_00333109-10 | Profile Approval, Rain Carbon |
| | |
| WC JPLF 00273262-63 | 07/20/20918 Email re: Spent Lime from Rain Carbon |
| | |
| WC_JPLF__00321122-23 | 07/03/2018 Email re: Profile Note Added (by Rick Buller re: Rain Carbon) |
| | |
| WC JPLF 00271618-19 | 07/04/2018 Email re: Liquids (solidification agents being used) |
| | |
| WC JPLF 00223333-34 | 07/04/2018 Email re: Liquids (language used in Snappy re: moratorium) |
| | |
| WC JPLF 00271278-80 | 06/11/2018 Email re: Waste Profiles (Rain Carbon, fly ash) |
| | |
| WC JPLF 00275033-34 | 06/28/2018 Email re: Lime for Solidification Pit |
| | |
| WC JPLF 00271804 | 06/26/2018 Email re: JP Landfill |
| | |
| WC JPLF 00410568-<br>WC JPLF 00410578 | July 12, 2018 Correspondence from Rob Nielsen to Jefferson Parish re: Intention to Hold Louisiana Regional Landfill Company Responsible for Any Fines and/or Penalties |
| | |
| WC JPLF 00516999-<br>WC JPLF 00517000 | Email re: Letter from JP (Rob Nielsen and Jim Little) |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

Page 13

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP_JPLF_00184282-84 | July 20, 2018 Correspondence from Keith Conley to Rob Nielson re: Contract to Provide Services to Operate, Manage and Maintain the Jefferson Parish Sanitary Landfill Site, dated May 17, 2012 |
| WC JPLF 00410579-80 | July 20, 2018 Correspondence from John Perkey to Michael Power re: Notice of Breach and Louisiana Department of Environmental Quality Compliance Order No. SE-C-18-00372 |
| WC JPLF 00517013 | 07/23/2018 Email re: Media Inquiry/Deadline Sensitive |
| WC JPLF 00516859-60 | 07/23/2018 Email re: Media Inquiry/Deadline Sensitive |
| WC JPLF 00274492-94 | 07/23/2018 Email re: Media Inquiry/Deadline Sensitive (Waste Connections media statement) |
| WC JPLF 00270152-53 | 07/23/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference Today |
| WC JPLF 00275943-46 | 07/25/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference Today |
| WC JPLF 00421154-61 | 07/24/2018 Emal re: Louisiana Regional Landfill Company: Response to M. Power's Letter of 07/12/2018 |
| WC JPLF 00276563-65 | 07/23/2018 Emails re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 |
| WC JPLF 00421755-58 | 07/24/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 |
| WC JPLF 00421579-82 | 07/25/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

Page 14

BATES NUMBERS                 DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC JPLF 00276388-<br>WC JPLF 00276391 | 07/25/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 |
| WC JPLF 00272081 | 08/18/2018 Email re: NEED RESPONSE ASAP (media) |
| WC JPLF 00276558 | 08/18/2018 Email re: NEED RESPONSE ASAP (media) |
| WC JPLF 00275930-31 | 08/22/2018 Email re: Nielsen Response to Juliana Mazza |
| WC JPLF 00276315-17 | 08/23/2028 Email re: Neilsen Response to Chad Calder |
| WC_JPLF_00523490 | 08/24/2018 Email re: "Article" |
| Deposition Exhibit 1515 | "Hydrogen Sulfide Generation in Simulated Construction and Demolition Waste Debris Landfills" |
| WC_JPLF_00271548-51 | 08/27/2018 Email re: Closing the Landfill |
| WC_JPLF_00536469 | 08/30/2018 Email re: TECO |
| WC_JPLF 00489886-87 | 08/31/2018 Email re: DEQ Visit 08-31-18 8:30 a.m. |
| WC_JPLF 00274330-35 | 10/31/2018 Email re: Press Release – JP Landfill Odor Study |
| WC_JPLF 00421481-82 | 11/01/2018 Email re: Press Release – JP Landfill Odor Study |
| WC_JPLF_00276142 | 11/2/2018 Email re: SCS Odor Study |
| WC JPLF 00230488-91 | 10/31/2018 Email re: DEQ Visit 10/31/2018 |
| WC JPLF 00083157-59 | December 20, 2018 Correspondence to Chuck Carr Brown from Rob Nielsen re: LDEQ Misstatements Regarding Odors in Jefferson Parish |

ATTACHMENT "A"
PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS

**Page 15**

BATES NUMBERS                  DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC JPLF 00421180 | 12/21/2018 Emails re: LDEQ Misstatements Regarding Odors in Jefferson Parish |
| WC JPLF 00274474-77 | 12/21/2018 Email re: LDEQ Misstatements Regarding Odors in Jefferson Parish |
| WC JPLF 00083156 | January 24, 2019 Correspondence to Rob Nielsen from Chuck Carr Brown re: Odors Associated with Jefferson Parish Landfill |
| WC JPLF 00413405-07 | 07/24/2018 Email re: "These are FAQ's" |
| WC JPLF 00419216-17 | 08/22/2018 Email re: Nielsen Response to Juliana Mazza |
| WC JPLF 00419823-24 | 08/22/2018 Email re: Nielsen Details to Drew Broach Request |
| WC_JPLF_00420055-61 | 08/23/2018 Email re: Nielsen Details to Drew Broach Request |
| WC JPLF 00419918-19 | 01/12/2019 Email re: Sally[Ron] Continuous Monitoring Air Quality in Real-Time, Re: Waste Connections |
| WC JPLF 00421918 | 09/19/2019 Email re: nola.com article, "Contractor Asks Jefferson Parish to Close Active Part of Landfill to Repair Gas Collection System" |
| Exhibit 5 to Aptim 30(b)(6) Deposition of Josh Broggi | CEC Existing Well Depth ROIs |
| JP_JPLF_0017441-449 | Agreement Between the Parish of Jefferson and CB&I Environmental & Infrastructure, dated December 9, 2015 |
| JP_JPLF_0017451-55 | Exhibit B – Scope of Work/Services from RFP 0338 |
| Exhibit 8 to Aptim 30(b)(6) Deposition of Josh Broggi | CB&I Operations & Maintenance Monthly Report – March 2017 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                          DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM _0029863-29855 | 07/09/2018 Emails re: Jefferson Parish – Response to Rick's Email – June 8, 2018 |
| APTIM_0182450-APTIM_0182621 | August 15, 2017 Correspondence from APTIM to DEQ re: Semi-Annual Monitoring Report 01/01/2017 – 06/30/2017 |
|  | Deposition of Leonard Brenner, taken on October 26, 2023 |
| Exhibit 1175 to Deposition of Leonard Brenner | TRC Collection of Landfill Samples Report (Test Dates 10-4-19 – 10-5-19) |
| APTIM-0225857-74 | TRC SilicoSteel SUMMA Canister Field Data Sheet dated 10/02/2019 |
| JP_ JPLF_00743936-37 | Visitors Register |
| WC JPLF 00049966-WC JPLF 00049990 | July 7, 2015 Correspondence from River Birch to DEQ re: Letter of No Objection for Use of Gypsum as Road Base |
| WC JPLF 00263258-59 | 10/06/2016 Email re: Profiles for Review (from Buller re: Rain Carbon) |
| JP_PLF 00343151-JP_PLF 00343188 | 10/05/2016 Email re: Rain Carbon Profiles |
| WC JPLF 00420236-WC JPLF 00420298 | 05/07/2018 Email re: Operating Agreement (and May 17, 2012 Agreement Between IESI LA Landfill Corporation and The Parish of Jefferson |
| JP_PLF 00427677-JP_JPLF 00427679 | 11/13/2015 Email and approved Solidification Plan for Timberlane Landfill. |
| WC_JPLF_00412162-64 | 11/20/2015 Email re: JP Solidification |
| JP_JPLF_00063691-JP,_,IPLF 00063705 | IESI Response to Request for Proposals, Landfill Operation, Management, and Maintenance Services for the Jefferson Parish Landfill, Appendix D, Draft Waste Acceptance Protocol |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                        DESCRIPTION

| | |
|---|---|
| JP_JPLF_00512275-<br>JP_JPLF_00512303 | Modification No. 7, Solid Waste Permit, March 2016 |
| | |
| Deposition Exhibit 1012 to<br>Deposition of Mark Drewes | Letter by Mike Yenni re: August 17, 2018 Jefferson Parish Council Meeting and Modification No. 7 to Solid Waste Permit |
| | |
| JP_JPLF_00324726-27 | 08/27/2018 Email re: History of Liquid Wastes Received for Solidification |
| | |
| WC_JPLF_00271367-<br>WC_JPLF_00271370 | Email dated 09/01/2016 re: "River Birch News No Solidification" (re: River Birch odors) |
| | |
| WC JPLF 00270624 | 09/01/2016 Email re: Solidification Odors |
| | |
| JP_JPLF 00075053 | 07/02/2018 Email re: Carlson's Preliminary Report |
| | |
| JP_JPLF 00075014-15 | 07/02/2018 Email from Buller re: Moratorium on Liquid Wastes |
| | |
| JP_JPLF_00075001-04 | 07/03/2018 Email from Buller to Perkey re: Contract and Liquid Wastes |
| | |
| WC JPLF 00270625-29 | 07/03/2018 Email re: Acceptance of Liquid Wastes from Perkey to Buller |
| | |
| WC JPLF 00049544 | 07/05/2018 Email from Buller to Angela Sheuer re: Jeff Parish Landfill (actions to control odor emissions) |
| | |
| WC JPLF 00407002 | 07/06/2018 Email re: Odor Issues in Waggaman, Harahan and River Ridge |
| | |
| JP_JPLF_00743394 | July 9, 2018 News Release: Parish Officials Address Odor Concerns in River Ridge, Harahan and Waggaman Areas |
| | |
| JP_JPLF_0019254-<br>JP_JPLF_0019321 | Pivotal Engineering Ambient Air Assessment, May 2019 |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP JPLF_00074844-47 | 07/18/2018 Email re: Meeting in Harahan re Odors (Buller to Lockwood, plans to eliminate odors) |
| JP JPLF 00679676-77 | 07/24/2018 Email re: Jefferson Parish Landfill Issues (Conley to Council) |
| WC JPLF 00407554-56 | 07/26/2018 Email re: Moratorium on Acceptance of Industrial Waste at Landfill |
| WC_JPLF_00315306-WC_JPLF_00315413 | Part 70 Operating Permit Renewal and Modification Application, December 18, 2019 |
| JP_JPLF_0018994-JP_JPLF_0019001 | Semiannual Title V Monitoring/Deviation Report for 01/01/2019 – 06/30/2019 |
| JP_JPLF_0019496-JP_JPLF_0019607 | CEC High BTU Landfill Gas Utilization Plan, May 7, 2019 |
| WC JPLF 00414257-WC JPLF 00414259 | 02/27/2019 Email re: Waggaman Civic Minutes from 02/06/2019 |
| WC JPLF 00418809-11 | 08/02/2018 Email re: JP Landfill: Gas Field System Recommendations (Waste Connections) |
| WC JPLF 00414601 | 11/21/2018 Email re: Leachate 20s |
| WC JPLF 00408016-17 | Jefferson Parish Landfill Weekly Update Meeting Agenda, September 5, 2019 10:00 a.m. |
| WC_JPLF_00423794-96 | 10/11/2019 Email re: Temporary Meteorology Station – Phase 3B |
| ADD_POO105777 (77 pages) | Agreement Between The Parish of Jefferson and CB&I Environmental & Infrastructure, Inc., dated December 28, 2015 |
| WC-JPLF_005532740 | University of New Hampshire Scholar's Repository, "Attenuation of hydrogen sulfide from landfill gas study and exploration of construction and demolition debris characteristics and production," Winter 2009 |

## ATTACHMENT "A"
## PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS

**Page 19**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | |
| JP_JPLF_00774300 | 9/20/2018  Email from Richard Mayer to Mike Lockwood re: "JPSLF Buddy System" |
| | |
| WC_JPLF_00228891 | 9/6/2019 Email from David Jones to R. Mayer, M. Klym and Darren Ledet re: "High Alarm on Monitor" |
| | |
| WC_JPLF_00411063 | 9/26/2019 Email from Dawn Thibodaux to David Jones re: "Today's Meeting" |
| | |
| WC_JPLF_00411681-684 | 5/28/2019 Email from Darren Ledet to David Jones re: "Wellfield Penetrations Exceedances/SEM Hits Section 4A" |
| | |
| WC_JPLF_00411000-002 | 8/23/2019 Email String Between Mike Lockwood, David Jones Kristofer Carlson, Christopher Casteix re: "Starting Jefferson Parish SEM for 3Q 2019" |
| | |
| WC_JPLF_00424369-372 | 11/26-1127/2019 Email String Between David Jones, Kristofer Carlson, Christopher Casteix re: "Jefferson Parish 4Q SEM Start" |
| | |
| WC_JPLF_00510497-498 | 6/12/2020 Email String Between Kristofer Carlson, Christopher Casteix, Mike Lockwood re: "PL 2Q2020 SEM" |
| | |
| WC_JPLF_00424296-297 | 1/2/2020 Email Between Dawn Thibodaux and David Jones re: "Weekly Meeting Agenda – 01-02-2020" |
| | |
| WC_JPLF_00401773-790 | 11/30/2020 Email Between Dan Liwicki, David Jones and Dawn Thibodaux re: "2020 JP Odor Complaints and Mitigation System Docs" |
| | |
| WC_JPLF_00401756-763 | 1/7/2020 Email from Richard Mayer to Kristofer Carlson re: "2019 Annual Odor Complaint Report," with attachments. |
| | |
| WC_JPLF_00401764-772 | August 2019 Odor Complaints |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 20**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00495773-774 | 11/30/2020 String Between David Liwicki, David Jones and Dawn Thibodaux re: "2020 Odor Complaints and Mitigation System Docs" |
| | |
| Exhibit 1392 to Deposition of David Glen Jones | Excel Spreadsheet |
| | |
| WC_JPLF_00224046 | Jefferson Parish Odor Control 2018, Number of Complaints Graph |
| | |
| WC_JPLF_00424708-714 | 11/01/2019 Text Exchange Between David Jones, Dawn Thibodaux, Eric Hart, Rob Bergeron, Nick Boutte |
| | |
| WC_JPLF_00407390 | 11/02/2019 Text Exchange Between David Jones and Eric Hart |
| | |
| WC_JPLF_00407296 | 1/10/2020 Text Exchange Between David Jones and Richard Meyer |
| | |
| WC JPLF 00420436-37 | 2/18/2016 Email from Chris Ruane to Nikki Crews re: "PWS E. TX & LA" |
| | |
| WC JPLF 00422212-13 | Spreadsheet |
| | |
| WC_JPLF_00420447-48 | 6/30/2016 Email from Thom Czischke to Chris Ruane re: "Landfills that Perform Solidification" |
| | |
| WC_JPLF_00523217 | 9/13/2016 Email from Chris Ruane to Brett O'Connor re: "White Oaks Solidification" |
| | |
| WC_JPLF_00523169-181 | 8/31/2016 Email from Jon Fourrier re: "CEDRCLA Receiver – White Oaks Landfill" |
| | |
| WC JPLF 00419920-21 | 8/17/2016 Email from Chris Ruane to Brett O'Connor re: "Waste Connections, Inc., New Hire, Brett O'Connor, Southern Regional Engineer (LA & S. TX)" |
| | |
| WC JPLF 00415276-78 | 11/29/2016 Email from Brett O'Connor to Forrest Hunter re: "Leachate Management" |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC JPLF 00419236-62 | 5/31/2018 Email from Chris Ruane to Bruce Emley re: "Final JP" |
| WC JPLF 00412111-12 | 9/27/2016 Email from Brett O'Connor to Dawn Thibodaux re: "Odor Complaint Form (Created a fillable PDF)" |
| WC_JPLF_00269989-91 | 7/12/2018 Email from Rickie Falgoust to Clay Richardson re: "[Harahan/River Ridge Air Quality] People Say Not to Fixate on One Odor Source, and…" |
| WC JPLF 00270238-39 | 7/12/2018 Email from Rickie Falgoust to Clay Richardson re: "[Harahan/River Ridge Air Quality] People Say Not to Fixate on One Odor Source, and…" |
| WC JPLF 00270625-29 | 7/3/2018 Email from John Perkey to Rick Buller re: "Acceptance of Industrial Liquid Wastes" |
| WC_ JPLF_ 00271046 | 7/3/2018 Email from Bruce Emley to Rickie Falgoust re: "Cease Accepting Liquid Wastes" |
| WC_JPLF_00275200-205 | 7/8/2018 Email from Clay Richardson to Bruce Emley re: "Landfill" |
| WC _ JPLF_ 00275262 | 7/18/2018 Email from Bruce Emley to Clay Richardson re: "Brad Robbins" |
| WC JPLF 00487731-33 | 7/24/2018 Email from Brett O'Connor to Brett O'Connor with attachments |
| WC _ JPLF_ 00401849-50 | Memo dated July 23, 2018 from Brett O'Connor re: "Jefferson Parish Landfill Daily Summary" |
| WC JPLF 00516992-93 | 7/23/2018 Email from John Perkey to Rob Nielson re: "Media Inquiry/Deadline Sensitive" |
| WC JPLF 00420429-30 | 7/25/2018 Email from Chris Ruane to Jim Little re: "Meeting with JP Friday" |
| WC JPLF 00420926 | 7/26/2018 Email from Barry Bordelon to Clay Richardson, Bruce Emley, Rob Nielson re: "JP Landfill" |

ATTACHMENT "A"
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 22**

BATES NUMBERS                DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC _ JPLF_ 00276962-63 | 7/27/2018 Email from Karen Carvin Shachat to Bruce Emley re: "Conference Call J.P. Landfill" |
| WC_JPLF_00418928 | 7/27/2018 Email from Jim Little to Brett O'Connor re: "LDEQ Inspection" |
| WC_JPLF_00276009-11 | 7/12/2018 Email from Bruce Emley to Rob Nielsen re: "[Harahan/River Ridge Air Quality] People Say Not to Fixate on One Odor Source, and…" |
| WC JPLF 00419563-64 | 7/23/2018 Email from Brett O'Connor to David Matthews re: "Louisiana Landfill Company reply to Jefferson Parish Pres Conference today" |
| WC_JPLF_00418429-31 | 7/24/2018 Email from Rob Nielsen to Worthing Jackman re: "Media Inquiry/Deadline Sensitive" |
| WC JPLF 00275291-92 | 7/24/2018 Email from Clay Richardson to Bruce Emley re: "WC Response" |
| WC JPLF 00489886-87 | 8/31/2018 Email from Bruce Emley to Rob Nielsen re: "DEQ Visit 08-31-18 8:30 am" |
| WC JPLF 00487746 | 8/18/2018 Email from Rob Nielsen to Brett O'Connor, John Perkey, Bruce Emley, Chris Ruane, Clay Richardson, Worthing Jackman re: "NEED RESPONSE ASAP" |
| WC _ JPLF_ 00271460-61 | 11/26/2018 Email from Rickie Falgoust to Clay Richardson re: "DEQ Visit 11/26/18" |
| WC JPLF 00419989-91 | 2/6/2019 Email from Marian Mergist to Randy Haynie, John Perkey re: "Meeting with DEQ and Waste Connections on Feb 26 @ 2:00 pm" |
| WC JPLF 00230258-59 | 9/20/2019 Email from Bruce Emley to David Jones, Clay Richardson re: "JPLF-SCS Dispersion Modeling Reports" |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

Page 23

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP_JPLF_00-184286-87 | 07/20/2018 Correspondence dated July 20, 2018 from John Perkey to Michael Power re: Notice of Breach and Louisiana Department of Environmental Quality Compliance Order No. SE-C-18-00372 |
| | |
| CONFIDENTIAL EXHIBIT WC_JPLF_00539227- WC_JPLF_00539240 | Master Service Agreement for Consulting Services Between IESI Corporation and Stearns, Conrad and Schmidt Consulting Engineers, Inc. |
| | |
| CONFIDENTIAL EXHIBIT SCS_JPLF_ 00011571 | 07/30/2018 Email to Krystal Kuntz from Ryan Kuntz re: New Project Setup, Jefferson Parish LF, Leachate Pumping System Evaluation |
| | |
| CONFIDENTIAL EXHIBIT WC_JPLF_00401849-50 | 07/23/2018 Memo to Jim Little from Brett O'Connor |
| | |
| WC JPLF 00487672-76 | 07/30/2018 Email to Jim Little from Brett O'Connor re: JP Gas Plant Operations and Coordination with Gas Field |
| | |
| CONFIDENTIAL EXHIBIT WC JPLF 00421169 | 08/22/2018 Email to Jennifer Crockett from Rob Nielsen re: "I found this on Google Images from lsu.indstate.edu" (re: leachate) |
| | |
| CONFIDENTIAL EXHIBITS WC JPLF 00488455-57 | 10/03/2016 Email to Mark Blanco from Dawn Thibodaux re: Online Registration (re: Rain Carbon) |
| | |
| CONFIDENTIAL EXHIBIT WC JPLF 00270577-81 | 07/03/2018 Email to John Perkey from Brett O'Connor re: Acceptance of Industrial Liquid Wastes |
| | |
| Exhibit 1440 to Deposition of John Perkey | Visitors Register |
| | |
| Exhibit 1441 to Deposition of John Perkey | SCS Report, October 9, 2018 |
| | |
| CONFIDENTIAL EXHIBIT WC _ JPLF_ 00274110-11 | 10/12/2018 Email to Matt Crockett from John Perkey re: Jefferson Parish-SCS Odor Study |
| | |
| JP_JPLF_00343151 | 10/05/2016 Email to Rick Buller from Brian Handley re: Spent Lime Profiles from Rain Carbon |

ATTACHMENT "A"
PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS

**Page 24**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00275320-321 | 06/18/2018 Emal from Alex Cantu to Richardson re: Solidification Expense |
| WC_JPLF_00275221-222 | 06/26/2018 Email from Richardson to Steward Emley re: JP Landfill |
| WC_JPLF_00286407 | 06/27/2018 Email from Bordelon to Ruane re: JP Landfill |
| WC_JPLF_00270155-156 | 06/27/2018 Email from Falgoust to O'Connor re: Screenshot 2018-06-27 at 11.25.04 AM |
| WC_JPLF_00275179-180 | 07/02/2018 Email from Richardson to Emley re: "Some History" |
| WC_JPLF_00275200-201, 203 and 205 | 07/08/2018 Email from Richardson to Emley re: Landfill |
| WC_JPLF_00269989-991 | 07/12/2018 Email from Falgoust to Richardson re: Harahan/River Ridge Air Quality, People Say Not to Fixate on One Odor Source and… |
| WC_JPLF_00275262 | 07/18/2018 Email from Emley to Richardson re: Brad Robbins |
| WC_JPLF_00275291-292 | 07/24/2018 Email from Richardson to Bordelon re: WC Response |
| WC_JPLF_00420926 | 07/26/2018 Email from Bordelon to Richardson re: JP Landfill |
| WC_JPLF_00275190-195 | 08/23/2018 Email from Emley to Richardson re: Nielsen Details to Drew Broach Request |
| WC_JPLF_00275345-351 | 08/23/2018 Email from Richardson to Cantu re: Nielsen Details to Drew Broach Request |
| WC_JPLF_00243764-765 | 11/05/2018 Email from Thibodaux to Richardson re: DEQ Visit 11/05/2018 |

## ATTACHMENT "A"
## PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS

**Page 25**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00243764-765 | 11/8/2018 Email from Bordelon to Richardson re: Jefferson Parish Complaints and Responsiveness |
| WC_JPLF_00274089-092 | 11/8/2018 Email from Richardson to Nielsen, Perkey, Emley re: Jefferson Parish Complaints and Responsiveness |
| WC_JPLF_00410732 | 11/10/2018 Email from Falgoust to Richardson re: Mark's Observations |
| WC_JPLF_00271460-461 | 11/26/2018 Email from Falgoust to Richardson re: DEQ Visit 11/26/2018 |
| JP_JPLF_00356745 | 12/06/2018 Email from Richardson to Lockwood re: |
| WC_JPLF_00420819 | 12/06/2018 Email from Richardson to Emley re: DEQ Statements on December 5 |
| WC_JPLF_00275421-425 and 00270676 | 09/09/2019 Email from Richardson to Emley re: Industrial Waste |
| WC_JPLF_0411610 | 04/11/2019 Email from Richardson to David Jones re: Landfill Forecast |
| WC_JPLF_00275258-260 | 07/02/2018 Email from Richardson to Emley re: Acceptance of Industrial Liquid Wastes |
| WC_JPLF_00270075 | 07/03/2018 Email from  Emley to Falgoust re: Cease Accepting Liquid Wastes |
| JP_JPLF_00743394 | July 9, 2018 News Release Jefferson Parish, Louisiana |
| WC_JPLF_00419563-564 | 07/23/2018 Email from O'Connor to David Matthews re: Louisiana Regional Landfill Company Reply to Jefferson Parish Press Conference Today |
| WC_JPLF_00413405-407 | 07/24/2018 Email from Nielsen to Richardson re: These are FAQs |
| WC_JPLF_00487811-814 | 097/25/2018 Email from Perkey to Little re: Verbiage |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 26**

BATES NUMBERS                DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00270676-678 | 08/17/2018 Email from Emley to Richardson, Bordelon, Falgoust, Gontag, Stewart re: Official Press Statement from Louisiana Regional Landfill Company regarding Jefferson Parish Landfill |
| WC_JPLF_00270731-732 | 10/13/2018 Email from Richardson to Falgoust re: DEQ Visit 10/11/2018 |
| WC_JPLF_00270747-748 | 11/28/2018 Email from Falgoust to Richardson re: DEQ Visit 11/28/2018 |
| WC_JPLF_00510145 | 08/27/2020 Email from Richardson to Duggar re: Suspension of Landfill Services |
| Exhibit 1369 to Deposition of Kris Carlson | Correspondence Carlson Environmental Consultants Report to Keith Conley dated May 31, 2018 re: Preliminary Landfill Gas System Assessment Findings, Jefferson Parish Landfill – Waggaman, LA |
| Exhibit 1370 to Deposition of Kris Carlson | Landfill Gas System Assessment for the Jefferson Parish Landfill Prepared by Carlson Environmental Consultants, PC, dated August 15, 2018 |
| Exhibit 1371 to Deposition of Kris Carlson | High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill Prepared by Carlson Environmental Consultants, PC, dated May 7, 2019 |
| JP_JPLF_00075380 | 6/15/2018 Email from Kristofer Carlson to Rick Buller re: "H2S Paper on Fly Ash" |
| JP JPLF 00377525-26 | 5/23/2018 Email from Mike Lockwood to Keith Conley re: "Carlson Comments Per Our Conversation on Monday" |
| Exhibit 1375 to Deposition of Kris Carlson | theadvocate.com article dated June 19, 2019, "Jefferson Parish Landfill Still Having Problems with Water; Half of its Gas Wells Affected" |
| WC JPLF 00424662-66 | 2/20/2020 Email from Dawn Thibodaux to Richard Mayer re: "Meeting Outline" |

ATTACHMENT "A"
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 27**

BATES NUMBERS                DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00315306-<br>WC JPLF 00315413 | Part 70 (Title V) Operating Permit Renewal and Modification Application, Jefferson Parish Sanitary Landfill, Jefferson Parish, LA, Operating Permit No 1340-00140-V7," Prepared by Carlson Environmental Consultants, PC, dated December 18, 2019 |
| | |
| J P_J PLF_00094822-823 | Public Notice dated September 27, 2017 |
| | |
| JP_JPLF_00377588 | 4/27/2018 Email from Mike Lockwood to Kris Carlson |
| | |
| JP_PPLF_00328529-534 | 5/29/2018 Email from Kristofer Carlson to Keith Conley re: "Carlson Comments Per Our Conversation on Monday" |
| | |
| JP_JPLF_0019123-19128 | May 30, 2018 Correspondence from Nielsen to Conley re: May 8, 2018 Meeting |
| | |
| JP_JPLF_0018677-18681 | Jefferson Parish 30(b)(6) – April 20, 2018 Correspondence to DEQ re: Jefferson Parish Sanitary Landfill Permit No. 1340-00140-V7 |
| | |
| JP_JPLF_0019004-19016 | September 26, 2017 Letter to DEQ from Rick Buller re: Certification of Compliance |
| | |
| WC_JPLF_00164198-164212 | September 26, 2018 Correspondence to DEQ from Lockwood re: Solid Waste Certification of Compliance |
| | |
| JP_JPLF_0019027-19040 | September 27, 2019 Correspondence to DEQ from Lockwood re: Annual Certification of Compliance |
| | |
| JP_JPLF_0019020-19021 | September 25, 2018 Correspondence to DEQ from Lockwood re: Sewage Sludge and Biosolids Use or Disposal Reporting Form for Receivers of Sewage Sludge from Outside Sources, Jefferson Parish Landfill Permit No. P-0297-R1 |
| | |
| JP_JPLF_0019051-19052 | October 2, 2019 Correspondence to DEQ from Lockwood re: Sewage Sludge and Biosolids Use or Disposal Reporting Form for Receivers of Sewage Sludge from Outside Sources, Jefferson Parish Landfill Permit No. P-0297-R1 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                 DESCRIPTION

| | |
|---|---|
| JP_JPLF_0023384-23390 | Attachment O – Odor Control Program |
| | |
| JP_JPLF 0023391-92 | Jefferson Parish Landfill Odor Control 2015 Annual Odor Complaint Report |
| | |
| JP_JPLF_0022849-52 | Jefferson Parish Landfill Odor Control 2017 Annual Odor Complaint Form |
| | |
| JP_JPLF_0022884 | 2017 Notes/Count 2016 Notes/Count 2015 Count |
| | |
| JP_JPLF_0018994-19001 | September 27, 2019 Correspondence to DEQ from Lockwood re: Semiannual Title V Monitoring/Deviation Report for January 1, 2019-June 30, 2019, Permit No. 1340-00140-V7 |
| | |
| JP_JPLF_0019675-19685 | May 31, 2018 Correspondence to Conley from Carson re: Preliminary Landfill Gas System Assessment Findings |
| | |
| JP_JPLF_0019496-19607 | Jeferson Parish 30(b)(6) – Carlson High BTU Landfill Gas Utilization Plan, May 7, 2019 |
| | |
| JP_JPLF_00523244-45 | 11/10/2018 Email from Dan Wagner to Keith Conley |
| | |
| JP_JPLF_0021423-25 | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements September 24, 2018 |
| | |
| JP_JPLF_0021426 | JPSLF Gas Flow-SCFM Dated 08/01/2017-09/30/2018 |
| | |
| JP_JPLF_0021726-28 | NTS Leachate Seeps 06/14/18 |
| | |
| JP_JPLF_0021730-31 | JPSLF H2S Readings 6/20/18 |
| | |
| JP_JPLF_0014816-14820 | November 21, 2018 Daily Activities Log |
| | |
| JP_JPLF_00329052-53 | 05/23/2018 Email from Lockwood to Conley re: Carlson Comments Per Our Conversation on Monday |
| | |
| JP_JPLF_00075674-80 | Email from Carlson to Conley re: Carlson Comments per Our Conversation on Monday |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

Page 29

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | |
| JP_JPLF_0019675-84 | May 31, 2018 Correspondence to Conley re: Preliminary Landfill Gas System Assessment Findings, Jefferson Parish Landfill-Waggaman LA |
| | |
| JP_JPLF_00075053 | 07/02/2018 Email from Lockwood to Conley re: Acceptance of Industrial Liquid Wastes |
| | |
| JP_JPLF_00679676-77 | 07/24/2018 Email from Conley to Buisson re: Jefferson Parish Landfill Issues |
| | |
| WC_JPLF_00419707-10 | 07/25/2018 Email from Nielsen to Ruane re: Verbiage |
| | |
| WC_JPLF_00487672-76 | 07/30/2018 Email from O'Connor to Little re: JP Gas Plant Operations and Coordination with Gas Field |
| | |
| WC_JPLF_00417609-616 | 03/16/2016 Email from Steib to Buller re: Jefferson Parish Landfill Modification No. 7 Submittal |
| | |
| JP_JPLF_00512304-307 | 04/01/2016 Solid Waste Permits, Routing/Approval Slip |
| | |
| WC_JPLF_00417670-674 | 05/05/2016 Email from Steib to Czischke re: JP Solidification Plan and LDEQ |
| | |
| WC_JPLF_00523484-487 | 08/22/2018 Email from O'Connor to Nielsen re: Nielsen Details to Drew Broach Request |
| | |
| Exhibit 1315 to Deposition of Keith Conley taken on | Deposition of Keith Conley (2024) – House Committee on Natural Resources and Environment Minutes of Meeting 2018-2019 Interim September 26, 2018 |
| | |
| WC_JPLF_00407068-69 | 11/8/2018 Email from Sharafkhani to Conley re: Jefferson Parish Complaints and Responsiveness |
| | |
| JP-JPLF_0020018-21  WC_JPLF_GC_00000247-250 | Progress/Status Report – Jefferson Parish Landfill, Repairs/Improvements, September 30, 2019 |
| | |
| WC_JPLF_00402866-870  WC_JPLC_GC_00000266-270 | Progress/Status Report – Jefferson Parish Landfill, Repairs/Improvements, November 4, 2019 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP_JPLF_00223138-141 | 11/20/2015 Email from Friesen to Buller re: JP Solidification |
| WC_JPLF_00416314-341 | 01/08/2016 Email from Friesen to Buller re: JP Modification No. 5 (Solidification) |
| WC_JPLF_00414605-634 | 02/05/2016 Email from Steib to Buller re: JP Modification No. 5 – Revised for Review |
| JP_JPLF_00512275-303 | Modification No. 7 Jefferson Parish Sanitary Landfill, Avondale, Louisiana, Solid Waste Permit March 2016, SIGMA |
| WC_JPLF_00415094-120 | 12/15/2015 Email to Friesen from Steib re: JP Modification No. 4 (Solidification) Draft for Review |
| APTIM_0231065-67 | 02/12/2019 Notice to Proceed – Non-routing Work, Operation & Maintenance of Landfill Gas Collection System, Re-drilling of 5 Wells for Air Permit Compliance in Phases 3A, 3B & 4A |
| APTIM-0231129 | 02/189/2019 Email re: JP Re-Drilling |
| APTIM-0006720 (001-007) | Jefferson Parish Landfill Liquid Levels |
| APTIM 0231068-70 | 02/21/2019 Notice to Proceed – Non-routine Work, Operation & Maintenance of Landfill Gas Collection System, Re-drilling of 4 Additional Gas Extraction Wells for Air Permit Compliance |
| APTIM_0232945 | 01/25/2019 Email from Juan Franklin, P.E. to Josh Broggi re: Jefferson Parish GCCS Expansion/Upgrade Recommendation |
| APTIM_0005121 | Jefferson Parish Liquid Levels |
| APTIM_0228226-29 | 05/31/2018 Email from Josh Broggi re: Conversation with Brenda Kocur |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM_0230018-21 | 12/04/2015 Between Brenda Kocur and Kevin Rellinger re: GEMSs (Nelson Ambeau) |
| | |
| APTIM_0229670 | 10/3/2017 Email from Brenda Kocur to Scott Furlong re: Conversation Between Breda Kocur and Scott Furlong |
| | |
| APTIM_0230710-61 | Jefferson Parish Sanitary Landfill Gas Collection and Control System Operation and Maintenance Services Technical Protocol by CB&I, RFP No. 0338, September 2015 |
| | |
| APTIM_0230762-63 | Jefferson Parish Sanitary Landfill Gas Collection and Control System Operation and Maintenance Services Technical Protocol by CB&I, RFP No. 0338, September 2015 |
| | |
| APTIM_0229682 | 05/23/2017 Email from Josh Broggi to Pamela Thomas re: JP Project Description |
| | |
| APTIM_0228271 | 07/26/2018 Conversation Between Scott Furlong and Josh Broggi |
| | |
| APTIM_228289-90 | 01/08/2018 Email from Josh Broggi re: Conversation with Brenda Kocur |
| | |
| APTIM_0229656 | 11/12/2018 Conversation Between Kathleen Beresh and Scott Furlong |
| | |
| APTIM_0228260-63 | 08/09/2018 Email from Eric Barrilleaux to Kevin Rellinger and Steve Martin re: Attorney Client Privilege and Confidential - Fwd: Damaged Header Preventing Vacuum from the Gas Wells on Phase IVA |
| | |
| APTIM_0228199-204 | 10/16/2018 Email from Kevin Rellinger to Eric Barrilleaux and Scott Furlong re: Attorney/Client Communication – Fwd: DEQ Inspection 10-16-18 |
| | |
| APTIM_0228809 | 08/10/2018 Email from Josh Broggi to Eric Hammerly and Nelson Ambeau re: Health Effects at Landfill |
| | |

## ATTACHMENT "A"
## PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM_0228823 | 07/23/20218 Email from Josh Broggi re: Conversation Between Josh Broggi and Brenda Kocur |
| APTIM_028211-13 | August 10, 2018 Correspondence from Josh Broggi to Mike Lockwood re: Jefferson Parish 4A Vacuum Repair |
| APTIM_0231061 | 08/14/2018 Notice to Proceed – Non-routine work, Operation & Maintenance of Landfill Gas Collection System, Vacuum Repair in Phase 4A |
| APTIM_0228291-94 | 08/10/2018 Email from Steve Martin to Josh Broggi re: JP Repair |
| APTIM_0233493-95 | 05/16/2019 Email from Danny Albert to Josh Broggi re: Jefferson Parish Landfill GCCS Gas Line Evacuation Process |
| APTIM_0232850-52 | December 28, 2018 Correspondence from Kevin Rellinger to Mike Lockwood re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 4th Quarter 2018 |
| APTIM_0228198 | September 25, 2018 Correspondence from Kevin Rellinger to Elliot Vega, LDEQ, re: Response to September 12, 2018 LDEQ Denial of Alternative Timeline Request Letters, Jefferson Parish Sanitary Landfill, Avondale, LA, AI #6961, Permit No. 1340-00140-V7 |
| APTIM_028999-0229000 | 06/26/2017 Email from Garrett Sudweeks to Kevin Rellinger and Darrel Thomason re: Jefferson Parish Next Week |
| APTIM_0229826 | 12/21/2018 Email from Josh Broggi re: Conversation Between Josh Broggi and Spencer Labelle |
| APTIM_0229643-44 | 08/22/2018 Email from Kevin Rellinger to Steve Martin and Josh Broggi re: Jefferson Parish Landfill |
| APTIM_0228268-69 | 08/10/2018 Email from Josh Broggi to Eric Barrilleaux re: Proposal to Repair Header |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | |
| APTIM_0228270 | p. 21, "Emergency Services" |
| | |
| APTIM_0229913-14 | 04/08/2019 Email re: Conversation with Scott Furlong (and Kathleen Beresh) |
| | |
| APTIM_0228319-25 | 09/24/2018 Email from Kevin Rellinger re: JPLF 1H2016 Semi-Annual Signature; Semi-Annual Signature 2017; Annual 2017 Signature |
| | |
| APTIM_0055046-47 | 8/2/2018 Email String Between Josh Broggi, Nelson Ambeau and Eric Hammerly re: "DEQ Air Quality Inspection" |
| | |
| Exhibit 1074 to Deposition of Josh Broggi | Aptim Rule 30(b)(6) Deposition Regulatory and Accounting Information |
| | |
| APTIM_0191844-46 | 12/14/2018 Email from Mike Lockwood to Keith Conley and Jose Gonzales re: Installation of 7 New Gas Extraction Wells in PH 4A |
| | |
| APTIM_0023312-13 | 12/7/2017 Email from Pamela Thomas to Steve Martin re: JPOING – Conference Call |
| | |
| APTIM_0032501-07 | 10/17/2017 Email to Rick Buller re: Last Quarter O&M |
| | |
| APTIM_0036761-62 | 10/18/2017 Email from Josh Broggi to Kevin Rellinger re: Additional Labor |
| | |
| APTIM_0033600-02 | 08/07/2018 Email from Josh Broggi to Brian Dejean re: JP Landfill: Gas Field Recommendations (Aptim) |
| | |
| APTIM_0033603-05 | Jefferson Parish Construction Recommendation List August 2018 |
| | |
| APTIM_0081573-75 | 01/16/2018 Email from Rick Buller to Brenda Kocur, et al re: Jefferson Parish – December Report |
| | |
| WC_JPLF_00270985-WC_JPLF_00271009 | May 30, 2018 Correspondence to Keith Conley from Rob Nielsen |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF _00161874-<br>WC_JPLF _00161878 | April 20, 2018 Correspondence to Bryan Johnston from Michael Lockwood re: |
| WC_JPLF _00049543 | 06/26/2018 Email to Angela Scheuer from Rick Buller re: |
| WC_JPLF _00196765-<br>WC_JPLF _00196778 | 09-26-17 Certification of Compliance |
| WC_JPLF_00181884-<br>WC_JPLF _00181951 | Generator/Category/ Material Report 01/01/2016-08/25/2018 |
| JP_JPLF_0019020-21 | September 25, 2018 Correspondence to LDEQ from Michael Lockwood re: Sewage Sludge and Biosolids Use or Disposal Reporting Form for Receivers of Sewage Sludge from Outside Sources, Jefferson Parish Landfill Permit No. P-0297-R1 |
| WC_JPLF _00271159-61 | 04/29/2018 Email to Buller from O'Connor re: Odor Complaint Last Night |
| WC_JPLF _00251785-<br>WC_JPLF _00251810 | Completed Solid Waste Certification of Compliance (Form 7336) |
| WC JPLF 00194196-97 | 2015 Annual Odor Complaint Report |
| WC_JPLF _00190030 | Odor Complaint Form |
| WC_JPLF _00168500 | 07/06/2018 Email to Jeffrey Parham from Rick Buller re: Odor Complaints – June 28 |
| WC_JPLF _00271381-<br>WC_JPLF _00271384 | 07/12/2018 Email to Rickie Falgout from Rick Buller re: People Say Not to Fixate on One Odor Source |
| JP_JPLF_0019781-<br>JP_JPLF_0019784 | Progress/Status Report – 05/06/19 |
| WC_JPLF _00161928-<br>WC_JPLF _00161936 | May 1, 2018 Correspondence to James Mangum from Michael Lockwood |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 35**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP_JPLF_0018988-<br>JP_JPLF_0018992 | August 29, 2019 Correspondence to Elliott Vega from Kristofer Carlson, P.E. |
| WC_JPLF_00049544 | 07/05/2018 Email to Angela Scheuer from Rick Buller re: Jefferson Parish Landfill |
| WC_JPLF_00194185-87 | June 19, 2018 Memo to Lemoine Industries/IESI from Dale Steib re: Progress Meeting Minutes (6/19/18), Cell 23 Construction Project |
| WC_JPLF_00271371-73 | 06/18/2018 Email to Rick Buller from Brett O'Connor re: Remaining Airspace Estimate |
| WC_JPLF_00179750-<br>WC_JPLF_00179759 | 11-30-18 Field Interview Form |
| WC_JPLF_00158037-<br>WC_JPLF_00158131 | CEC Landfill Gas System Assessment |
| WC_JPLF_00255109 | 06/19/2018 Email to Rick Buller from Dawn Thibodaux re: beneficial Reuse Loads; Pit Loads |
| WC_JPLF_00255110-<br>WC_JPLF_00255113 | Daily Lime Spent Loads Spreadsheet |
| Exhibit 36 to Deposition of Brett O'Connor | Waste Connections 30(b)(6) - Pit Loads spreadsheet |
| Exhibit 37 to Deposition of Brett O'Connor | Waste Connections 30(b)(6) – Solidification Agent Tonnage Spreadsheet |
| Exhibit 38 to Deposition of Brett O'Connor | Waste Connections 30(b)(6) – SPWaste – Special Waste Records |
| WC_JPLF_00180338-<br>WC_JPLF_00180340 | Jefferson Parish Activities Log, 08/01/2019 |
| WC_JPLF_00181221 | Jefferson Parish Weekly Inspection Report |
| DeJean 000009 | Kelvin Site Tour – July 22, 2018 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 36**

BATES NUMBERS                    DESCRIPTION

| | |
|---|---|
| DeJean 000012 | 9/6/2018 Email from Brian DeJean to Maria Gooding re: "Kelvin – Leachate 4A Status" |
| DeJean 000013-15 | 8/3/2018 Kelvin Field General Notes |
| DeJean 000150-155 | CEC River Birch H2S Safety Plan |
| DeJean 000081 | 7/23/2018 River Birch Daily Report |
| DeJean 000066-67 | 7/31/2018 River Birch Daily Report |
| DeJean 000069 | 8/1/2018 River Birch Daily Report |
| DeJean 000108-110 | Keith Conley – General Meetings to Discuss, List, etc. |
| DeJean 000112 | Handwritten Notes "160K" |
| DeJean 000121 | Current Condition A-M |
| DeJean 000124 | Permitting and Compliance |
| DeJean 000218 | 6/18/2019 Email from Brian DeJean to Jefferson Parish Government re: "JP Landfill -0Monthly Report for May 2019 from RBL" |
| DeJean 00371 | May 22, 2019 Notes, p. 3 |
| DeJean 000372 | May 22, 2019 Notes, p. 4 |
| DeJean 000383 | May 6, 2019 Attachment 5 – LFG Collection System Assessment Update |
| DeJean 00384 | H2S Readings 8/31 (date not legible) |
| DeJean 00382 | Photograph |
| DeJean 00380 | Photograph |
| DeJean 00381 | Attachment 4 - Photograph |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| DeJean 000091-92 | Water Depths – JP Phase 4A |
| DeJean 000459 | Attachment 11 – Exhibit 5-LFG Collection System Assessment Update |
| DeJean 000402-411 | Jefferson Parish Landfill Assessment Phase 1 Summary 4/1/2019 |
| DeJean 00415 | JP Phase 4A Hits |
| DeJean 000416 | Photograph |
| DeJean 000222 | River Birch's Operations and Maintenance Monthly Report for May 2019 and River Birch's Weekly Report for the Week Ending June 14, 2019 |
| DeJean 000302 | 2/18/2020 Email from Brian DeJean to Desoto, Ledet, et al re: "Lift Station 2 Pumps Not Operating" |
| DeJean 000345-347 | 8/3/2018 JP Leachate System Update – Phase 3A Map |
| DeJean 000462 | 6/3/2019 Email from Brian DeJean to Mike Lockwood and Kristofer Carlson re: "LDEQ Meeting – Tuesday, June 4th @ 10 am" |
| DeJean 000194 | 11/4/2019 Email from Brian DeJean to Fred Heebe, Jim Ward, Dominick Fazzo re: "JP LF Flight Plan" |
| DeJean 000001-5 | George "Brian" DeJean, Jr., PE, P. Eng. Resume |
| DeJean 00365-69 | 8/3/18 JP Well Water Depths-Phase 3B |
| DeJean 00392-394 | List of Jeff W 405-427 Well Readings |
| DeJean 00395-401 | List of JEFF Well Readings |
| DeJean 000468 | Gas Well Water and Perforated Pipe Analysis, Aptim Field Data |
| DeJean 00399-401 | JEFF W 371-402 Well Readings |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| DeJean 000468-472 | Gas Well Water and Perforated Pipe Analysis, Aptim Field Data |
| | |
| DeJean 00489-90 | JP Maintenance Sheet |
| | |
| DeJean 000492 | Well Readings |
| | |
| DeJean 000494-496 | Well Readings |
| | |
| DeJean 000497-499 | Well Readings |
| | |
| DeJean 000500-501 | Well Readings |
| | |
| RIVER_BIRCH_0004540 | Air Permit Routing/Approval Slip |
| | |
| RIVER_BIRCH_0005334 | Part 70 Permit Significant Modification and Renewal Application |
| | |
| RIVER_BIRCH_0001587 | NSPS 7/27/17 |
| | |
| RIVER_BIRCH_0001890 | NSPS 1/29/18 |
| | |
| RIVER_BIRCH_0001630 | NSPS 7/24/18 |
| | |
| RIVER_BIRCH_0001939 | NSPS 1/30/19 |
| | |
| RIVER_BIRCH_0001689 | NSPS 7/30/19 |
| | |
| RIVER_BIRCH_0002033 | NSPS Rept 2H 2019 |
| | |
| RIVER_BIRCH_0003881 | River Birch, LLC – Inspection Report 9/7/17 |
| | |
| RIVER_BIRCH_0016725 | River Birch, LLC – Solid Waste Certificate of Compliance 7/1/2015-6/30/2016 |
| | |
| RIVER_BIRCH_0016707 | Solid Waste Certificate of Compliance 7/1/2016-6/30/2017 |
| | |
| RIVER_BIRCH_0016746 | Solid Waste Certificate of Compliance 7/1/2017-6/30/2018 |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| RIVER_BIRCH_0016763 | Solid Waste Certificate of Compliance 7/1/2018-6/30/2019 |
| | |
| RIVER_BIRCH_0014720 | Landfill Operations Plan, April 2020 |
| | |
| RIVER_BIRCH_0012516 | July 7, 2015 Correspondence from Culpepper re: Letter of No Objection for Use of Gypsum as Road Base |
| | |
| RIVER_BIRCH_0003507 | March 30, 2017 Correspondence from River Birch to DEQ re: |
| | |
| RIVER_BIRCH_0003897 | LDEQ Field Interview Form |
| | |
| RIVER_BIRCH_0003843 | Solid Waste Inspection Report 9/20/2016 |
| | |
| RIVER_BIRCH_0001081 | 06/16/2017 Email re: Excessive Fugitive Emissions from Cells 32-35 |
| | |
| RIVER_BIRCH_0018797 | LDEQ Incident Report dated 7/14/2017 |
| | |
| RIVER_BIRCH_0001102 | 08/04/2017 Email re: Neighborhood Odors |
| | |
| RIVER_BIRCH_0018871 | LDEQ Incident Report dated 12/10/2017 |
| | |
| RIVER_BIRCH_0001140 | 12/13/2017 Email from Culpepper re: "Next Week" |
| | |
| RIVER_BIRCH_0001168 | Geosyntec Memorandum dated 7/12/2018 re: Odor Complaints |
| | |
| RIVER_BIRCH_0000240 | Compliance Order |
| | |
| RIVER_BIRCH_0003899 | LDEQ Intra-Agency Routing Form |
| | |
| RIVER_BIRCH_0001245 | July 30, 2018 Geosyntec Correspondence re: Landfill Emissions Characterization |
| | |
| RIVER_BIRCH_0009178 | Geosyntec Confidential Memorandum re: Applicability of Air Regulations, dated 06/22/2018 |
| | |
| RIVER_BIRCH_0018715 | River Birch Landfill PowerPoint |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| RIVER_BIRCH_0003855 | 08/31/2016 Email from Culpepper re: Landfill Odors |
| RIVER_BIRCH_0001171 | 07/12/2018 Email from White re: Site Visit |
| WC_JPLF_00270624 | 9/1/2016 Email from James Gunter to Rickie Falgoust |
| WC_JPLF_00417670 - WC_JPLF_00417674 | 5/5/2016 Email from Dale Steib to Thom Czischke, Mike Friesen and Rickie Falgout re: "JP Solidification Plan and LDEQ Approval Letter" with attachments |
| WC_JPLF_00271367 | 9/1/2016 Email String Between Rickie Falgoust and Jonathan Dewitt re: "River Birch News – No Solidification" |
| WC_JPLF_00488501 | 9/8/2016 Email from Chris Ruane to Rickie Falgoust re: "Looking for a new disposal company for waste loads requiring solidification" |
| WC_JPLF_00247667 | 11/30/2017 Email from Dawn Thibodaux to James Gunter cc Rickie Falgoust re: "US Waste Disposal Agreement" |
| WC_JPLF_00488484-85 | 12/14/2017 Email from Dawn Thibodaux to Rickie Falgoust re: "Fly Ash" |
| WC_JPLF_00270903 | 2/22/2018 Email from Rick Buller to Mike Lockwood cc Rickie Falgoust re: "Rain Carbon Lime" |
| WC_JPLF_00488204 | 4/11/2018 Email from Kyle Coker to Rickie Falgoust and Dawn Thibodaux re: "Lots of Totes/Lime Update" |
| WC_JPLF_00253630 | 5/5/2018 Email from Dawn Thibodaux to Clay Richardson cc Rickie Falgoust re: "Book 1" |
| WC_JPLF_00271278 | 6/11/2018 Email from Rickie Falgoust to Nick Collins re: "Waste Profiles" |
| WC_JPLF_00266913 | 6/16/2018 Email from Dawn Thibodaux to Alex Cantu, Aneesa Patel, Eric Stewart cc Rickie Falgoust re: "Solidification Expense" |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 41**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| WC_JPLF_00488494 | 6/18/2018 Email String Between Rickie Falgoust and Alex Cantu re: "Fly Ash for Solidification" |
| WC_JPLF_00270591 | 6/30/2018 Email from Brett O'Connor to Rick Buller re: "Lime for Solidification Pit" |
| WC_JPLF_00271046 | 7/3/2018 Email from Burce Emley to Rickey Falgoust re: "Cease Accepting Liquid Wastes" |
| WC_JPLF_00271381-84 | 7/12/2018 Email from Alex Cantu to Rickie Falgoust re: "Harahan/River Ridge Air Quality People Say Not to Fixate on One Odor Source…" |
| WC_JPLF_00413912 | 7/30/2018 Email from Rickie Falgoust to Dawn Thibodaux re: "Voicemail" |
| WC_JPLF_00413405 | 7/24/2018 Email from Rob Nielsen to Clay Richardson, Bruce Emley, Brett O'Connor, Dawn Thibodaux, Rickie Falgoust re: "These are FAQ's" |
| WC_JPLF_00424785-88 | Photographs and Text dated 9/1/2018 |
| WC_JPLF_00420394 | 9/10/2018 Email from Chris Ruane to Jim Little re: "Jefferson Parish/ESI" |
| WC_JPLF_00414944 | 10/8/2018 Email from Matt Crockett to Rickie Falgoust re: "Leachate Force Main" |
| WC_JPLF_00410732 | 11/10/2018 Email from Rickie Falgoust to Matt Crockett re: "Mark's Observations" |
| WC_JPLF_002711439-42 | 6/17/2018 Email from Rickie Falgoust to Alex Cantu re: "Remaining Air Space" |
| JP_JPLF_00233991-92 | Jefferson Parish Landfill, 2015 Annual Odor Complaint Report |
| JP_JPLF_00401119-20 | Jefferson Parish Landfill, 2016 Annual Odor Complaint Report |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 42**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| JP_JPLF_0022849-52 | Jefferson Parish Landfill, 2017 Annual Odor Complaint Report |
| WC_JPLF_00224046- WC_JPLF_00224144 | Jefferson Parish Landfill Odor Control 2018, Number of Complaints 2018 |
| WC_JPLF_00401773- WC_JPLF_00401790 | Louisiana Regional Landfill Company, Jefferson Parish Landfill, 2019 Annual Odor Complaint Report |
| APTIM-0076306 | Email dated 10/4/2017 from Rick Buller to Josh Broggi re: "Last Quarter O&M) |
| APTIM-0082734 | Email dated 11/7/2017 from Jason Martin to Nelson Ambeau re: "On time data!" |
| APTIM-0081621 APTIM-0081622 | Email String dated 11/17/2017 from Kevin Rellinger to Nelson Ambeau and Josh Broggi and 12/06/2017 from Josh Broggi to Nelson Ambeau re: "JP Still to Do" |
| APTIM-0078778- APTIM-0078780 | Email dated 12/14/2017 from Nelson Ambeau to Scott Furlong re: "Jefferson Parish-December" |
| APTIM-0140075-76 | Email dated 6/10/2015 from Brenda Kocur to Josh Broggi re: "Jefferson Parish – April Report" |
| APTIM-0139964 | Email dated 6/30/2015 from Brenda Kocur to Nelson Ambeau re: "JP-Well 138" |
| APTIM-0131258- APTIM-0131259 | Email dated 1/13/2016 from Kevin Rellinger to Nelson Ambeau re: "Jefferson Parish December Data" |
| APTIM-0084028 | Email dated 1/16/2018 from Jason Martin to Nelson Ambeau re: "JP Wellfield RAIL" |
| APTIM-0088106 | Email dated 4/12/2017 from Rick Buller to Josh Broggi re: "Brushing Wells" |
| APTIM-0080526 | Email dated 10/3/2017 from Brenda Kocur to Scott Furlong re: "Conversation with Brenda" |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 43**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM-0185774-<br>APTIM-0185777 | Email String dated 1/15-1/16/2018 between Rick Buller, Brenda Kocur, Kevin Rellinger, Josh Broggi re: "Jefferson Parish – December Report" |
| APTIM_0228846 | Text String dated 2/1/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-0228863 | Email dated 2/27/2018 from Brenda Kocur to Josh Broggi re: "Conversation Between brenda.kocur@aptim.com and josh.broggi@aptim.com" |
| APTIM-0077036-<br>APTIIM-0077039 | Email String dated 3/27/2018 from Brenda Kocur to Nelson Ambeau and Jason Martin and 3/28/2018 from Nelson Ambeau to Brenda Kocur and Jason Martin re: "March Data" |
| APTIM_0078241 | Email dated 5/30/2028 from Rick Buller to Nelson Ambeau re: "Flare" |
| APTIM-0228226-<br>APTIM-0228229 | Text String dated 5/31/2018 Between Josh Broggi and Brenda Kocur |
| JP_JPLF_00327786 | Email dated 6/18/2018 from Rick Buller to Josh Broggi, Nelson Ambeau and Troy LeSage H2S |
| APTIM-0228274-<br>APTIM-0228277 | Text String dated 7/19/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-0228836-<br>APTIM-0228838 | Text String dated 7/24/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-022848-<br>APTIM-0228257 | Text String dated 8/20/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-0076520-<br>APTIM-0076524 | Email String dated 8/20/2018 Between Eric Hammerly, Brenda Kocur and Nelson Ambeau |
| APTIM-0081604-05 | Email String dated 10/14-10/15/2018 between Rickie Falgoust, Michael DeSoto, Richard Mayer, Nelson Ambeau, Eric Hammerly re: "Daily Report October 14, 2018" |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 44**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM-0081387-86 | Email String dated 10/29/2018 between Eric Hammerly, Kevin Rellinger, Jason Martin, Josh Broggi, Nelson Ambeau re: "CS-6-CS-H3 & DEQ" |
| APTIM-0216177-78 | Text String dated 12/20/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-0229768-APTIM-0229770 | Text String dated 12/18/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-0229979-APTIM-0229980 | Text String dated 12/21/2018 Between Josh Broggi and Brenda Kocur |
| APTIM-0234976 | Email dated 12/18/2019 from Josh Broggi to Kevin Rellinger and Tom Seagro re: "JP Flare" |
| APTIM-0094937 | Email dated 3/11/2019 from Kevin Rellinger to Nelson Ambeau re: "Timecard" |
| APTIM-0100714-APTIM-01 | Email String dated 3/11/2019 between Kevin Rellinger, Josh Broggi and Brenda Kocur re: Timecard (Nelson Ambeau) |
| APTIM-0229778 | 2/13/2019 Email from Brenda Kocur to Josh Broggi re: Nelson |
| APTIM-0123640-41 | Email dated 3/11/2019 from Kevin Rellinger to Christopher Moyer, Jason Martin, Eric Hammerly, Nelson Ambeau, Justin Boitz, Mason Tong, Brock Tong and Jason Lininger re: "Field Service Advisory – Flame Arrestors" |
| APTIM-0232794-APTIM-0232795 | Email String dated 1/11/2019 Between Brenda Beresh, Kevin Rellinger and Scott Furlong re: "Jefferson Parish 15 Day Re-Reads – Alternative Operating Standards Letter" |
| APTIM-0233932 | Email dated 5/14/2019 from Kevin Rellinger to Nelson Ambeau re: "JP Blower 1 Hour Meter" |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 45**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM-0029359-<br>APTIM-0029360 | Correspondence dated October 6, 2017 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 3rd Quarter 2017 |
| | |
| APTIM-0029381-<br>APTIM-0029382 | Location Diagrams |
| | |
| APTIM-0211099-<br>APTIM-0211099 | Correspondence dated December 13, 2017 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 4th Quarter 2017 |
| | |
| APTIM-0211112-<br>APTIM-0211113 | Location Diagrams |
| | |
| APTIM-0025969-<br>APTIM-0025970 | Correspondence dated April 9, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 1st Quarter 2018 |
| | |
| APTIM-0025990-<br>APTIM-0025991 | Location Diagrams 3/9/18 |
| | |
| APTIM-0057939-<br>APTIM-0057940 | Correspondence dated June 29, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 2nd Quarter 2018 |
| | |
| APTIM-0057960-<br>APTIM-0057961 | Location Diagram 6/25/18 |
| | |
| APTIM-0045021-<br>APTIM-0045023 | Correspondence dated October 5, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 3rd Quarter 2018 |
| | |
| APTIM-0197126-<br>APTIM-0197128 | Correspondence dated December 28, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 4th Quarter 2018 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| APTIM-00197148- | Diagram – Jefferson Parish 4th Quarter SEM 11/19-20/2018 |
| APTIM-0005037-<br>APTIM-0005038 | Correspondence dated March 11, 2019 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 1st Quarter 2019 |
| APTIM-0005054 | Diagram – 1st Quarter 2019 SEM |
| | Deposition of Pamela Dalton, taken on August 4-5, 2021 |
| | Deposition of Pamela Dalton, taken on May 13, 2024 |
| | Expert Report of Pamela Dalton, PhD, MPH, in the matters of "Elias Ichtech-Bendeck v. Waste Connections Bayou, Inc., et al," and "Frederick Addison v. Louisiana Regional Landfill Company, et al," dated April 30, 2021 |
| | Expert Report of Pamela Dalton, PhD, MPH, in the matter of "Frederick Addison v. Louisiana Regional Landfill Company, et al," dated March 8, 2024 |
| | Deposition of Joseph T. Gardemal, III, taken on April 22, 2024 |
| | Expert Report of Joseph T. Gardemal, III, dated March 8, 2024 |
| | Deposition of Baldwin R. Justice, taken on April 15, 2024 |
| | Expert Report of Baldwin R. Justice, dated March 8, 2024 |
| | Deposition of John Kind, taken on August 11, 2021 |
| | Deposition of John Kind, take on May 1, 2024 |

ATTACHMENT "A"
PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | Expert Report of John Kind, PhD, CIH, CSP, in the matter of "Frederick Addison, et al v. Louisiana Regional Landfill Company" and "Elias Ichtech-Bendeck, et al v. Waste Connections Bayou, Inc., et al," dated April 30, 2021 |
| | Supplemental Expert Report of John Kind, PhD, CIH, CSP, in the matter of Frederick Addison, et al v. Louisiana Regional Landfill Company, dated March 8, 2024 |
| | Deposition of Brobson Lutz, M.D., taken on May 14, 2024 |
| | Expert Report of Brobson Lutz, M.D., M.P.H., F.A.C.P, dated March 8, 2024 |
| | Supplemental Expert Report of Brobson Lutz, M.D., M.P.H., F.A.C.P, dated May 10, 2024 |
| | Deposition of Dr. Paolo Zannetti, taken on August 2, 2021 |
| | Deposition of Dr. Paolo Zannetti, taken on April 25, 2024 |
| | Expert Report of Dr. Paolo Zannetti, QEP, dated April 30, 2021 |
| | Technical Report of Dr. Paolo Zannetti, QEP, in the matter of "Addison, et al v. Louisiana Regional Landfill Company, et al – Dispersion Modeling Study," dated March 8, 2024 |
| | Deposition of Michael R. Corn, taken on April 23, 2024 |
| | Expert Report of Michael R. Corn, in the matter of "Addison v. Louisiana Regional Landfill Company, et al," dated March 8, 2024 |
| | Deposition of Ali Hashimi, taken on April 29, 2024 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | Deposition of Barry A. Kline, taken on July 22, 2021 |
| | Deposition of Matthew Stutz, taken on July 27, 2021 |
| | Expert Report of Matthew K. Stutz, dated April 30, 2021 |
| | Addendum to Expert Report of Matthew K. Stutz, dated March 2024 |
| | Deposition of Susan Schiffman, taken on August 30, 2021 |
| | Deposition of Susan Schiffman taken on April 26, 2024 |
| | Deposition of James F. Lape, Jr., taken on July 7, 2021 |
| | Deposition of James F. Lape, Jr., taken on September 1, 2021 |
| | Deposition of James F. Lape, Jr., taken on April 22, 2024 |
| | Deposition of Jason Schellhaas, taken on April 18, 2024 |
| | Deposition of Jaana Pietari, taken on July 1, 2021 |
| | Deposition of Robert J. DeLorenzo, taken on May 3-4, 2024 |
| | Deposition of Jose Sananes, taken on April 10, 2024 |
| | Deposition of Scott Gremillion, taken on June 8, 2023 |
| Exhibit 148 to Deposition of Scott Gremillion | Plaintiff Fact Sheet |
| Exhibit 149 to Deposition of Scott Gremillion | Cash Sale of Property dated April 7, 2009 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| | |
|---|---|
| Exhibit 150 to Deposition of Scott Gremillion | Plaintiff Scott Gremillion's Objections and Responses to Waste Connections' Interrogatories and Request for Production of Documents dated May 23, 2023 |
| Exhibit 151 to Deposition of Scott Gremillion | Plaintiff Scott Gremillion and Wendy Gremillion's Combined Responses to Jefferson Parish's Interrogatories and Request for Production of Documents dated June 6, 2023 |
| Exhibit 152 to Deposition of Scott Gremillion (Gremillion_000306) | Chase Account Activity |
| | Deposition of Wendy Gremillion, taken on June 7, 2023 |
| Exhibit 134 to Deposition of Wendy Gremillion | Plaintiff Fact Sheet for Wendy Gremillion |
| Exhibit 135 to Deposition of Wendy Gremillion | Plaintiff Fact Sheet on behalf of Adelyn Gremillion |
| Exhibit 136 to Deposition of Wendy Gremillion | Plaintiff Fact Sheet on behalf of Braxton Gremillion |
| Exhibit 137 to Deposition of Wendy Gremillion | Deficiency Report and Deficiency Correction Form |
| Exhibit 138 to Deposition of Wendy Gremillion | Map |
| WC_JPLF_00199124 | Jefferson Parish Odor Complaint Report by Wendy Gremillion on 11/15/2018 |
| JP_JPLF_0007615 | Online Citizen Complaint Submission by Wendy Gremillion on 4/8/2019 re: odor complaint |
| APTIM-0011881-84 | Louisiana Department of Environmental Quality Incident Report dated 8/23/20217 by Wendy Gremillion |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 50**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| Exhibit 142 to Deposition of Wendy Gremillion (Gremillion_00303) | Email dated December 11-13, 2017 between Wendy Gremillion and Tina Miceli re: "Oil Smell in River Ridge |
| WC_JPLF_00316875 | Incident Report Form dated 1/15/18, Caller Wendy Gremillion re: strong chemical odor in the area |
| WC_JPLF_00199124 | Jefferson Parish Landfill, Odor Complaint Report, dated 11/15/18 by Wendy Gremillion |
| | Deposition of Adelyn Gremillion, taken on February 15, 2024 |
| Exhibit 2 to Deposition of Adelyn Gremillion | 2/14/2024 Email from Eliza James re: "Addison v. LRLC – Gremillion Deposition Topics" |
| Exhibit 3 to Deposition of Adelyn Gremillion | Declaration of Wendy Gremillion, dated |
| | Deposition of Braxton Gremillion, taken on February 15, 2024 |
| Exhibit 2 to Deposition of Braxton Gremillion | 2/14/2024 Email from Eliza James re: "Addison v. LRLC – Gremillion Deposition Topics" |
| Exhibit 3 to Deposition of Braxton Gremillion | Declaration of Wendy Gremillion, dated 2/15/2024 |
| | Deposition of Jonathan Tate, taken on April 4, 2023 |
| Exhibit D16 to Deposition of Jonathan Tate | Google Earth Image – 12 Richelle Street, Waggaman, LA |
| Exhibit D17 to Deposition of Jonathan Tate | Photograph - 12 Richelle Street, Waggaman, LA |
| Exhibit D18 to Deposition of Jonathan Tate | Google Earth Image - 12 Richelle Street, Waggaman, LA |
| Exhibit D19 to Deposition of Jonathan Tate | Aeriel Image |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 51**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | |
| Exhibit D20 to Deposition of Jonathan Tate | Google Maps Photograph – 59 Judith Street, Waggaman, LA |
| | |
| Exhibit D21 to Deposition of Jonathan Tate | Plaintiff Fact Sheet by Jonathan Tate |
| | |
| Exhibit D22 to Deposition of Jonathan Tate | Deficiency Report and Deficiency Correction From |
| | |
| Exhibit D23 to Deposition of Jonathan Tate | Screenshot of Instagram Profile for jay_gunner |
| | |
| Exhibit D24 to Deposition of Jonathan Tate | Screenshot of Instagram Profile for _breana1996 |
| | |
| | Deposition of Jonathan Tate, taken on February 8, 2024 |
| | |
| | Deposition of Frederick Addison, taken on April 10, 2023 |
| | |
| Exhibit 58 to Deposition of Frederick Addison | Plaintiff Fact Sheet of Frederick Addison |
| | |
| Exhibit 59 to Deposition of Frederick Addison | Deficiency Report and Deficiency Correction Form |
| | |
| Exhibit 60 to Deposition of Frederick Addison | Google Earth Aerial View – 41 Morning Glory Lane, Waggaman, LA |
| | |
| Exhibit 61 to Deposition of Frederick Addison | Photograph - 41 Morning Glory Lane, Waggaman, LA |
| | |
| Exhibit 62 to Deposition of Frederick Addison | Photograph - 41 Morning Glory Lane, Waggaman, LA |
| | |
| Exhibit 63 to Deposition of Frederick Addison | Google Maps Street View - 41 Morning Glory Lane, Waggaman, LA |
| | |
| Exhibit 64 to Deposition of Frederick Addison | Google Earth Aerial View - 41 Morning Glory Lane, Waggaman, LA |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                    DESCRIPTION

| | |
|---|---|
| | Deposition of Andrew Section, taken on April 18, 2023 |
| | |
| Exhibit 97 to Deposition of Andrew Section | Plaintiff Fact Sheet of Andrew Section |
| | |
| Exhibit 98 to Deposition of Andrew Section | Deficiency Report Correction Form |
| | |
| Exhibit 99 to Deposition of Andrew Section | Photograph of 537 George Street, Avondale, LA |
| | |
| Exhibit 100 to Deposition of Andrew Section | Photograph of 537 George Street, Avondale, LA |
| | |
| Exhibit 101 to Deposition of Andrew Section | Google Earth Photograph - 537 George Street, Avondale, LA |
| | |
| Exhibit 102 to Deposition of Andrew Section | Insurance Card, AmeriHealth Caritas |
| | |
| | Deposition of Mary Ann Winningkoff, taken on April 19, 2023 |
| | |
| Exhibit 104 to Deposition of Mary Ann Winningkoff | Plaintiff Fact Sheet of Mary Ann Winningkoff |
| | |
| Exhibit 105 to Deposition of Mary Ann Winningkoff | Deficiency Report and Deficiency Correction Form |
| | |
| Exhibit 106 to Deposition of Mary Ann Winningkoff | Google Earth Photograph - |
| | |
| Exhibit 107 to Deposition of Mary Ann Winningkoff | Google Maps Photograph – 47 Donelon Drive, Harahan, LA |
| | |
| Exhibit 108 to Deposition of Mary Ann Winningkoff | Photograph – 47 Donelon Drive, Harahan, LA |
| | |
| Exhibit 109 to Deposition of Mary Ann Winningkoff | Google Earth Photograph – 47 Donelon Drive, Harahan, LA |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 53**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| Exhibit 110 to Deposition of Mary Ann Winningkoff | Incident Report Form dated 8/14/17 by Mary Ann Winningkoff |
| WC_JPLF_00174549 | Online Incident Report dated 8/19/2017 by Mary Ann Winningkoff |
| WC_ JPLF_00167980 | Incident Report Form dated 3/7/18 by Mary Ann Winningkoff |
| WC_JPLF_00174805 | Incident Report Form dated 5/5/18 by Mary Ann Winningkoff |
| WC_JPLF_00168182 | Incident Report Form dated 4/6/18 by Mary Ann Winningkoff |
| WC_JPLF_HERBERT_00009149 | Facebook Post dated 7/19/2018 |
| WC-JPLF-HERBERT_00009156 | Facebook Post dated 7/19/2018 |
| WC_JPLF_HERBERT_00003812 | Facebook Post Compilation (105 pages) |
|  | Deposition of Stanley Meyers, taken on April 20, 2023 |
| Exhibit 118 to Deposition of Stanley Meyers | Plaintiff Fact Sheet of Stanley Meyers |
| Exhibit 119 to Deposition of Stanley Meyers | Deficiency Report and Deficiency Correction Form |
| Exhibit 120 to Deposition of Stanley Meyers | Google Maps Photograph  - 2100 Sawmill Road, River Ridge, LA |
|  | Deposition of Reshaun Richardson, taken on April 24, 2024 |
| Exhibit 122 to Deposition of Reshaun Richardson | Plaintiff Fact Sheet of Reshaun Richardson |
| Exhibit 123 to Deposition of Reshaun Richardson | Google Maps Photograph – 624 Wilker Neal Avenue, River Ridge, LA |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 54**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | |
| Exhibit 124 to Deposition of Reshaun Richardson | Plaintiff Fact Sheet of Reshaun Richardson |
| | |
| | Deposition of Douglas Brown, taken on January 26, 2024 |
| | |
| | Deposition of Terez Harris, taken on December 7, 2023 |
| | |
| APTIM-0236072-APTIM-0236115 | Correspondence dated October 1, 2023 from Terez Harris, NOLA Realtor Group, in response to subpoena and attached Listing Agreement by Scott Gremillion and Wendy Gremillion, attached as Exhibit A to Deposition of Terez Harris |
| | |
| | Deposition of Vernice Lewis, taken on November 29, 2023 |
| | |
| Exhibit 1 to Deposition of Vernice Lewis | Plaintiff Fact Sheet of Vernice Lewis |
| | |
| Exhibit 2 to Deposition of Vernice Lewis | Deficiency Report and Deficiency Correction Form |
| | |
| Exhibit 3 to Deposition of Vernice Lewis | Photograph – 1116 South Starrett Road, Metairie, LA |
| | |
| Exhibit 4 to Deposition of Vernice Lewis | Google Earth Image - 1116 South Starrett Road, Metairie, LA |
| | |
| Exhibit 5 to Deposition of Vernice Lewis | Social Media Post dated 3/7/2018 |
| | |
| | Deposition of Terrance Thompson, taken on January 5, 2024 |
| | |
| Exhibit 2 to Deposition of Terrance Thompson | Plaintiff Fact Sheet of Terrance Thompson |
| | |
| Exhibit 3 to Deposition of Terrance Thompson | Google Eart Aerial Photograph – 116 S. Starrett Road, Metairie, LA |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 55**

BATES NUMBERS                    DESCRIPTION

| | |
|---|---|
| Exhibit 4 to Deposition of Terrance Thompson | Google Earth Aerial Photograph – 116 S. Starrett Road, Metairie, LA |
| | Deposition of Tyrone Thompson, taken on June 2, 2023 |
| | Deposition of Geneva Green, taken on April 7, 2023 |
| WCJPLF 00424787-88 | Text Exchange with Dawn Thibodaux |
| Exhibit 46 to Deposition of Geneva Green | Plaintiff Fact Sheet of Geneva Green |
| Exhibit 47 to Deposition of Geneva Green | Google Earth Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 48 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 49 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 50 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 51 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 52 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 53 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 54 to Deposition of Geneva Green | Aerial Photograph – 205 Cabinet Drive, Avondale, LA |
| Exhibit 55 to Deposition of Geneva Green | Photograph – 205 Cabinet Drive, Avondale, LA |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 56**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| Exhibit 56 to Deposition of Geneva Green | Aerial Photograph |
| | |
| | Deposition of Helena Jefferson, taken on January 16, 2024 |
| | |
| | Deposition of Curtis Lee Adams, taken on January 30, 2024 |
| | |
| Exhibit 1 to Deposition of Curtis Lee Adams | Plaintiff Fact Sheet |
| | |
| Exhibit 2 to Deposition of Curtis Lee Adams | 12/18/2012 Email re: Records Only Subpoena Response |
| | |
| Exhibit 3 to Deposition of Curtis Lee Adams | Excel Spreadsheet, 2018 Summary |
| | |
| Exhibit 4 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Events, Programs |
| | |
| Exhibit 5 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Guests |
| | |
| Exhibit 6 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Rental Income |
| | |
| Exhibit 7 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Snack Bar |
| | |
| Exhibit 8 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Sponsors |
| | |
| Exhibit 9 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Sports |
| | |
| Exhibit 10 to Deposition of Curtis Lee Adams | 1/29/2024 Email re: Records Only Subpoena Response |
| | |
| Exhibit 11 to Deposition of Curtis Lee Adams | Excel Spreadsheet, Membership Dues |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 57**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | |
| Exhibit 12 to Deposition of Curtis Lee Adams | PMCC Calendar Entry dated 5/24/2017 |
| | |
| Exhibit 13 to Deposition of Curtis Lee Adams | PMCC Calendar Entry dated 5/23/2018 |
| | |
| Exhibit 14 to Deposition of Curtis Lee Adams | PMCC Calendar Entry dated 5/11/2019 |
| | |
| JP_JPLF_00032373-JP_JPLF_00032433 | Contract to Provide Services to Operate, Manage, and Maintain the Jefferson Parish Sanitary Landfill Site Between IESI LA Landfill Corporation and the Parish of Jefferson dated May 17, 2012 |
| | |
| WC_JPLF_00418769-WC_JPLF_00418771 | Amendment Number 1 to Contract to Provide Services to Operate, Manage, and Maintain the Jefferson Parish Sanitary Landfill Site Between IESI LA Landfill Corporation and the Parish of Jefferson adopted on October 2, 2013 and entered into on November 22, 2013 |
| | |
| WC_JPLF_00419028-WC_JPLF_00418050 | Amendment Number 2 to Contract to Provide Services to Operate, Manage, and Maintain the Jefferson Parish Sanitary Landfill Site Between IESI LA Landfill Corporation and the Parish of Jefferson adopted on December 10, 2014 and entered into on March 2, 2015 |
| | |
| WC_JPLF_00418772-WC_JPLF_00418808 | Amendment Number 3 to the Contract Between the Parish of Jefferson and IESA LA Landfill Corporation adopted on May 25, 2016 and entered into on December 2, 2016 |
| | |
| JP_JPLF_0017211-JP_JPLF_0017440 | Agreement By and Between the Parish of Jefferson and CB&I Environmental & Infrastructure, Inc. dated December 28, 2015 |
| | |
| ADD_P00106259-ADD_P00106267 | First Amendment to Agreement By and Between the Parish of Jefferson and CB&I Environmental & Infrastructure, Inc. adopted on October 19, 2016 and entered into on November 30, 2016 |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

BATES NUMBERS                        DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| ADD_P00106237<br>ADD-P00106247 | Second Amendment to Agreement By and Between the Parish of Jefferson and Aptim Environmental & Infrastructure, Inc. adopted on December 6, 2017 and entered into on January 11, 2018 |
| | |
| ADD_P00105768-<br>ADD_P00105776 | Third Amendment to Agreement By and Between the Parish of Jefferson and Aptim Environmental & Infrastructure, Inc. adopted on June 27, 2018 and entered into on July 25, 2018 |
| | |
| JP_JPLF_0018036-<br>JP_JPLF_0018043 | Fourth Amendment to Agreement By and Between the Parish of Jefferson and Aptim Environmental & Infrastructure, Inc. adopted on October 24, 2018 and entered into on December 10, 2018 |
| | |
| | IME Report by Justin Rabon, MD, regarding Wendy Gremillion |
| | |
| | IME Report by Justin Rabon, MD, regarding Scott Gremillion |
| | |
| | IME Report by Justin Rabon, MD, regarding Adelyn Gremillion |
| | |
| | IME Report by Justin Rabon, MD, regarding Braxton |
| | |
| | IME Report by Justin Rabon, MD, regarding Andrew Section |
| | |
| | IME Report by Justin Rabon, MD, regarding Geneva Green |
| | |
| | IME Report by Justin Rabon, MD, regarding Reshaun Richardson |
| | |
| | IME Report by Justin Rabon, MD, regarding Terrance Thompson |
| | |
| | IME Report by Justin Rabon, MD, regarding Vernice Lewis |
| | |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 59**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | IME Report by Justin Rabon, MD, regarding Jonathan Tate |
| | IME Report by Justin Rabon, MD, regarding Mary Ann Winningkoff |
| | IME Report by Justin Rabon, MD, regarding Stanley Meyers |
| | IME Report by Justin Rabon, MD, regarding Tyrone Thompson |
| | Deposition of Rick Buller, taken on December 2, 2020 |
| | Deposition of Nikki Crews, taken on October 19, 2023 |
| | Deposition of Jeff Palutis, taken on October 18, 2023 |
| | Deposition of Dawn Thibodaux, taken on October 13, 2023 |
| | Deposition of Chelsey Armstrong, taken on October 18-19, 2023 |
| | Deposition of Keith Conley, taken on November 24, 2020 |
| | Deposition of Keith Conley, taken on January 9, 2024 |
| | Deposition of Joseph William Laubenstein, taken on January 8, 2024 |
| | Deposition of Matthew Crockett, taken on January 5, 2024 |
| | Deposition of Nick Collins, taken on January 12, 2024 |
| | Deposition of Rob Nielsen, taken on February 9, 2024 |
| | Deposition of Mark R. Drewes, taken on May 11, 2023 |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 60**

BATES NUMBERS                    DESCRIPTION

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | Deposition of David Glen Jones, taken on January 18, 2024 |
| | Deposition of Bruce Emley, taken on January 19, 2024 |
| | Deposition of John Perkey, taken on January 22, 2024 |
| | Deposition of Clay Richardson, taken on December 12, 2023 |
| | Deposition of Kris Carlson, taken on January 27, 2024 |
| | Jefferson Parish 30(b)(6) Deposition of Mike Lockwood, taken on December 1, 2020 |
| | Waste Connections 30(b)(6) Deposition of Brett O'Connor, taken on November 20, 2020 |
| | Aptim 30(b)(6) Deposition of Josh Broggi, taken on November 11, 2020 |
| | Aptim 30(b)(6) Deposition of Josh Broggi, taken on May 19, 2023 |
| | Highway-90, LLC 30(b)(6) Deposition of George Brian DeJean, Jr, taken on January 15, 2024 |
| | Deposition of Brian DeJean, Jr., taken on November 23, 2020 |
| | Deposition of Rickie Falgoust, taken on April 24, 2024 |
| | Deposition of Michael Alegro, taken on January 25, 2024 |
| | Any Exhibit identified and/or introduced during the general causation trial in this matter |
| | Any exhibits listed by any other party to this suit |

**ATTACHMENT "A"**
**PARISH OF JEFFERSON LIST OF TRIAL EXHIBITS**

**Page 61**

| BATES NUMBERS | DESCRIPTION |
|---|---|
| | Any and all documentation produced in response to any subpoenas duces tecum issued in connection with this matter |
| | |
| | Any and all depositions taken in this matter including exhibits and/or attachments thereto; |
| | |
| | Any and all pleadings filed in this matter |
| | |
| | Any and all discovery requests, responses and attachments thereto |
| | |
| | Any and all records of any medical provider who rendered treatment or consultation to Plaintiffs |
| | |
| | Any and all documents reference materials or other information utilized by any expert in this matter |
| | |
| | Any document or exhibit necessary for impeachment purposes |
| | |
| | Any and all Requests for Proposals issued by The Parish of Jefferson relating to the Jefferson Parish Landfill and any and all responses/proposals submitted by Aptim and/or the Waste Connections defendants to same. |
| | |
| | Any and all Plaintiff Fact Sheets for the Trial Plaintiffs |