# Attachment A

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | IESI contract with Jefferson Parish - 2012-05-12 | WC_JPLF_00418707 | | 2012-05-12 |
| | 2012-05-25 Jefferson Parish letter re DEA contract with IESI | WC-JPLF-00492331 | | 2012-05-25 |
| | IESI Contract Amendment 1 - 2013-11-22 | WC-JPLF-00516740 | | 2013-11-22 |
| | IESI Contract Amendment 2 - 2014-12-10 | WC-JPLF-00516320 | | 2014-12-10 |
| | IESI Contract Amendment 3 - 2016-12-10 | WC-JPLF-00516805 | | 2016-12-10 |
| | IESI Proposal - 2021 | JP_JPLF_00063691 | | |
| | WCI Notice of Breach and LDEQ Compliance Order to JP - 2018-07-20 | WC_JPLF_00421160 | | 2018-07-20 |
| | Aptim Contract with Amendments (November 30, 2016, January 11, 2018, July 25, 2018, December 10, 2018) | | | |
| | APTIM Amendment - 2018-12-10 | ADD-P00105777 | | 2018-12-10 |
| | River Birch Contract - 2019 | JP_JPLF_00070159 | | |
| | Aptim Contract (Agreement between Jefferson Parish and CB&I) - 2015-12-09 | APTIM-0131823 | | 2015-12-09 |
| | Aptim Proposal - 2015-09-02 | APTIM-0141917 | | 2015-09-02 |
| | JPLF Odor Control Plan | WC-JPLF-00418549 | | |
| | RFP No. 227 - IESI Contract - 2011-02-25 | JP_JPLF_00691832 | | 2011-02-25 |
| | Proposal & Pricing ref 091818 - 2018-09-27 | APTIM-0035402 | | 2018-09-27 |
| | RFP No. 338 -- Aptim Contract - 2015-08-21 | APTIM-0138435 | | 2015-08-21 |
| | JP – CB&I Env. & Infrast., Inc. contract - 2015-12-18 | ADD_P00105777 | | 2015-12-18 |
| | 2017 01 – JPLF LFG collection and control plan (Golder) | APTIM-009090 | | |
| | 2017 08 – APTIM O&M monthly report | APTIM-0003032 | | |
| | Semiannual monitoring, startup, shutdown, and malfunction plan report - 2018-01-31 | APTIM-00001033 | | 2018-01-31 |
| | 2018 03 – Semiannual monitoring, startup, shutdown, and malfunction plan report | APTIM-0000342 | | |
| | 2018 04 – APTIM O&M monthly report | APTIM-0009635 | | |
| | 2018 05 – APTIM O&M monthly report | APTIM-0009716 | | |
| | 2018 06 - APTIM O&M monthly report | APTIM-0009809 | | |
| | 2018 07 - APTIM O&M monthly report | APTIM-0009902 | | |
| | 2018 08 - APTIM O&M monthly report | APTIM-0010005 | | |
| | Semiannual monitoring, startup, shutdown, and malfunction plan report - 2018-08-27 | APTIM-0002546 | | 2018-08-27 |
| | 2018 09 – APTIM O&M monthly report | APTIM-0010116 | | |
| | 2018 10 - APTIM O&M monthly report | APTIM-0022113 | | |
| | 2018 11 - APTIM O&M monthly report | APTIM-0021991 | | |
| | 2018 12 - APTIM O&M monthly report | APTIM-0021449 | | |
| | 2019 01 – APTIM O&M monthly report | APTIM-0007554 | | |
| | 2019 01 - APTIM Gauging Data Q4 2018, July 1, 2018 to December 31, 2018 | | | |
| | 2019 02 – APTIM O&M monthly report | APTIM-0007469 | | |
| | 2019 03 – APTIM O&M monthly report | APTIM-0007857 | | |
| | Semiannual monitoring, startup, shutdown, and malfunction plan report - 2019-03-15 | APTIM-0005714 | | 2019-03-15 |
| | 2019 03 – APTIM Gauging Data, Q1 2019, January 1, 2019 to March 31, 2019 | APTIM-0005004 | | |
| | JP RFP 0393 Addendum 1 re GCCS O&M contract - 2019-03-15 | APTIM-0234920 | | 2019-03-15 |
| | 2019 04 - APTIM O&M monthly report | APTIM-0007635 | | |
| | 2019 05 - APTIM O&M monthly report | APTIM-0180403 | | |
| | Email re roi of new wells - 2016-07-28 | WC-JPLF-00416220 | | 2016-07-28 |
| | Aptim as-built drawings - 2019 | APTIM-0200830 | | |
| | Well installation dates | APTIM-0196611 | | |
| | May 2007 Maine hydrogen sulfide fact sheet | Appx H to Mass paper | | |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Appendix A - Basics of Landfill Gas - 2007 | LDH report/Canter Depo | | |
| | Control of Odorous Gas at Massachusetts Landfills | | | 2007-09-04 |
| | SWANA open forum - 2015-10-30 | JP_JPLF_00079259 | | 2015-10-30 |
| | DEP Guidance for Construction and Demolition Handling Facilities - 2013-05-30 | | | 2013-05-30 |
| | SCS -- Hydrogen Sulfide at Landfills - SWANA Newsletter - July 2019 | | | |
| | Georgia CCR guidance - 2016-12-22 | WC-JPLF-00526641 | | 2016-12-22 |
| | Email re potential to accept gypsum - 2015-05-14 | WC-JPLF-00537537 | | 2015-05-14 |
| | Email - Friesen says take the gypsum - 2015-05-15 | WC-JPLF-00537539 | | 2015-05-15 |
| | SWANA open forum - 2015-09-19 | JP_JPLF_00079280 | | 2015-09-19 |
| | Laubenstein email sending Tetra Tech paper - 2016-10-20 | WC-JPLF-00523182 | | 2016-10-20 |
| | Ruane email re conference roundtable topics - 2017-01-16 | WC-JPLF-00527127 | | 2017-01-16 |
| | Email re Jefferson Parish Landfill added to h2s study - 2018-10-30 | WC-JPLF-00420643 | | 2018-10-30 |
| | EPA background doc on estimating emissions for MSW landfills - September 2008 | | | |
| | UNH study on h2s in landfills - 2009-12-02 | | GC Ex 96 | 2009-12-02 |
| | EPA best practices h2s - August 2014 | | Dep Ex 1450 | |
| | EPA Mandatory Greenhouse Gas Reporting Rule for Municipal Solid Waste Landfills | | GC Ex 171 | 1998-11-30 |
| | EPA CCR regulation - 2015-04-17 | | | 2015-04-17 |
| | Russell Anderson et al., Modeling of Hydrogen Sulfide Generation from Landfills Beneficially Utilizing Processed Construction and Demolition Materials (2010) | | GC Ex 15 | |
| | Bishow N. Shaha & Daniel E. Meeroff, Prediction of H2S Concentration in Landfill Gas Resulting from Construction and Demolition Debris and the Selection of Treatment Method, 146 J. Envtl. Engineering 04020045 (2020) | | GC Ex 16; 146 J. Envtl. Engineering 04020045 (2020) | |
| | EPA, Available and Emerging Tech for Reducing Greenhouse Gas Emissions from MSW Landfills (2011) | | GC Ex 1277; Pietari Dep Ex 21 | |
| | Irandoost, Erfan – Investigation on Methane Flux in Landfills and Correlation w Surface Methane Concentration (2020) | | GC Ex 233; MS. Thesis. University of Calgary. April 2020. Department of Civil and Environmnetal Engineering. Canada | |
| | SCS Engineers, Jefferson Parish Landfill Site Evaluation Report - 2018-10-09 | SCS_JPLF_00010011 | | 2018-10-09 |
| | SCS Engineers, Jefferson Parish Landfill Site Evaluation Report - 2018-10-24 | WC_JPLF_00276466 | | 2018-10-24 |
| | SCS Engineers, Surface Pollutant Concentration Measurements at the JPLF - Data Report - 2019-05-31 | WC_JPLF_00210878 | | 2019-05-31 |
| | SCS Engineers, Surface Pollutant Concentration Measurements at the JPLF - Supplemental Data Report - 2019-07-10 | WC_JPLF_00210732 | | 2019-07-10 |
| | SCS Engineers, Jefferson Parish Landfill Special Waste Evaluation - 2019-09-24 | WC_JPLF_00406383 | | 2019-09-24 |
| | Buller response to 4-27-18 inspection (Exhibit 979) - 2018-05-01 | WC-JPLF-00227730 | | 2018-05-01 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | LDEQ inspection results (10-1-18 thru 11-30-18) - 2018-12-03 | APTIM-0008447 | | 2018-12-03 |
| | Crockett resp to 11-5-18 LDEQ inspection - 2018-11-08 | WC_JPLF_00410689 | | 2018-11-08 |
| | Carlson Preliminary Report - 2018-05-31 | JP_JPLF_0019675 | | 2018-05-31 |
| | Carlson Final Report - 2018-08-15 | WC_JPLF_00158037 | | 2018-08-15 |
| | CEC Report - 2019-05-07 | JP_JPLF_0019496 | | 2019-05-07 |
| | Louisiana Department of Health Report - 2019-01-14 | WC_JPLF_00316722 | | 2019-01-14 |
| | Pivotal Engineering, LLC, Ambient Air Assessment (May 2019) | JP_JPLF_0019254 | | |
| | River Birch assessment re issues - 2019-05-22 | JP_JPLF_0003491 | | 2019-05-22 |
| | JP Council meeting - CEC LFG update presentation - 2019-11-06 | VID_JPLF_000003; 000004; 000153; 000192; 000212 | | 2019-11-06 |
| | LDEQ citation - 2018-05-07 | | | 2018-05-07 |
| | LDEQ citation - 2018-06-22 | JP_JPLF_00723894; WC_JPLF_00084082 | | 2018-06-22 |
| | LDEQ citation - 2018-09-18 | JP_JPLF_0013283 | | 2018-09-18 |
| | LDEQ citation - 2018-11-19 | JP_JPLF_0013524 | | 2018-11-19 |
| | JP Council meeting update - 2018-12-05 | VID_JPLF_00036; VID_JPLF_000037 | | 2018-12-05 |
| | LDEQ citation - 2019-01-14 | WC_JPLF_00316722 | | 2019-01-14 |
| | LDEQ citation - 2019-03-11 | JP_JPLF0013765 | | 2019-03-11 |
| | Lockwood/Conley email re approval of Tricon change order - 2018-05-25 | JP_JPLF_00075703 | | 2018-05-25 |
| | Handley email sending Rain Carbon profiles to Buller with attachments - 2016-10-05 | JP_JPLF_00343151 | | 2016-10-05 |
| | Buller email approving Rain Carbon profiles - 2016-10-06 | WC_JPLF_00263258 | | 2016-10-06 |
| | Email - spent lime profiles approved for Timberland, Sabine, and White Oaks | WC_JPLF_00523166 | | 2016-11-08 |
| | Massey email - solidification agent - 2016-12-06 | WC_JPLF_00527118 | | 2016-12-06 |
| | Buller re sulfate test on fly ash - 2018-06-11 | WC_JPLF_00322470 | | 2018-06-11 |
| | Email - Carlson sent Marshall Report to Buller - 2018-06-15 | JP_JPLF_00075380 | | 2018-06-15 |
| | Email - Armstrong explains to Ruane how the spent lime turns into h2s - 2018-07-19 | WC_JPLF_00273322 | | 2018-07-19 |
| | Email - Ruane re spent lime beneficial reuse - 2018-08-28 | WC_JPLF_00523619 | | 2018-08-28 |
| | Email - O'Connor re spent lime and fly ash accepted - 2018-08-24 | WC-JPLF-00489802 | | 2018-08-24 |
| | Spent lime safety data sheet - 2013-02-01 | WC_JPLF_00323223 | | 2013-02-01 |
| | Spent lime safety data sheet - 2017-01-09 | WC_JPLF_00333876 | | 2017-01-09 |
| | Rain Carbon, Chalmette, Waste Profile of Spent Lime | JP_JPLF_00343149 | | |
| | Rain Carbon, Norco, Waste Profile of Spent Lime | JP_JPLF_00343184 | | |
| | Solid Waste Beneficial Use Application, Rain Carbon, Chalmette Calcining Plant (LDEQ-EDMS Document 10878550) - 2017-11-17 | | GC Ex 1276 | 2017-11-17 |
| | LDEQ approval of beneficial use - 2017-12-22 | JP_JPLF_00085049 | | 2017-12-22 |
| | Solidification Agent Tonnage | WC_JPLF_00223815 | | |
| | Rain CII Carbon Ticket Report (Jan. 1, 2016 - Aug. 25, 2018) | WC_JPLF_00181884 | | |
| | Spent Lime Ticket Report (2016 - 2018) | WC_JPLF_00255114 | | |
| | Buller to O'Connor re stop solidication - 2018-07-02 | JP_JPLF_00075014 | | 2018-07-02 |
| | Perkey to Buller re moratorium on liquid wastes - 2018-07-02 | WC_JPLF_00271957 | | 2018-07-02 |
| | OConnor to Ruane re public meeting - 2018-07-08 | WC_JPLF_00271552 | | 2018-07-08 |
| | Jefferson Parish press release: odor issues - 2018-07-09 | JP_JPLF_00743394 | | 2018-07-09 |
| | Email - O'Connor - JP authority re solidification - 2018-06-18 | WC_JPLF_00270110 | | 2018-06-18 |
| | Email - Buller to Perkey re shutting down solidification pit - 2018-06-28 | WC_JPLF_00223331 | | 2018-06-28 |
| | Email - O'Connor - next steps - 2018-06-28 | WC_JPLF_00271260 | | 2018-06-28 |
| | Email - Buller response to Perkey - 2018-07-02 | JP_JPLF_00404407 | | 2018-07-02 |
| | Email - Perkey response to moratorium - 2018-07-02 | JP_JPLF_00075017 | | 2018-07-02 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | R Buller to B O'Connor re moratorium - 2018-07-02 | WC_JPLF_00223312 | | 2018-07-02 |
| | R Buller to J Perkey re long v. short term odor generation - 2018-07-03 | WC_JPLF_00270000 | | 2018-07-03 |
| | K Rellinger (APTIM) to R Buller re GCCS system - 2018-07-06 | JP_JPLF_00055624 | | 2018-07-06 |
| | N Crews to C Ruane re Odor Control Plan - 2018-07-09 | WC_JPLF_00274578 | | 2018-07-09 |
| | R Buller to M Lockwood re cover - 2018-07-12 | JP_JPLF_00074844 | | 2018-07-12 |
| | R Buller to R Falgoust re leachate riser cell 22S - 2018-07-15 | WC_JPLF_00271080 | | 2018-07-15 |
| | Buller and Collins emails re special waste - 2018-07-19 | JP_JPLF_00184292 | | 2018-07-19 |
| | C Armstrong to C Ruane re Spent Lime from Rain Carbon - 2018-07-19 | WC_JPLF_0271868 | | 2018-07-19 |
| | C Armstrong to C Ruane re Spent Lime from Rain Carbon - 2018-07-19 | WC_JPLF_0272650 | | 2018-07-19 |
| | B O'Connor memo re meeting w Buller and APTIM - 2018-07-19 | WC_JPLF_00401842 | | 2018-07-19 |
| | R Nielsen to K Conley re JPLF GCCS O&M - offer to take over GCCS O&M - 2018-07-20 | JP_JPLF_00184282 | | 2018-07-20 |
| | B O'Connor to N Collins re spent lime from Rain Carbon - 2018-07-20 | WC_JPLF_0273262 | | 2018-07-20 |
| | Email - Emley - cease accepting liquid wastes - 2018-07-03 | WC_JPLF_00270075 | | 2018-07-03 |
| | Email - Lockwood - moratorium - 2018-07-26 | WC_JPLF_00407554 | | 2018-07-26 |
| | Email - Ruane re JPLF permit - 2016-06-30 | WC_JPLF_00488733 | | 2016-06-30 |
| | Email - Falgoust to Dewitt re River Birch solidiciation - 2016-09- | WC_JPLF_00271367 | | 2016-09-01 |
| | Email - Falgoust to Gunter re - River Birch solidification - 2016-09-01 | WC_JPLF_00270624 | | 2016-09-01 |
| | D Thibodaux to Rain Carbon re spent lime approval process - 2016-10-03 | WC_JPLF_00488455 | | 2016-10-03 |
| | Thibodaux email re revenues from solidification - 2017-11-30 | WC_JPLF_00247667 | | 2017-11-30 |
| | Thibodaux email solidification pit part of the odor issue - 2018-05-05 | WC_JPLF_00253630 | | 2018-05-05 |
| | O'Connor email – we don't run paint filter - 2018-04-06 | WC_JPLF_0049717 | | 2018-04-06 |
| | Email - Ruane to Falgoust re solidification - 2016-09-08 | WC_JPLF_00488501 | | 2016-09-08 |
| | C Ruane to G Bartels re solidification agents - 2016-09-23 | WC_JPLF_00527288 | | 2016-09-23 |
| | B O'Connor email to C Ruane re JPLF odor control plan - 2016-09-29 | WC_JPLF_00418548 | | 2016-09-29 |
| | Jim Little email re leachate and LFG – 2016-11-29 | WC_JPLF_00415719 | | 2016-11-29 |
| | J Laubenstein email to C Ruane - 2017-02-07 | WC_JPLF_00523445 | | 2017-02-07 |
| | R Kuntz (SCS) to re invite to submit a bid for GCCS expansion - 2017-02-23 | APTIM-0088110 | | 2017-02-23 |
| | S Region special waste acceptance protocol – sent by C Ruane - 2017-03-22 | WC_JPLF_00488496 | | 2017-03-22 |
| | R Butler to R Buller re SCS assessment of gas collection system - 2017-07-11 | JP_JPLF_00557979 | | 2017-07-11 |
| | T Czischke spent lime profile certification - 2017-10-17 | WC_JPLF_00333016 | | 2017-10-17 |
| | Rain CII Carbon to LDEQ re Solid Waste Beneficial Use Application Norco - 2017-11-17 | | GC Ex 1275 | 2017-11-17 |
| | Rain Carbon spent lime profile approval - 2017-11-28 | WC_JPLF_00332929 | | 2017-11-28 |
| | Tricon Drilling Log - 2018-01-26 | APTIM-0005606 | | 2018-01-26 |
| | C Ruane to S Region Engineers re leachate management – 2018-02-07 | WC_JPLF_00419522 | | 2018-02-07 |
| | Email - Falgoust - JP questions about solidification - 2018-07-03 | WC_JPLF_00537131 | | 2018-07-03 |
| | Email - Thibodaux re paint filter test - 2019-04-09 | SCS_JPLF_00011957 | | 2019-04-09 |
| | PPM report to LDEQ - 2019-01-28 | WC_JPLF_00406891 | | 2019-01-28 |
| | Email - re leachate - 2017-06-26 | WC_JPLF_00227853 | | 2017-06-26 |
| | R Buller, B O'Connor, and R Falgoust emails - 2018-06-27 | WC_JPLF_00256524 | | 2018-06-27 |
| | B O'Connor to R Buller re moratorium - 2018-06-27 | JP_JPLF_00075073 | | 2018-06-27 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | APTIM SEM 2018 Q1 & Q2 excerpts - 2018-06-30 | JP_JPLF_0011936 | | 2018-06-30 |
| | R Buller to B O'Connor re moratorium - 2018-07-02 | JP_JPLF_00075025 | | 2018-07-02 |
| | Email - Buller re seep - 2017-06-26 | WC_JPLF_00228440 | | 2017-06-26 |
| | Email - Falgoust re leachate work - 2017-06-27 | WC_JPLF_00269817 | | 2017-06-27 |
| | Report re leachate - 2017-12-28 | WC_JPLF_00190595 | | 2017-12-28 |
| | Email - Buller re leachate - 2018-04-06 | APTIM-0075231 | | 2018-04-06 |
| | Email - Buller re authorization re work - 2018-04-16 | APTIM-0033409 | | 2018-04-16 |
| | R Buller to R Falgoust re cover - 2018-04-19 | WC_JPLF_00268181 | | 2018-04-19 |
| | R Buller to LDEQ Golder design - 2018-04-20 | JP_JPLF_0018677 | | 2018-04-20 |
| | B O'Connor to C Ruane re JP Landfill - 2018-05-15 | WC_JPLF_00419876 | | 2018-05-15 |
| | R Buller to B O'Connor re JP Landfill – 2018-05-17 | WC_JPLF_00417428 | | 2018-05-17 |
| | R Nielsen to K Conley re 4A May 1, 2013 - 2018-05-30 | JP_JPLF_00074435 | | 2018-05-30 |
| | Email - Buller re leachate - 2018-04-16 | APTIM-0082421 | | 2018-04-16 |
| | Email re leachate - 2018-04-16 | APTIM-0025663 | | 2018-04-16 |
| | WC letter to Conley re meeting - 2018-05-30 | WC_JPLF_00270985 | | 2018-05-30 |
| | K Conley to M Lockwood re JPLF - 2018-05-30 | JP_JPLF_00075661 | | 2018-05-30 |
| | K Carlson to R Buller re observations - 2018-06-11 | JP_JPLF_00075216 | | 2018-06-11 |
| | maps of JPLF - 2018-06-14 | JP_JPLF_0021726 | | 2018-06-14 |
| | R Buller to APTIM re measurements at JPLF - 2018-06-18 | APTIM-0035379 | | 2018-06-18 |
| | R Buller to B O'Connor re leachate - 2018-06-25 | JP_JPLF_00327342 | | 2018-06-25 |
| | Email - Ruane re GCCS - 2018-07-16 | WC_JPLF_00418567 | | 2018-07-16 |
| | Buller resp re leachate - 2018-07-20 | WC_JPLF_00262512 | | 2018-07-20 |
| | SCS – Surface Pollutant Concentration Measurements at JPLF | WC_JPLF_00210878 | | 2019-05-31 |
| | LDEQ, MAML: River Ridge and Harahan, LA - 2018-02-19 | JP_JPLF_0009800 | | 2018-02-19 |
| | LDEQ, MAML: River Ridge and Harahan, LA - 2018-04-27 | WC_JPLF_00158132 | | 2018-04-27 |
| | LDEQ MAML report - 2018-07-20 | WC_JPLF_00163056 | | 2018-07-20 |
| | LDEQ, MAML: River Ridge and Waggaman, LA - 2018-10-08 | JP_JPLF_0009996 | | 2018-10-08 |
| | Jefferson Parish Landfill, 2015 Annual Odor Complaint Report | WC_JPLF_00194196 | | 2015-12-31 |
| | Jefferson Parish Landfill, 2017 Annual Odor Complaint Report | JP_JPLF_0022849 | | 2017-12-31 |
| | JPLF Odor Complaints | JP_JPLF_0023391; 00401119; 0022849; WC_JPLF_00224046; 00401773; 00495773; 00495886 | | |
| | JPLF Status/Progress Reports | WC_JPLF_GC_00000001-00000505 | | |
| | JPLF Semiannual Monitoring Reports | WC_JPLF_GC_00000508-00001833 | | |
| | LDEQ Waggaman Playground Station Data | WC_JPLF_GC_00022228-00002302 | | |
| | Odor Complaints to JP | WC_JPLF_GC_00002303-00005002 | | |
| | Odor Complaints to LDEQ | WC_JPLF_GC_00005051-00016545 | | |
| | JPLF Daily Activity Logs | WC_JPLF_GC_00016549-00022759 | | |
| | Quarterly SEM reports | WC_JPLF_GC_00022760000023099 | | |
| | 1991 White Paper | WC_JPLF_00403061 | GC Ex 85 | |
| | Marshall 2017 Paper | | CEC Landfill Gass System Assessment, August 15, 2018, Ex 15 | |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Email with Tetra Tech presentations - 2016-10-10 | WC_JPLF_00523182 | | 2016-10-10 |
| | Ruane re southern region landfills - 2017-01-16 | WC_JPLF_00527020 | | 2017-01-16 |
| | O'Connor/Buller correspondence re odors - 2018-04-29 | WC_JPLF_00410786 | | 2018-04-29 |
| | Nielsen email re JPLF observations - 2018-08-24 | WC_JPLF_00523490 | | 2018-08-24 |
| | 2015 email proposal to do solidification | JP_JPLF_00427677 | | |
| | 2015 email explaining process | JP_JPLF_00223138 | | |
| | 2016 Permit modification application, and appendix 43 | JP_JPLF_00512275 | | |
| | Email re solidification of waste - 2016-05-05 | WC_JPLF_00417670 | | 2016-05-05 |
| | WCI and FdA Engineers emails re landfills that perform solidification - 2016-06-30 | WC_JPLF_00488735 | | 2016-06-30 |
| | Email - O'Connor re JPLF observations - 2018-08-06 | WC_JPLF_00270584 | | 2018-08-06 |
| | Email - O'Connor re leachate - 2017-08-08 | WC_JPLF_00415544 | | 2017-08-08 |
| | JPLF observations - 2018-09-19 | WC_JPLF_00258452 | | 2018-09-19 |
| | leachate observation - 2018-10-11 | JP_JPLF_00030810 | | 2018-10-11 |
| | Email re leachate - 2018-10-16 | WC_JPLF_00247841 | | 2018-10-16 |
| | leachate pumping - 2018-10-17 | JP_JPLF_00030792 | | 2018-10-17 |
| | R Mayer to APTIM re GCCS system - 2018-10-17 | WC_JPLF_00416879 | | 2018-10-17 |
| | leachate observation - 2018-10-23 | WC_JPLF_00264476 | | 2018-10-23 |
| | leachate observation - 2018-10-23 | WC_JPLF_00251977 | | 2018-10-23 |
| | leachate observation - 2018-10-24 | WC_JPLF_00253186 | | 2018-10-24 |
| | leachate observation - 2018-10-25 | WC_JPLF_00232127 | | 2018-10-25 |
| | leachate observation - 2018-10-26 | WC_JPLF_00241626 | | 2018-10-26 |
| | M Desoto (JP) to M Lockwood re leachate observation - 2018-10-29 | WC_JPLF_00415745 | | 2018-10-29 |
| | email w leachate observations - 2018-10-31 | WC_JPLF_00230488 | | 2018-10-31 |
| | JPLF Progress/Status report - 2018-11-05 | WC_JPLF_00082942 | | 2018-11-05 |
| | Daily Activity Log - 2019-11-21 | WC_JPLF_00266996 | | 2019-11-21 |
| | pictures re leachate - 2018-10-31 | WC_JPLF_00230490 | | 2018-10-31 |
| | leachate truck - 2018-10-31 | JP_JPLF_00030737 | | 2018-10-31 |
| | JPLF observations - 2018-11-01 | JP_JPLF_0014732 | | 2018-11-01 |
| | leachate observation - 2018-11-03 | WC_JPLF_00251610 | | 2018-11-03 |
| | leachate observation - 2018-11-04 | WC_JPLF_00240146 | | 2018-11-04 |
| | leachate observation - 2018-11-05 | WC_JPLF_00246180 | | 2018-11-05 |
| | leachate observation - 2018-11-07 | JP_JPLF_00145066 | | 2018-11-07 |
| | leachate observation - 2018-11-12 | JP_JPLF_00043771 | | 2018-11-12 |
| | leachate observation - 2018-11-19 | WC_JPLF_00227314 | | 2018-11-19 |
| | Following up re DEQ inspection - 2018-12-26 | WC_JPLF_00227450 | | 2018-12-26 |
| | leachate observation pictures - 2019-02-16 | JP_JPLF_00522481 | | 2019-02-16 |
| | Email re leachate observation - 2019-02-19 | JP_JPLF_00522448 | | 2019-02-19 |
| | leachate observation pictues - 2019-02-16 | JP_JPLF_00522483 | | 2019-02-16 |
| | Weekly Report - 2019-03-29 | JP_JPLF_00028888 | | 2019-03-29 |
| | leachate observation - 2019-05-26 | WC_JPLF_00227077 | | 2019-05-26 |
| | leachate observation - 2019-05-27 | WC_JPLF_00227087 | | 2019-05-27 |
| | leachate observation - 2019-05-28 | WC_JPLF_00237029 | | 2019-05-28 |
| | Weekly Report - 2019-05-29 | WC_JPLF_00227209 | | 2019-05-29 |
| | leachate observation - 2019-05-29 | WC_JPLF_00243431 | | 2019-05-29 |
| | leachate observation - 2019-06-10 | JP_JPLF_0016324 | | 2019-06-10 |
| | leachate observation - 2019-06-18 | WC_JPLF_00225874 | | 2019-06-18 |
| | leachate observation - 2019-06-19 | JP_JPLF_00435572 | | 2019-06-19 |
| | leachate observation - 2019-06-19 | JP_JPLF_00435590 | | 2019-06-19 |
| | leachate observation - 2019-06-25 | WC_JPLF_00257768 | | 2019-06-25 |
| | Hart Jones text re leachate observation - 2019-10-30 | WC_JPLF_00407384 | | 2019-10-30 |
| | Eric Hart video observation - 2019-10-30 | WC_JPLF_00407483 | | 2019-10-30 |
| | text with leachate observation | WC_JPLF_00407300 | | |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | text messages with attachments - 2019-02-25 | WC_JPLF_00407497 | | 2019-02-25 |
| | Falgoust phone photos w observations - 2018-12-03 | WC_JPLF_00410256 | | 2018-12-03 |
| | leachate observation - 2019-02-17 | WC_JPLF_00410642 | | 2019-02-17 |
| | Email - Falgoust re APTIM work to be done - 2018-11-10 | WC_JPLF_00410732 | | 2018-11-10 |
| | Email - Buller re APTIM work - 2018-04-19 | WC_JPLF_00410767 | | 2018-04-19 |
| | Email - Buller re leachate observation - 2018-04-12 | WC_JPLF_00410778 | | 2018-04-12 |
| | Email - Buller re leachate observation - 2018-03-25 | WC_JPLF_00410780 | | 2018-03-25 |
| | Email - Buller re leachate observation seep on 4A - 2017-02-13 | WC_JPLF_00410784 | | 2017-02-13 |
| | leachate system - 2019-09-16 | WC_JPLF_00410991 | | 2019-09-16 |
| | Email - Lockwood re leachate observation - 2019-06-19 | WC_JPLF_00411034 | | 2019-06-19 |
| | Email re leachate system - 2019-04-11 | WC_JPLF_00411128 | | 2019-04-11 |
| | Email re riser panel - 2019-08-27 | WC_JPLF_00411146 | | 2019-08-27 |
| | Palutis email to Buller - 2012-09-17 | WC_JPLF_00418376 | | 2012-09-17 |
| | Palutis email to Buller re weekly meeting - 2012-09-21 | WC_JPLF_00418380 | | 2012-09-21 |
| | Palutis re issues for Parish - 2014-02-24 | WC_JPLF_00418394 | | 2014-02-24 |
| | Conley (Parish COO) email to Parish Council - 2018-07-24 | JP_JPLF_00679676 | | 2018-07-24 |
| | Leachate Removal from the Jefferson Parish Sanitary Landfill, (Aug. 1 - Dec. 31, 2018) | JP_JPLF_00080721 JP_JPLF_00046367 | | |
| | Aptim, Jefferson Parish Landfill Liquid Levels (Jan. – June 2018) | APTIM-0000402 | | |
| | Jefferson Parish Landfill well levels | APTIM-0006720 | | |
| | Aptim, Jefferson Parish Landfill Liquid Levels (Jan. – Mar. 2019) | APTIM-0005121 | | |
| | Carlson Environmental Consultants, PC, Part 70 Operating Permit Renewal and Modification Application, Jefferson Parish Landfill - 2019-12-18 | WC_JPLF_00315306 | | 2019-12-18 |
| | Except from Hartman Engineering well spacing plan - 1998-10-28 | APTIM-0002784 | | 1998-10-28 |
| | LDEQ letter to Joseph Buller re LFG wells - 2000-01-18 | ADD_P00009566 | GC Ex 1272 | 2000-01-18 |
| | Golder LFG plan - 2017-01-01 | APTIM-0009091 | | 2017-01-01 |
| | C Ruane to R Nielsen re JPLF operation - 2016-02-17 | WC_JPLF_00420436 | | 2016-02-17 |
| | IESI – SCS MSA - 2016-08-01 | WC_JPLF_00539227 | | 2016-08-01 |
| | Nielsen letter re deficiencies in pumping system - 2018-05-30 | WC_JPLF_00407619 | | 2018-05-30 |
| | Perkey re leachate system issues - 2019-07-19 | WC_JPLF_00420032 | | 2019-07-19 |
| | Email - Ruane re cover - 2018-06-26 | WC_JPLF_00271702 | | 2018-06-26 |
| | Crockett to Lockwood re cover - 2018-12-03 | JP_JPLF_00182336 | | 2018-12-03 |
| | Email - cover added - 2019-06-17 | WC_JPLF_00509196 | | 2019-06-17 |
| | Email - Buller re h2s monitors - 2018-07-17 | JP_JPLF_00074868 | | 2018-07-17 |
| | Parish to guards re odors - 2018-07-26 | JP_JPLF_00087566 | | 2018-07-26 |
| | Email re workers in phase 4a - 2019-05-24 | JP_JPLF_00393067 | | 2019-05-24 |
| | 2018 smell reports april to august - 2018-08-17 | WC_JPLF_00168854 | | 2018-08-17 |
| | internal information re JP letter - July 2018 | WC_JPLF_00413406 | | |
| | Response to M. Power Notice of Breach - 2018-07-20 | JP_JPLF_00184286 | | 2018-07-20 |
| | Conley response to WC - 2018-07-25 | WC_JPLF_00419707 | | 2018-07-25 |
| | Email re moratorium - 2018-07-23 | WC_JPLF_00516992; WC_JPLF_00516367 | | 2018-07-23 |
| | Email - re SCS work at JPLF - 2018-07-30 | SCS_IPLF_00011571 | | 2018-07-30 |
| | Evaluating-Impacts-from-LFG-in-Litigation-Setting | PSS-RH-JH SCS; WTP_CHROSTOWSKI_000075 | | 2018-11-15 |
| | SCS Report - 2019-09-24 | WC_JPLF_406383 | 2019-09-24 | 2019-09-24 |
| | Sullivan-Pearce_Kerrin_Defending_Landfills_Accused_of_LFG_Impacts_on_Neighboring_Properties | | | |
| | Wendy Gremillion complaint to Harahan mayor - 2017-04-17 | WC_JPLF_00538302 | | 2018-04-17 |
| | Wendy Gremillion email from Harahan mayor - 2017-08-24 | WC_JPLF_00538733 | | 2017-08-24 |
| | Wendy Gremiillion email re oil smell in River Ridge - 2017-08-25 | WC_JPLF_00538725 | | 2017-08-25 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Wendy Gremillion email re oil smell in River Ridge - 2017-08-25 | WC_JPLF_00538727 | | 2017-08-25 |
| | Wendy Gremillion email re sulfur smell in River Ridge - 2017-12- | WC_JPLF_00538729 | | 2017-12-12 |
| | Wendy Gremillion email thread re sulfur smell - 2017-12-13 | WC_JPLF_00538731 | | 2017-12-13 |
| | 2018 04 17 - W Gremillion communication w LDEQ | APTIM-0011169 | | 2018-04-17 |
| | 2018 12 12 - W Gremillion communication w LDEQ | APTIM-00114455 | | 2018-12-12 |
| | 2018 05 14 - W Gremillion communication w LDEQ | JP_JPLF_0005345 | | 2018-05-14 |
| | 2018 07 17 - W Gremillion communication w LDEQ | JP_JPLF_0006640 | | 2018-07-17 |
| | 2018 11 15 - W Gremillion communication w LDEQ | JP_JPLF_0006915 | | 2018-11-15 |
| | 2018 11 25 - W Gremillion communication w LDEQ | JP_JPLF_0007164 | | 2018-11-25 |
| | 2019 04 08 - W Gremillion communication w LDEQ | JP_JPLF_0007609 | | 2019-04-08 |
| | 2019 08 07 - W Gremillion communication w LDEQ | JP_JPLF_0008151 | | 2019-08-07 |
| | 2019 08 13 - W Gremillion communication w LDEQ | WC_JPLF_00262539 | | 2019-08-13 |
| | 2019 01 15 - W Gremillion communication w LDEQ | WC_JPLF_00316844 | | 2019-01-15 |
| | 2019 01 12 - W Gremillion communication w LDEQ | WC_JPLF_00316878 | | 2019-01-12 |
| | 2019 09 07 - W Gremillion communication w LDEQ | WC_JPLF_00318958 | | 2019-09-07 |
| | 2018 04 17 - W Gremillion email to T Miceli | JP_JPLF_00406810 | | 2018-04-17 |
| | 2019 09 25 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002257 | | 2019-09-25 |
| | W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002480 | | |
| | 2019 08 17 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002645 | | 2019-08-17 |
| | 2019 08 07 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002724 | | 2019-08-07 |
| | 2019 04 08 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00003479 | | 2019-04-08 |
| | 2019 01 16 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00004805 | | 2019-01-16 |
| | 2019 01 13 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00004995 | | 2019-01-13 |
| | 2019 12 04 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00001823 | | 2019-12-04 |
| | 2019 01 15 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00004902 | | 2019-01-15 |
| | 2018 12 17 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00005595 | | 2018-12-17 |
| | 2018 12 17 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00005622 | | 2018-12-17 |
| | 2018 12 12 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00005729 | | 2018-12-12 |
| | 2018 12 10 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00005767 | | 2018-12-10 |
| | 2018 11 28 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006000 | | 2018-11-28 |
| | 2018 11 28 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006050 | | 2018-11-28 |
| | 2018 11 28 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006077 | | 2018-11-28 |
| | 2018 11 25 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006114 | | 2018-11-25 |
| | 2018 11 06 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006367 | | 2018-11-06 |
| | 2018 11 15 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006246 | | 2018-11-15 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Winningkoff communications w LDEQ | APTIM-0010835 | | |
| | Winningkoff communications w LDEQ | JP_JPLF_0004443 | | 2017-08-19 |
| | Winningkoff communications w LDEQ | JP_JPLF_0004380 | | 2017-08-14 |
| | Winningkoff communications w LDEQ | APTIM-0012104 | | |
| | Winningkoff communications w LDEQ | APTIM-0011856 | | 2017-08-19 |
| | Winningkoff communications w LDEQ | APTIM-0010856 | | |
| | Winningkoff communications w LDEQ | APTIM-0011829 | | 2017-08-14 |
| | Winningkoff text re odor - 2017-10-24 | WC_JPLF_00539036 | | 2017-10-24 |
| | Winningkoff email thread re Harahan odor - 2017-08-13 | WC_JPLF_00538687 | | 2017-08-13 |
| | Email to Winningkoff re odor in Harahan - 2017-08-14 | WC_JPLF_00538685 | | 2017-08-14 |
| | Winningkoff email thread re odors in Harahan - 2017-08-14 | WC_JPLF_00538686 | | 2017-08-14 |
| | Winninkoff communications w Harahan City Council | Winningkoff_0015-0018 | | |
| | River Ridge/Harahan Facebook Page Posts | WC_JPLF_HERBERT_0001241 to 00014087 | | |
| | Video - Jefferson Parish landfill still stinks | VID_JPLF_000002 | | 2019-01-03 |
| | Video - Jefferson Parish residents alarmed by odors, emissions - 2019-01-16 | VID_JPLF_000001 | | 2019-01-16 |
| | Video - Anatomy of the Jefferson Parish Landfill - 2019-06-10 | VID_JPLF_000139 | | 2019-06-10 |
| | Video - Jefferson Parish residents say mysterious odor is making them sick- 2018-07-13 | VID_JPLF_000140 | | 2018-07-13 |
| | Transcript - Jefferson Parish residents say mysterious odor is making them sick - 2018-07-13 | VID_JPLF_000141; 000289; 000300; 000307; 000319; 000368 | | 2018-07-13 |
| | Video - Jefferson Parish postpones address on mysterious odor until next week - 2018-07-19 | VID_JPLF_000142 | | 2018-07-19 |
| | Video - Jefferson Parish Landfill Press Conference - 2018-07-23 | VID_JPLF_000143 | | 2018-07-23 |
| | Transcript - Jefferson Parish Landfill Press Conference - 2018-07-23 | VID_JPLF_000144; 000393 | | 2018-07-23 |
| | WC response to JP press conference - 2018-07-23 | WC_JPLF_00274564; WC_JPLF_00276287 | | 2018-07-23 |
| | Robert Nielsen (WC) letter response to LDEQ statements - 2018-12-20 | WC_JPLF_00083157 | | 2018-12-20 |
| | R Nielsen to J Mazza sending copy of 12/20/2018 Nielsen letter to LDEQ - 2018-12-21 | WC_JPLF_00421180 | | 2018-12-21 |
| | R Neilsen to C Calder sending copy of 12/20/2018 Nielsen letter to LDEQ - 2018-12-21 | WC_JPLF_00421152 | | 2018-12-21 |
| | R Neilsen to D Hammer sending copy of 12/20/2018 Nielsen letter to LDEQ - 2018-12-21 | WC_JPLF_421168 | | 2018-12-21 |
| | LDEQ responds to WC 12/20/2018 letter - 2019- 01-24 | JP_JPLF_0013641 | | 2019-01-24 |
| | R Nielsen emails w J Mazza re odor issues - 2018-08-22 | WC_JPLF_00276416 | | 2018-08-22 |
| | R Nielsen to J Mazza re odor issues - 2018-07-24 | WC_JPLF_00276563 | | |
| | R Nielsen to J Mazza re JPLF issues - 2018-08-18 | WC_JPLF_00276558 | | 2018-08-18 |
| | JP Council meeting video - 2018-09-19 | VID_JPLF_000151 | | 2018-09-19 |
| | R Nielsen to C Calder re Press Release - 2018-10-31 | WC_JPLF_00274330 | | 2018-10-31 |
| | R Nielsen to D Broach re JPLF Odor Eval report - 2018-11 -02 | WC_JPLF_00276142 | | 2018-11-02 |
| | Press Release - 2018-10-31 | WC_JPLF_00274335 | | 2018-10-31 |
| | Summary of SCS Report for Press - 2018-10-31 | WC_JPLF_00274331 | | 2018-10-31 |
| | R Nielsen to JP re JPLF issues - 2019-09-26 | WC_JPLF_00411293 | | 2019-09-26 |
| | U.S. Environmental Protection Agency, First-Order Kinetic Gas Generation Model Parameters for Wet Landfills (June 2005) | | GC Ex 7 | |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Video - Jefferson Parish Council Meeting update on the landfill - 2018-08-07 | VID_JPLF_000149 | | 2018-08-07 |
| | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-08-07 | VID_JPLF_000150; 000576; 000693; 000747 | | 2018-08-07 |
| | Video - Jefferson Parish odor landfill protest - 2018-08-17 | VID_JPLF_000146 | | 2018-08-17 |
| | Video - Jefferson Parish Council Meeting update on the landfill - 2018-08-29 | VID_JPLF_000147 | | 2018-08-29 |
| | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-08-29 | VID_JPLF_000148; 000459; 000500; 000520 | | 2018-08-29 |
| | Video - Jefferson Parish Council Meeting update on the landfill - 2018-09-19 | VID_JPLF_000151 | | 2018-09-19 |
| | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-09-19 | VID_JPLF_000152; 000917; 000966; 000990 | | 2018-09-19 |
| | Video - Jefferson Parish Council meeting update on landfill odors - 2019-11-06 | VID_JPLF_000003 | | 2019-11-06 |
| | Transcript - Jefferson Prish Council meeting update on landfill odors - 2019-11-06 | VID_JPLF_000004; 000153; 000192; 000212 | | 2019-11-06 |
| | Video - Odor from Jefferson Parish landfill is going to get worse before it gets better - 2019-11-06 | VID_JPLF_000034 | | 2019-11-06 |
| | Transcript - Odor from Jefferson Parish landfill is going to get worse before it gets better - 2019-11-06 | VID_JPLF_000035; 000264; 000273; 000279 | | 2019-11-06 |
| | Transcript - Stench of Failure Part 1 transcript - 2019-11-15 | VID_JPLF_000005 | | 2019-11-15 |
| | Video - Stench of Failure pt 1 - 2019-11-15 | VID_JPLF_000018 | | 2019-11-15 |
| | Transcript - Stench of Failure Part 2 transcript - 2019-11-18 | VID_JPLF_000019 | | 2019-11-18 |
| | Video - Stench of Failure pt 2 - 2019-11-18 | VID_JPLF_000033 | | 2019-11-18 |
| | Video - Jefferson Parish Council Meeting update on the landfill - 2018-12-05 | VID_JPLF_000036 | | 2018-12-05 |
| | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-12-05 | VID_JPLF_000037 | | 2018-12-05 |
| | Email from Stewart re Bayou Division July 2018 - 2018-07-17 | WC_JPLF_00519259 | | 2018-07-17 |
| | Email - Lockwood to Conley NCM has started - 2018-07-19 | WC_JPLF_00272294 | | 2018-07-19 |
| | Email - Ruane and O'Connor re timeline - 2018-07-20 | WC_JPLF_00418514 | | 2018-07-20 |
| | Email - O'Connor to Lockwood re timelline - 2018-07-21 | JP_JPLF_00326550 | | 2018-07-21 |
| | R Nielsen email re JP press conference - 2018-07-23 | WC_JPLF_00270076 | | 2018-07-23 |
| | Email - Lockwood to WC re odor issues - 2018-07-23 | JP_JPLF_00326372 | | 2018-07-23 |
| | Memo re NCM odor study - 2018-07-24 | WC_JPLF_00539926 | | 2018-07-24 |
| | Kapahi email re NCM odor study - 2018-07-26 | WC_JPLF_00539925 | | 2018-07-26 |
| | Weekly progress report - 2018-08-06 | JP_JPLF_00085646; JP_JPLF_0020128 | | 2018-08-06 |
| | Email - O'Connor to Crockett re NCM - 2018-12-24 | WC_JPLF_00539899 | | 2018-12-24 |
| | WCI memo re SCS - 2018-07-25 | WC_JPLF_00401853 | | 2018-07-25 |
| | R Buller to LDEQ re GCCS - 2018-07-26 | WPJPLF_00049543 | | 2018-07-26 |
| | B O'Connor email w M Lockwood & K Conley re GCCS operation - 2018-07-27 | WC_JPLF_00418019 | | 2018-07-27 |
| | B O'Connor email w M Lockwood & K Conley re GCCS operation - 2018-07-27 | APTIM-0037071 | | 2018-07-27 |
| | B O'Connor email w M Lockwood re odor misting system - 2018-08-01 | JP_JPLF_00525020 | | 2018-08-01 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | M Lockwood to R Mayer re B O'Connor response to RFI - 2018-08-01 | JP_JPLF_00512234 | | 2018-08-01 |
| | Emails b/t APTIM, WCI, River Birch, & JP re recommendations - 2018-08-02 | JP_JPLF_00480945 | | 2018-08-02 |
| | J Broggi to M Lockwood APTIM proposal - 2018-08-10 | JP_JPLF_00103610 | | 2018-08-10 |
| | JPLF Progress/Status report - 2018-08-13 | WC_JPLF_00166426 | | 2018-08-13 |
| | M Lockwood to APTIM re improvements - 2018-08-14 | APTIM-0231061 | | 2018-08-14 |
| | CEC LFG system assessment for JPLF - 2018-08-15 | JP_JPLF_0019687 | | 2018-08-15 |
| | N Ambeau email re compressor - 2018-08-15 | APTIM-0061475 | | 2018-08-15 |
| | Email - gas wells in Phase 4A - 2019-10-30 | WC_JPLF_00424359 | | 2019-10-30 |
| | Email - re gas wells - 2019-10-30 | WC_JPLF_00424548 | | 2019-10-30 |
| | Email - Klym email re gas wells - 2019-10-31 | WC_JPLF_00424579 | | 2019-10-31 |
| | Emails re gas wells - 2019-11-07 | WC_JPLF_00423375 | | 2019-11-07 |
| | Email re gas wells - 2019-11-07 | WC_JPLF_00423797 | | 2019-11-07 |
| | Email re gas wells - 2019-11-07 | WC_JPLF_00424361 | | 2019-11-07 |
| | Email re gas well - 2019-11-07 | WC_JPLF_00424608 | | 2019-11-07 |
| | Gas Well Data Generation Estimate - 2019-10-05 | | GC 1315a | 2019-10-05 |
| | Gas Well Data Generation Estimates - 2019-10-05 | | GC 1315b | 2019-10-05 |
| | Visitor log - 2019-09-12 to 16 | JP_JPLF_00743928 | | 2019-09-12 |
| | visitor log - 2019-09-16 to -18 | JP_JPLF_00743929 | | 2019-09-16 |
| | visitor log - 2019-09-18-23 | JP_JPLF_00743930 | | 2019-09-18 |
| | visitor log - 2019-10-01 to -02 | JP_JPLF_00743936 | | 2019-10-01 |
| | visitor log - 2019-10-2 to 3 | JP_JPLF_00743937 | | 2019-10-02 |
| | visitor log - 2019-10-03 to -09 | JP_JPLF_00743938 | | 2019-10-03 |
| | TRC field data sheets produced by APTIM - 2019-10-2-3 | APTIM-0225857 | | 2019-10-02 |
| | test results from TRC measurement - 2019-10-03 | APTIM-0225882 | | 2019-10-03 |
| | TRC - JPLF Sampling Report_08-30-20 GFH - 2020-08-30 | | | 2020-08-30 |
| | Email Winninkof email to Baudier | Winningkoff_0015 | | 2017-08-13 |
| | Winninkoff email -2017-08-14 | Winningkoff_0017 | | 2017-08-14 |
| | Andrew Section Depo Ex. 96 - 2023-04-18 - NOD | | A Section Dep Ex 96 | 2023-04-18 |
| | Andrew Section Depo Ex. 97 - 2020-12-12 - PFS | | A Section Dep Ex 97 | 2020-12-12 |
| | Andrew Section Depo Ex. 98 - 2023-07-20 - supp PFS | | A Section Dep Ex 98 | 2020-07-20 |
| | Andrew Section Depo Ex. 99 - house | | A Section Dep Ex 99 | |
| | Andrew Section Depo Ex. 100 - house | | A Section Dep Ex 100 | |
| | Andrew Section Depo Ex. 101 - google map | | A Section Dep Ex 101 | |
| | Andrew Section Depo Ex. 102 - 2023-04-18 - health insurance card | | A Section Dep Ex 102 | 2023-01-01 |
| | Geneva Green Depo Ex. 44 - 2023-04-07 - NOD | | G Green Dep Ex 44 | 2023-04-07 |
| | Geneva Green Depo Ex. 45 - texts w D Thibodaux (undated) | WC_JPLF_00424787 | G Green Dep Ex 45 | |
| | Geneva Green Depo Ex. 46 - 2020-01-10 - PFS | | G Green Dep Ex 46 | 2020-01-10 |
| | Geneva Green Depo Ex. 47 - google map | | G Green Dep Ex 47 | |
| | Geneva Green Depo Ex. 48 - house | | G Green Dep Ex 48 | |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Geneva Green Depo Ex. 49 - house | | G Green Dep Ex 49 | |
| | Geneva Green Depo Ex. 50 - house | | G Green Dep Ex 50 | |
| | Geneva Green Depo Ex. 51 - house | | G Green Dep Ex 51 | |
| | Geneva Green Depo Ex. 52 - house | | G Green Dep Ex 52 | |
| | Geneva Green Depo Ex. 53 - house | | G Green Dep Ex 53 | |
| | Geneva Green Depo Ex. 54 - google map | | G Green Dep Ex 54 | |
| | Geneva Green Depo Ex. 55 - 2018-12-31 - house | | G Green Dep Ex 55 | 2018-12-31 |
| | Geneva Green Depo Ex. 56 - google map | | G Green Dep Ex 56 | |
| | Jonathan Tate Depo Ex. 15 - 2023-04-04 - NOD | | J Tate Dep Ex 15 | 2023-04-04 |
| | Jonathan Tate Depo Ex. 16 - google map | | J Tate Dep Ex 16 | |
| | Jonathan Tate Depo Ex. 17 - house | | J Tate Dep Ex 17 | |
| | Jonathan Tate Depo Ex. 18 - google map | | J Tate Dep Ex 18 | |
| | Jonathan Tate Depo Ex. 19 - google map | | J Tate Dep Ex 19 | |
| | Jonathan Tate Depo Ex. 20 - 2018-12-31 - house | | J Tate Dep Ex 20 | 2018-12-31 |
| | Jonathan Tate Depo Ex. 21 - 2020-12-07 - PFS and med auth | | J Tate Dep Ex 21 | 2020-12-07 |
| | Jonathan Tate Depo Ex. 22 - 2021-03-14 - supp PFS | | J Tate Dep Ex 22 | 2021-03-14 |
| | Jonathan Tate Depo Ex. 23 - J Tate Facebook (private) | | J Tate Dep Ex 23 | |
| | Jonathan Tate Depo Ex. 24 - B Tate Facebook (private) | | J Tate Dep Ex 24 | |
| | Mary Ann Winningkoff Depo Ex. 2 - Facebook posts | WC_JPLF_HERBERT_00003812 | M Winningkoff Dep Ex 2 | |
| | Mary Ann Winningkoff Depo Ex. 103 - NOD | | M Winningkoff Dep Ex 103 | |
| | Mary Ann Winningkoff Depo Ex. 104 - 2020-01-12 - PFS and med auth | | M Winningkoff Dep Ex 104 | 2020-01-12 |
| | Mary Ann Winningkoff Depo Ex. 105 - 2020-08-14 - supp PFS | | M Winningkoff Dep Ex 105 | 2020-08-14 |
| | Mary Ann Winningkoff Depo Ex. 106 - google map | | M Winningkoff Dep Ex 106 | |
| | Mary Ann Winningkoff Depo Ex. 107 - 2022-05-31 | | M Winningkoff Dep Ex 107 | 2022-05-31 |
| | Mary Ann Winningkoff Depo Ex. 108 - house | | M Winningkoff Dep Ex 108 | |
| | Mary Ann Winningkoff Depo Ex. 109 - google map | | M Winningkoff Dep Ex 109 | |
| | Mary Ann Winningkoff Depo Ex. 110 - 2017-08-14 - LDEQ Complaint | LDEQ_PRR_00010281 | M Winningkoff Dep Ex 110 | 2017-08-14 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Mary Ann Winningkoff Depo Ex. 111 - 2017-08-14 - LDEQ Complaint assigned | WC_JPLF_00174549 | M Winningkoff Dep Ex 111 | 2017-08-14 |
| | Mary Ann Winningkoff Depo Ex. 112 - 2018-03-07 - LDEQ Complaint | WC_JPLF_00167980 | M Winningkoff Dep Ex 112 | 2018-03-07 |
| | Mary Ann Winningkoff Depo Ex. 113 - 2018-05-05 - LDEQ Complaint | WC_JPLF_00174805 | M Winningkoff Dep Ex 113 | 2018-05-05 |
| | Mary Ann Winningkoff Depo Ex. 114 - 2018-04-16 - LDEQ Complaint | WC_JPLF_00168182 | M Winningkoff Dep Ex 114 | 2018-04-16 |
| | Mary Ann Winningkoff Depo Ex. 115 - Facebook posts | WC_JPLF_HERBERT_00009149 | M Winningkoff Dep Ex 115 | |
| | Mary Ann Winningkoff Depo Ex. 116 - 2018-07-19 - T Miceli Facebook post re investigation of odors | WC_JPLF_HERBERT_00009156 | M Winningkoff Dep Ex 116 | 2018-07-19 |
| | Stanley Meyers Depo Ex. 117 - NOD | | Meyers Dep Ex 117 | 2023-04-17 |
| | Stanley Meyers Depo Ex. 118 - PFS | | Meyers Dep Ex 118 | 2020-01-10 |
| | Stanley Meyers Depo Ex. 119 - supp PFS | | Meyers Dep Ex 119 | 2020-08-14 |
| | Stanley Meyers Depo Ex. 120 - google map | | Meyers Dep Ex 120 | 2023-04-20 |
| | Tyrone Thompson Depo Ex. 126 - 2020-01-11 - PFS | | Thompson Dep Ex 126 | 2020-01-11 |
| | Tyrone Thompson Depo Ex. 127 - 2020-07-31 - supp PFS | | Thompson Dep Ex 127 | 2020-07-31 |
| | Tyrone Thompson Depo Ex. 128 - google map | | Thompson Dep Ex 128 | |
| | Tyrone Thompson Depo Ex. 129 - house | LEWIS_THOMPSON_005 | Thompson Dep Ex 129 | |
| | Tyrone Thompson Depo Ex. 130 - 2022-02-28 - house | | Thompson Dep Ex 130 | 2022-02-28 |
| | Tyrone Thompson Depo Ex. 131 - google map | | Thompson Dep Ex 131 | |
| | Tyrone Thompson Depo Ex. 132 - 2018-03-07 - T Thompson Facebook post | | Thompson Dep Ex 132 | 2018-03-07 |
| | Tyrone Thompson Depo Ex. 133 - 2023-05-16 - T Thompson ATIs | | Thompson Dep Ex 133 | 2023-05-16 |
| | Wendy Gremillion Depo Ex. 134 - 2017-12-13 - T Miceli email to W Gremillion | Gremillion_000303 | W Gremillion Dep Ex 134 | 2017-12-13 |
| | Wendy Gremillion Depo Ex. 135 - 2020-12-09 - W Gremillion PFS | | W Gremillion Dep Ex 135 | 2020-12-09 |
| | Wendy Gremillion Depo Ex. 136 - 2020-12-09 - A Gremillion PFS | | W Gremillion Dep Ex 136 | 2020-12-09 |
| | Wendy Gremillion Depo Ex. 137 - 2020-03-14 - W Gremillion supp PFS | | W Gremillion Dep Ex 137 | 2020-03-14 |
| | Wendy Gremillion Depo Ex. 138 - map | | W Gremillion Dep Ex 138 | |
| | Wendy Gremillion Depo Ex. 139 - 2018-11-15 - JPLF Odor Complaint | WC_JPLF_00199124 | W Gremillion Dep Ex 139 | 2018-11-15 |
| | Wendy Gremillion Depo Ex. 140 - 2019-04-19 - SERO Odor Complaint | JP_JPLF_0007615 | W Gremillion Dep Ex 140 | 2019-04-19 |
| | Wendy Gremillion Depo Ex. 141 - 2017-08-23 - LDEQ Odor Complaint | APTIM-0011881 | W Gremillion Dep Ex 141 | 2017-08-23 |
| | Wendy Gremillion Depo Ex. 142 - 2017-12-13 - T Miceli email to W Gremillion | Gremillion_000303 | W Gremillion Dep Ex 142 | 2017-12-13 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Wendy Gremillion Depo Ex. 143 - 2018-01-15 - Odor Complaint | WC_JPLF_00316875 | W Gremillion Dep Ex 143 | 2018-01-15 |
| | Wendy Gremillion Depo Ex. 144 - 2018-11-15 - JPLF Odor Complaint | WC_JPLF_00199124 | W Gremillion Dep Ex 144 | 2018-11-15 |
| | Wendy Gremillion Depo Ex. 145 - 2020-12-09 - A Gremillion PFS | JP_JPLF_0007615 | W Gremillion Dep Ex 145 | 2020-12-09 |
| | Wendy Gremillion Depo Ex. 146 - 2017-08-23 - LDEQ Odor Complaint | APTIM-0011881 | W Gremillion Dep Ex 146 | 2017-08-23 |
| | Wendy Gremillion Depo Ex. 147 - 2020-12-09 - B Gremillion PFS | Gremillion_000303 | W Gremillion Dep Ex 147 | 2020-12-09 |
| | WINNINGKOF_0019-20 Photos | Winningkoff_0019 | | |
| | Email - Laubenstein sends CCR presentation to O'Connor - 2016-10-20 | WC_JPLF_00523182 | | 2016-10-20 |
| | Tetra Tech paper on CCR | WC_JPLF_00523184 | | |
| | 2003 Master Plan for JPLF | JP_JPLF_00056885 | | |
| | Email - Ruane re solidification agent - 2016-09-23 | WC_JPLF_00527287 | | 2016-09-23 |
| | Email - Buller email parish production - 2018-07-03 | JP_JPLF_00075001 | | 2018-07-03 |
| | Email - Buller email WC production - 2018-07-03 | WC_JPLF_00270493 | | 2018-07-03 |
| | Email - Perkey email parish production - 2018-07-03 | JP_JPLF_00074996 | | 2018-07-03 |
| | Email - Perkey email WC production - 2018-07-03 | WC_JPLF_00223326 | | 2018-07-03 |
| | Email - Ruane to Crews re Odor Plan - 2018-07-09 | WC_JPLF_00420445 | | 2018-07-09 |
| | Email - Ruane re Duetta landfill - 2018-08-10 | WC_JPLF_00536985 | | 2018-08-10 |
| | Broggi email Aptim production - 2018-08-22 | APTIM-0031127 | | 2018-08-22 |
| | Broggi email JP production - 2018-08-22 | JP_JPLF_00524507 | | 2018-08-22 |
| | Broggi email WC production - 2018-08-22 | WC_JPLF_00270960 | | 2018-08-22 |
| | Email - O'Connor to Ruane re volumes - 2018-08-27 | WC_JPLF_00489802 | | 2018-08-27 |
| | Email - Crockett to Lockwood re cover - 2018-12-03 | WC_JPLF_00488523 | | 2018-12-03 |
| | TRC, Collection of Landfill Samples Performed at the Jefferson Parish Landfill - 2020-08-30 | | | 2020-08-30 |
| | Crockett to Lockwood re cover - 2018-12-03 | WC_JPLF_00278210 | | 2018-12-03 |
| | Lockwood email parish production - 2018-12-26 | JP_JPLF_00535957 | | 2018-12-26 |
| | Lockwood email re leachate and LFG - 2018-12-26 | WC_JPLF_00413500 | | 2018-12-26 |
| | 2022 Permit Renewal | WC_JPLF_00461438 | | |
| | Attachment 7 to 2019 permit renewal | WC_JPLF_00314112 | | |
| | CFR-2014-title40-vol21-part98-subpartHH-appHH-id990 | | Dep Ex 1548 | 2022-01-06 |
| | Air Permit Routing/Approval Slip - 2017-07-19 | WC_JPLF_00160309 | | 2017-07-19 |
| | Interim Compacted Cover Thickness Log - 2018-11-27 | WC_JPLF_00487559 | | 2018-11-27 |
| | Interim Compacted Cover Thickness Log - 2019-06-27 | WC_JPLF_00410195 | | 2019-06-27 |
| | 2016 CCP Production & Use Survey Report | | | |
| | Gas flow 8-1-17 to 11-30-18 | JP_JPLF_0020369 | | |
| | Hebert Facebook group production - 2020-07-09 | WC_JPLF_HERBERT_00001241 | | 2020-07-09 |
| | Hurricane Katrina Disaster Debris Management Report - 2005-12- | | | 2005-12-22 |
| | LA SecState LRLC - 2024-04-22 | | | 2024-04-22 |
| | LA SecState WC Bayou - 2024-04-22 | | | 2024-04-22 |
| | leachate removal 8-1-18 thru 5-31-19 | JP_JPLF_0021690 | | |
| | leachate removal 8-8-18 thru 2-28-19 | JP_JPLF_0021689 | | |
| | SCS H2S Report November 4-8 2019 - 2020-04-13 | WC_JPLF_00203231 | | 2020-04-13 |
| | PPM Notes from March 2019 SCS Visit | JP_JPLF_00743159 | | |
| | PPM Notes re Surface Emission Scan Observation - 2019-03-27 | JP_JPLF_00743171 | | 2019-03-27 |
| | PPM Notes re Surface Emission Scan Observation - 2019-03-27 | JP_JPLF_00743172 | | |
| | SCS Tech Bulletin re CCR and MSW landfills - 2015-05-01 | | | 2015-05-01 |
| | SCS Current MSW Industry Position and State-of-the-Practice on LFG Collection Efficiency for SWICS - 2009-01-01 | | | 2009-01-01 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Apx. D. Field Data Record Forms and COC | WC_JPLF_00210785 | | 2009-01-01 |
| | SCS-JPLF contract - 2014-06-26 | JP_JPLF_00556819 | | 2014-06-26 |
| | SCS LCS-LFG tie-in construction record report - 2019-01-01 | JP_JPLF_00523031 | | 2019-01-01 |
| | SCS Reports and monitoring notes 10/24/2018, 3/25-28/2019, 5/31/2019, 7/10/2019, 9/24/2019 - 2018-10-24 | JP_JPLF_0010152 | | 2018-10-24 |
| | SCS Proposal re leachate collection system - 2018-12-08 | WC_JPLF_00410146 | | 2018-12-08 |
| | SWANA consolidated technical policies - updated March 2020 | | | |
| | Temporary Amendment to the Comprehensive Plan for Disaster Cleanup and Debris Management - 2020-12-15 | | | 2020-12-15 |
| | Tribal Construction Demolition Landfill Guide - 2023 | | | |
| | Winningkoff text message | WC_JPLF_00538746 | | |
| | B O'Connor to M Lockwod re LDEQ request - 2018-08-17 | WC_JPLF_00265909 | | 2018-08-17 |
| | M Lockwood to C Mangum & R Mayer re work at JPLF - 2018-08-17 | WC_JPLF_00233803 | | 2018-08-17 |
| | JPLF Progress/Status report - 2018-08-20 | JP_JPLF_0020282 | | 2018-08-20 |
| | Email to C Ruane - 2018-08-22 | WC_JPLF_00418249 | | 2018-08-22 |
| | JPLF Progress/Status report - 2018-08-27 | JP_JPLF_020367 | | 2018-08-27 |
| | B O'Connor to JP re compressor - 2018-08-31 | WC_JPLF_00270272 | | 2018-08-31 |
| | R Falgoust to M Lockwood re leachate system - 2018-09-04 | WC_JPLF_00414810 | | 2018-09-04 |
| | JPLF Progress/Status report - 2018-09-24 | WC_JPLF_0021423 | | 2018-09-24 |
| | APTIM SEM Q3 2018 - 2018-10-05 | APTIM-0002973 | | 2018-10-05 |
| | JPLF Progress/Status report - 2018-12-10 | JP_JPLF_0020447 | | 2018-12-10 |
| | JPLF Progress/Status report - 2018-12-26 | JP_JPLF_00029010 | | 2018-12-26 |
| | APTIM SEM 2018 Q4 - 2018-12-28 | APTIM-0005055 | | 2018-12-28 |
| | JPLF Progress/Status report - 2019-01-03 | JP_JPLF_0021525 | | 2019-01-03 |
| | J Broggi to JP re pumps - 2019-01-29 | APTIM-0231058 | | 2019-01-29 |
| | M Lockwood to J Broggi re work approval - 2019-02-05 | JP_JPLF_0018219 | | 2019-02-05 |
| | E Hammerly re APTIM tuning - 2019-02-06 | APTIM-0231748 | | 2019-02-06 |
| | E Hammerly re gas compressor - 2019-02-12 | APTIM-0231753 | | 2019-02-12 |
| | Franklin Engineers to PPM Co re GCCS - 2019-02-14 | APTIM-0235838 | | 2019-02-14 |
| | M Lockwood to K Carlson re JPLF GCCS - 2019-02-28 | APTIM-0229779 | | 2019-02-28 |
| | Franklin Engineers re GCCS - 2019-03-10 | APTIM-0232982 | | 2019-03-10 |
| | APTIM SEM 2019 Q1 - 2019-03-11 | APTIM-0005037 | | 2019-03-11 |
| | K Carlson to J Broggi re repairs - 2019-03-12 | APTIM-0100151 | | 2019-03-12 |
| | J Broggi to JP re River Birch - 2019-03-12 | APTIM-0231143 | | 2019-03-12 |
| | E Hammerly re compressor station - 2019-03-14 | APTIM-0231762 | | 2019-03-14 |
| | JPLF Daily Activities Log - 2019-03-27 | WC_JPLF_00267582 | | 2019-03-27 |
| | J Broggi to M Lockwood re GCCS - 2019-04-01 | APTIM-0235789 | | 2019-04-01 |
| | J Broggi to M Lockwood re APTIM work - 2019-04-04 | APTIM-0235775 | | 2019-04-04 |
| | JPLF Progress/Status report – 2019-04-08 | JP_JPLF_0021455 | | 2019-04-08 |
| | E Hammerly re River Birch personnel - 2019-04-11 | APTIM-02311773 | | 2019-04-11 |
| | J Broggi to M Lockwood re airlines - 2019-04-16 | APTIM-0235763 | | 2019-04-16 |
| | JP response to LDEQ CCO and NOPP - 2019-04-18 | JP_JPLF_0014021 | | 2019-04-18 |
| | JPLF Engineer's Weekly Report - 2019-04-19 | JP_JPLF_00139733 | | 2019-04-19 |
| | J Franklin to Z Tammami re GCCS - 2019-05-03 | APTIM-0231207 | | 2019-05-03 |
| | JPLF Progress/Status report - 2019-05-06 | JP_JPLF_0019781 | | 2019-05-06 |
| | E Hammerly email re compressor - 2019-05-11 | APTIM-0231789 | | 2019-05-11 |
| | J Broggi to M Lockwood re flare | APTIM-0234680 | | 2019-05-13 |
| | J Franklin to K Carlson re APTIM proposed work - 2019-05-15 | APTIM-233507 | | 2019-05-15 |
| | J Broggi to JP re GCCS system - 2019-05-15 | APTIM-0231659 | | 2019-05-15 |
| | E Hammerly email re GCCS - 2019-05-15 | APTIM-0231792 | | 2019-05-15 |
| | J Franklin to M Lockwood re work to header - 2019-05-20 | DEJEAN_000113 | | 2019-05-20 |
| | JPLF Daily Activities Log - 2019-06-11 | JP_JPLF_0016333 | | 2019-06-11 |
| | JPLF Engineer's Weekly Report - 2019-06-14 | WC_JPLF_00181208 | | 2019-06-14 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | JPLF Progress/Status report - 2019-06-17 | JP_JPLF_0019841 | | 2019-06-17 |
| | JPLF Daily Activities Log – SCS testing - 2019-06-25 | JP_JPLF_0016420 | | 2019-06-25 |
| | JPLF Daily Activities Log – SCS testing - 2019-06-26 | WC_JPLF_00240335 | | 2019-06-26 |
| | JPLF Engineer's Weekly Report - 2019-06-28 | WC_JPLF_00181210 | | 2019-06-28 |
| | 2019 06 – River Birch O&M monthly report | | | |
| | 2019 07 – River Birch O&M monthly report | | | |
| | River Birch SEM 2019 Q1 & Q2 - 2019-07-30 | JP_JPLF_0003354 | | 2019-07-30 |
| | 2019 08 – River Birch O&M monthly report | | | |
| | 2019 09 – River Birch O&M monthly report | | | |
| | K Carlson to D Ledet re JPLF observations - 2019-09-06 | WC_JPLF_00411298 | | 2019-09-06 |
| | JPLF Daily Activities Log - 2019-09-17 | WC_JPLF_00249393 | | 2019-09-17 |
| | JPLF Daily Activities Log - 2019-09-18 | WC_JPLF_00237076 | | 2019-09-18 |
| | JPLF Visitor Log 9-12 to 9-18 - 2019-09-18 | JP_JPLF_00743928 | | 2019-09-18 |
| | M Lockwood to LDEQ re approval work at JPLF - 2019-10-08 | JP_JPLF_00014165 | | 2019-10-08 |
| | Jones & Mayer texts and video re JPLF observations - 2019-10-23 | WC_JPLF_00407296; WC_JPLF_00407298 | | 2019-10-23 |
| | Jones & Hart texts re JPLF observations - 2019-10-23 | WC_JPLF_00407374 | | 2019-10-23 |
| | R Mayer to K Carlson re GCCS - 2019-10-23 | WC_JPLF_00424562 | | 2019-10-23 |
| | JPLF Daily Activities Log - 2019-10-27 | WC_JPLF_00290572 | | 2019-10-27 |
| | JPLF Progress/Status Report - 2019-10-28 | WC_JPLF_00402971 | | 2019-10-28 |
| | Hart & Jones texts re JPLF observations - 2019-10-30 | WC_JPLF_00407384 | | 2019-10-30 |
| | E Hart video re JPLF observations - 2019-10-30 | WC_JPLF_00407483 | | 2019-10-30 |
| | D Jones to D Ledet re GCCS - 2019-10-30 | WC_JPLF_00424359 | | 2019-10-30 |
| | D Ledet to D Jones re GCCS - 2019-10-30 | WC_JPLF_00424548 | | 2019-10-30 |
| | JPLF Weekly Update Meeting Minutes - 2019-10-31 | | | 2019-10-31 |
| | JPLF Daily Activities Log - 2019-11-02 | WC_JPLF_00291505 | | 2019-11-02 |
| | JPLF Daily Activities Log - 2019-11-03 | WC_JPLF_00291309 | | 2019-11-03 |
| | JPLF Progress/Status Report - 2019-11-04 | WC_JPLF_00402866 | | 2019-11-04 |
| | JPLF Daily Activities Log - 2019-11-05 | WC_JPLF_00291780 | | 2019-11-05 |
| | JPLF Daily Activities Log - 2019-11-06 | WC_JPLF_00291055 | | 2019-11-06 |
| | D Jones to M Crockett re GCCS - 2019-11-07 | WC_JPLF_00423375 | | 2019-11-07 |
| | D Ledet to B DeJean re GCCS - 2019-11-07 | WC_JPLF_00424608 | | 2019-11-07 |
| | Chrostowski affidavit (ECF 208-10) - 2018-12-19 | | ECF 208-10 | 2018-12-19 |
| | Request for expedited discovery of landfill (ECF 208-11) - 2018-12-20 | | ECF 208-11 | 2018-12-20 |
| | WCI Supp Opp to request for expedited discovery (ECF 208-12) - 2019-01-16 | | ECF 208-12 | 2019-01-16 |
| | J Walsh affidavit (ECF 208-13) - 2019-01-15 | | ECF 208-13 | 2019-01-15 |
| | T Rappolt affidavit (ECF 208-14) - 2019-01-16 | | ECF 208-14 | 2019-01-16 |
| | Order re request for expedited discovery - 2019-02-06 | | | 2019-02-06 |
| | 2020 - River Birch SEM 2019 Q2, Q3, Q4 | JP_JPLF_0003465; JP_JPLF_00742761 | | |
| | Rain Carbon rows re spent lime | | | |
| | C Ruane was BCCd on this email | WC_JPLF_00419216 | | |
| | C Ruane sent and received these emails re operations at Southern Region landfills | WC_JPLF_00420401 | | |
| | C Ruane sent and received these emails | WC_JPLF_00420445 | | |
| | C Ruane sent and received these emails | WC_JPLF_00271381 | | |
| | C Ruane sent and received these emails | WC_JPLF_00419521 | | |
| | C Ruane sent and received these emails | WC_JPLF_00223331 | | |
| | C Ruane received this email | WC_JPLF_00270710 | | |
| | C Ruane received this email | WC_JPLF_00270577 | | |
| | C Ruane received this email | WC_JPLF_00271618 | | |
| | C Ruane received this email | WC_JPLF_00223333 | | |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | C Ruane received this email | WC_JPLF_00270419 | | |
| | C Ruane sent and received these emails | WC_JPLF_00420582 | | |
| | C Ruane sent and received these emails | WC_JPLF_00420394 | | |
| | C Ruane sent and received these emails | WC_JPLF_00274821 | | |
| | LA Dept. of Health Report (January) | WC_JPLF_00316722 | | |
| | Map showing location of trial plaintiffs | | | |
| | Facebook Post of Press Conference | | | |
| | 2015-10 - JPLF 13 month Statistics | WC_JPLF_00234896 | | |
| | Buller and Lockwood email re meeting - 2016-09-08 | JP_JPLF_00675338 | | 2016-09-08 |
| | NewsStat article Group plans to sue landfill - 2016-09-26 | | | 2016-09-26 |
| | O'Connor re White Oaks LF - 2016-09-27 | WC_JPLF_00258940 | | 2016-09-27 |
| | Buller emails re GCCS - 2018-03-27 | WC_JPLF_00250150 | | 2018-03-27 |
| | 2018.04 Daily Reports April 1- 18 | JP_JPLF_00075960 | | |
| | 2018.04 Daily Reports April 1- 28 | JP_JPLF_00075938 | | |
| | lockwood directs wc to implement moratorium - 2018-07-26 | WC_JPLF_00493493 | | 2018-07-26 |
| | SCS on site - 2018-07-26 | WC_JPLF_00516072 | | 2018-07-26 |
| | Falgoust re job - 2018-09-10 | WC_JPLF_00420394 | | 2018-09-10 |
| | email re LDEQ request - 2018-12-19 | JP_JPLF_00080901 | | 2018-12-19 |
| | email to Baiamonte re air compliance - 2019-02-23 | JP_JPLF_00048888 | | 2019-02-23 |
| | SCS air modeling - 2019-09-20 | WC_JPLF_00230258 | | 2019-09-20 |
| | WCI equipment - 2019-10-08 | WC_JPLF_00423829 | | 2019-10-08 |
| | Odor issues - 2020-09-03 | WC_JPLF_00499750 | | 2020-09-03 |
| | Request for Perkey confirmation - 2020-03-05 | WC_JPLF_00493049 | | 2020-03-05 |
| | WCI plans - 2020-03-05 | WC_JPLF_00493047 | | 2020-03-05 |
| | Carlson request for info - 2020-03-08 | WC_JPLF_00493653 | | 2020-03-08 |
| | Jones re readings - 2020-03-13 | WC_JPLF_00495897 | | 2020-03-13 |
| | Lockwood re odor issues - 2020-03-30 | WC_JPLF_00497288 | | 2020-03-30 |
| | elevated levels vs complaints - 2020-05-15 | WC_JPLF_00494507 | | 2020-05-15 |
| | elevated readings - 2020-05-19 | WC_JPLF_00493872 | | 2020-05-19 |
| | Odor complaints in harahan - 2020-05-19 | WC_JPLF_00495899 | | 2020-05-19 |
| | LDEQ readings - 2020-05-27 | WC_JPLF_00493080 | | 2020-05-27 |
| | Carlson readings - 2020-05-27 | WC_JPLF_00493252 | | 2020-05-27 |
| | D Thibodaux re weather data - 2020-05-27 | WC_JPLF_00493613 | | 2020-05-27 |
| | Readings of levels - 2020-05-27 | WC_JPLF_00494564 | | 2020-05-27 |
| | Readings of levels - 2020-05-27 | WC_JPLF_00493230 | | 2020-05-27 |
| | Lockwood re readings - 2020-05-27 | WC_JPLF_00493593 | | 2020-05-27 |
| | Relative levels - 2020-06-18 | WC_JPLF_00497401 | | 2020-06-18 |
| | elevated readings - 2020-06-22 | WC_JPLF_00493999 | | 2020-06-22 |
| | Jones re readings - 2020-06-22 | WC_JPLF_00494942 | | 2020-06-22 |
| | Lockwood re readings - 2020-06-22 | WC_JPLF_00495415 | | 2020-06-22 |
| | SCS notes re collections - 2020-06-26 | WC_JPLF_00509417 | | 2020-06-26 |
| | Carlson request for information - 2020-06-28 | WC_JPLF_00497752 | | 2020-06-28 |
| | Rain Carbon profile - 2020-07-06 | WC_JPLF_00333016 | | 2020-07-06 |
| | elevated readings - 2020-07-07 | WC_JPLF_00495180 | | 2020-07-07 |
| | Link for odor complaints - 2020-07-10 | WC_JPLF_00497808 | | 2020-07-10 |
| | elevated levels - 2020-07-15 | WC_JPLF_00494509 | | 2020-07-15 |
| | Progress on improvements - 2020-07-23 | WC_JPLF_00493866 | | 2020-07-23 |
| | elevate readings - 2020-08-03 | WC_JPLF_00494251 | | 2020-08-03 |
| | methane overnight - 2020-08-04 | WC_JPLF_00494590 | | 2020-08-04 |
| | Jones re elevated readings - 2020-08-13 | WC_JPLF_00495523 | | 2020-08-13 |
| | elevated readings - 2020-08-14 | WC_JPLF_00493245 | | 2020.08-14 |
| | Jones re elevated readings - 2020-08-14 | WC_JPLF_00496026 | | 2020-08-14 |
| | Lockwood summary of work - 2020-09-22 | WC_JPLF_00494995 | | 2020-09-22 |
| | River Birch request - 2020-09-30 | WC_JPLF_00492776 | | 2020-09-30 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | elevated readings Waggaman station - 2020-05-01 | WC_JPLF_00499322 | | 2020-05-01 |
| | Inspection Report - 2018-08-27 | JP_JPLF_0002881 | | 2018-08-27 |
| | JPLF inspection summary 2019-02-28 | JP_JPLF_00048826 | | 2019-02-28 |
| | JPLF explosive gas monitoring plan | WC_JPLF_00223986 | | |
| | notes re Rain Carbon sampling | WC_JPLF_00335736 | | |
| | Rain Carbon profile history - 2020-07-08 | WC_JPLF_00332918 | | 2020-07-08 |
| | rc doc 1 - 2018-02-20 | WC_JPLF_00416773 | | 2018-02-20 |
| | rc transportation cost - 2017-05-11 | WC_JPLF_00414494 | | 2017-05-11 |
| | spent lime 30 dollars per ton | WC_JPLF_00332827 | | |
| | Visitors Register for 3/28-3/29 | | Dep Ex 1160 | |
| | Visitors Register for 3/28 | | Dep Ex 1161 | 2019-03-28 |
| | Visitors Register for 10/2/19 - 10/3/19 - 2019-10-03 | | Dep Ex 1177 | 2019-10-03 |
| | LDEQ Citation Settlement with JPLF | SA-MM-23-0001 (no Bates on p. 1) | | |
| | Email re moratorium - 2018-07-26 | WC_JPLF_00407554 | Dep Ex 1026 | 2018-07-26 |
| | Jackman email re moratorium - 2018-07-23 | WC_JPLF_00517013 | Dep Ex 1500 | 2018-07-23 |
| | Nielsen to Jackman re call w Perkey - 2018-07-23 | WC_JPLF_00516859 | Dep Ex 1501 | 2018-07-23 |
| | Jackman statement to Sabrina Wilson - 2018-07-23 | WC_JPLF_00274492 | Dep Ex 1502 | 2018-07-23 |
| | Nielsen response to JP press conference - 2018-07-23 | WC_JPLF_00270152 | Dep Ex 1503 | 2018-07-23 |
| | NCM odor control - 2018-07-24 | WC_JPLF_00275943 | Dep Ex 1504 | 2018-07-24 |
| | Neilsen to Mazza re breach notice - 2018-07-24 | WC_JPLF_00421154 | Dep Ex 1505 | 2018-07-24 |
| | Neilsen to Mazza re leachate system - 2018-07-24 | WC_JPLF_00276563 | Dep Ex 1506 | 2018-07-24 |
| | Nielsen to Mazza re leachate - 2018-07-24 | WC_JPLF_00421755 | Dep Ex 1507 | 2018-07-24 |
| | Nielsen re NCM report - 2018-07-25 | WC_JPLF_00421579 | Dep Ex 1508 | 2018-07-25 |
| | Nielsen to Calder re investigation - 2018-07-25 | WC_JPLF_00276388 | Dep Ex 1509 | 2018-07-25 |
| | NBC New Orleans inquiry - 2018-08-18 | WC_JPLF_00272081 | Dep Ex 1510 | 2018-08-18 |
| | Nieslen to Mazza re odor issues - 2018-08-18 | WC_JPLF_00276558 | Dep Ex 1511 | 2018-08-18 |
| | Nielsen to Mazza with statement - 2018-08-22 | WC_JPLF_00275930 | Dep Ex 1512 | 2018-08-22 |
| | Nielsen to Calder re odor issues - 2018-08-23 | WC_JPLF_00276315 | Dep Ex 1513 | 2018-08-23 |
| | Nielsen to Calder re odor issues - 2018-08-24 | WC_JPLF_00523490 | Dep Ex 1514 | 2018-08-24 |
| | h2s paper 2018-8-24 | | Dep Ex 1515 | 2018-04-29 |
| | O'connor re odor issues - 2018-04-29 | WC_JPLF_00269820 | | 2018-08-30 |
| | Ruane to Nielsen re odor issues - 2018-08-30 | WC_JPLF_00536469 | | 2018-08-24 |
| | Perkey declaration - 2023-03-30 | | ECF 368-3 | 2023-03-30 |
| | Perkey declaration - 2023-04-24 | | ECF 383-11 | 2023-04-24 |
| | Perkey declaration - 2023-06-06 | | ECF 405-2 | 2023-06-06 |
| | DEQ Progress Report for Jefferson Parish - 2019-08-26 | | | 2019-08-26 |
| | MAML interim data report - 2018-07-27 | ADD_P_LDEQ00004324 | | 2018-07-27 |
| | LDEQ inspection 7-31 and 8-7-2018 - 2018-08-27 | WC_JPLF_00163622 | | 2018-08-27 |
| | LDEQ letter response - 2019-01-24 | WC_JPLF_00083156 | | 2019-01-24 |
| | Compliance Order - 2018-06-22 | | Dep Ex 1214 | 2018-06-22 |
| | Email re solidification at JP - 2018-07-04 | WC_JPLF_00488315 | Dep Ex 1165 | 2018-07-04 |
| | Email re solidification at JP - 2018-06-18 | WC_JPLF_00275320 | Dep Ex 1178 | 2018-06-18 |
| | Email re JP Modification No. 5 - 2016-01-08 | WC_JPLF_00416314 | Dep Ex 1321 | 2016-01-08 |
| | Email re JP Modification No. 7 - 2018-08-21 | WC_JPLF_00418513 | Dep Ex 1470 | 2018-08-21 |
| | Paint filter test - 2018-04-06 | WC_JPLF_00419717 | | 2018-04-06 |
| | Dalton article from AtmosphereDalton, et al., "The impact of Indoor Malodor: Historical Perspective, Modern Challenges, Negative Effects, and Approaches for Mitigation | | GC Ex 449 | 2020-01-23 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Dalton et al., "Evaluating the Prevalence of Olfactory Dysfunction in a Pediatric Population," July 2009 | | Ann N Y Acad Sci., 2009 July; 1170: 537-542. Doi.10.1111/j.1749-6632.2009.03919.x. | |
| | LDEQ email re odor event - 2018-05-01 | ADD_P_LDEQ00003922 | | 2018-05-01 |
| | Email re odor issues - 2018-08-22 | WC_JPLF_00276178 | | 2018-08-22 |
| | Response to notice of breach - 2018-07-20 | WC_JPLF_00410579 | Dep Ex 1499 | 2018-07-20 |
| | Letter to Nielsen from JP re breach of contract - 2018-07-12 | WC_JPLF_00410568 | Dep Ex 1496 | 2018-07-12 |
| | Video - Update on odor in Jefferson Parish - 2018-07-24 | | | 2018-07-24 |
| | Schaumburg, Kesler, Capdepon, Hebert et al. messages 2018-11-06 | WC_JPLF_HERBERT_00006365 | | 11/6/2018 |
| | Coal Ash Basics - EPA | | https://www.epa.gov/coalash/coal-ash-basics | |
| | 2018 11 26 - Barels to O'Connor attaching "Disposal of Aqueous Wastes in MSW Landfills" | WC_JPLF_00523512 | | 2018-11-26 |
| | 2006 08 - Yang et al., "Hydrogen sulfide generation in simulated construction and demolition landfills: im-pact of waste composition" | | https://pubmed.ncbi.nlm.hih.gov/16933645/ | |
| | 1991 01 - Gypsum Association, "Treatment and Disposal of Gypsum Board Waste: Industry Technical Pa-per" | | Dep Ex 1281 | |
| | 2016 07 06 - Mumme email to Gonlag | WC_JPLF_00260849 | | 2016-07-06 |
| | 2016 09 01 - Falgoust email to Dewitt | WC_JPLF_00271367 | | 2016-09-01 |
| | 2011 - Laor et al., "Odorants and Malodors Associated with Land Application of Biosolids Stabilized with Lime and Coal Fly Ash," | | J. Environ. Ual. 40:1405-1415 (2011) | |
| | 2011 - Toogood et al., "Developments in the Assessment of Odours from Sludges," in Odor Prevention and Control of Organic Sludge and Livestock Farming, edited by V.C. Nielsen, et al., Taylor & Francis Group | | http://ebookcental.proquest.com/lib/ncsu/detail.action?docID=181437. | |
| | 2011 - Commission of the European Communities, Odour Prevention and Control of Organic Sludge and Lifestock Farming, Taylor & Francis Group | | | |
| | 2017 01 - 40 CFR Part 51, "Revisions to the Guideline on Air Quality Models: Enhancements to the AER-MOD Dispersion Modeling System and Incorporation of Approaches to Address Ozone and Fine Particulate Matter" | | Fed. Reg. Vol. 82, No. 10 | |
| | 2018 11 07 - Christiansen email to Laubenstein | WC_JPLF_00534322 | | 2018-11-07 |
| | 2016 05 31 - Gunter email to Emley (includes two non-Bates stamped attached pages) | WC_JPLF_00422211 | Dep Ex 1278 | 2016-05-31 |
| | 2017 02 04 - Laubenstein emails w Carlos Gonzalez | WC_JPLF_00523445 | Dep Ex 1292 | 2017-02-04 |
| | 2016 11 29 - O'Connor email to Hunter | WC_JPLF_00415276 | Dep Ex 1290 | 2016-11-29 |
| | 2018 05 17 - Carlson email to Buller | JP_JPLF_00377531 | | |
| | EnviroComp Invoices | EXPERT_INVOICE_0000344 | Dep Ex 1605 | |
| | 2018 05 30 - Palutis to O'Connor re providing Nielsen letter and attachments | WC_JPLF_00418364 | | 2018-05-30 |

| Trial Exhibit No. | Exhibit Description | Bates Begin | Other Reference | Date |
|---|---|---|---|---|
| | Chapter 6.6 of WHO Regional Office for Europe Guidelines for H2S concentrations | | GC Ex 438 | |
| | Proceedings of the Biosolids Exposure Measurement Workshop, September 2007 | | D EPA/600/R-07/055 | |
| | State of Louisiana, Department of Environmental Quality, "In the Matter of Jefferson Parish Government AI # 6961, Docket Nos. 2018-10122-EQ and 2021-7922-DEQ, Settlement | | Docket Nos. 2018-10122-EQ and 2021-7922-DEQ | |
| | Bruvold et al., "Determination of nuisance odor in a community," March 1983 | | GC Ex 453 | |
| | O'Connor Memo re site visit | WC_JPLF_00401849 | | 2018-07-23 |
| | Broggi/Kokur text messages - have to document re JPLF so we don't become the fall guys - 2018-07-23 | APTIM-0228823 | | 2018-07-23 |
| | R Buller email - 2018-06-18 | APTIM-0035379 | | 2018-06-18 |
| | Email re well tuning - 2018-07-07 | APTIM-0029853 | | 2018-07-07 |
| | Broggi/Kokur texts re extension on JPLF and have to get back in compliancce b/c Nelson cannot handle - 2018-05-31 | APTIM-0228226 | Dep Ex 1047 | 2018-05-31 |
| | Fulong/Broggi texts re JPLF is a mess and JP is trying to help River Birch - 2018-07-26 | APTIM-0228271 | Dep Ex 1053 | 2018-07-26 |
| | Broggi/Kokur texts re have not been performing routine maintenance - 2018-01-08 | APTIM-0228289 | Dep Ex 1054 | 2018-01-08 |
| | J Broggi to M Lockwood re JPLF - 4A vacuum repair proposal $55k - 2018-10-08 | APTIM-0228211 | Dep Ex 1060 | 2018-08-10 |
| | M Lockwood to J Broggi re proceed w proposal to restore vacuum in 4A - 2018-08-14 | APTIM-0231061 | Dep Ex 1061 | 2018-08-14 |
| | S Martin to J Broggi re JPLF work - internal emails re detail of proposal to run 1200' of pipe and please run by JP engineer so no liability to APTIM - 2018-08-10 | APTIM-0228291 | Dep Ex 1062 | 2018-08-10 |
| | D Albert email w J Broggi re JPLF work re getting water out of lines before River Birch takes over - 2019-05-16 | APTIM-0233493 | Dep Ex 1063 | 2019-05-16 |
| | K Rellinger to M Lockwood re APTIM monitoring - 2018-12-28 | APTIM-0232850 | Dep Ex 1064 | 2018-12-28 |
| | LA Dept. of Health Report - final draft (October) - 2018-10-25 | JP_JPLF_0019756 | | 2018-10-25 |
| | Plaintiffs reserve the right to introduce as an exhibit at trial another version of any document identified as an exhibit, e.g., a more legible copy, etc. | | | |
| | All expert reports (including without limitation, supplemental and rebuttal reports) prepared by all experts for identification and use during direct and cross examination and any exhibits or information cited or documents identified in those reports | | | |
| | Plaintiffs reserve the right to introduce as an exhibit at trial any document identified in or attached as an exhibit to the transcript of a fact or expert witness deposition. | | | |
| | Plaintiffs reserve the right to introduce as an exhibit at trial any exhibit identified by the parties during the General Causation phase of this matter. | | | |
| | Plaintiffs reserve the right to introduce as an exhibit at trial any document identified by any other party on its exhibit list. | | | |