## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 16 | GoogleEarth image of neighborhood with address marker | |
| | 17 | GoogleMaps Street View image of residence | |
| | 18 | GoogleEarth image of residence with address marker | |
| | 20 | GoogleMaps Street View image of 59 Judith Street (alternate source) | |
| | 2-A | Plaintiff Jonathan Tate's Objections and Responses to the Waste Connections Defendants Third Supplemental Set of Interrogatories | |
| | 47 | GoogleEarth image of neighborhood with address marker | |
| | 48 | Exterior photograph of residence | |
| | 49 | Second exterior photograph of residence | |
| | 50 | Third exterior photograph of residence | |
| | 51 | Fourth exterior photograph of residence | |
| | 52 | Exterior photograph of residence (yard) | |
| | 53 | Second exterior photograph of residence (yard) | |
| | 54 | GoogleEarth image of residence with address marker | |
| | 55 | GoogleMaps Street View image of residence | |
| | 99 | Exterior photograph of residence | |
| | 100 | Second exterior photograph of residence | |
| | 101 | GoogleEarth image of residence with address marker | |
| | 102 | AmeriHealth *Caritas* Louisiana insurance card | |
| | 106 | GoogleEarth image of neighborhood with address marker | |
| | 107 | GoogleMaps Street View image of residence | |
| | 108 | Exterior photograph of residence | |
| | 109 | GoogleEarth image of residence with address marker | |
| | 110 | August 14, 2017 LDEQ incident report | |
| | 111 | August 19, 2017 online citizen complaint submission | WC_JPLF_00174549 |
| | 112 | March 7, 2018 LDEQ incident report | WC_JPLF_00167980 |
| | 113 | May 5, 2018 LDEQ incident report | WC_JPLF_00174805 |
| | 114 | April 16, 2018 LDEQ incident report | WC_JPLF_00168182 |
| | 115 | Screenshot of July 20, 2018 Facebook comment | WC_JPLF_HERBERT_00009149 |
| | 116 | Screenshot of July 20, 2018 Facebook comment | WC_JPLF_HERBERT_00009156 |
| | P2 | Collection of Facebook posts reviewed in preparation for deposition | |
| | 120 | GoogleEarth image of neighborhood with address marker | |
| | 123 | GoogleMaps Street View image of residence | |
| | 1001 | CV/Organizational chart | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1002 | Jefferson Parish Sanitary Landfill (JPSL) Deposition Review Materials List | |
| | 1003 | July 7, 2015 River Birch letter of No Objection for Use of Gypsum as Road Base to LDEQ | WC_JPLF_00049966 |
| | 1004 | October 6, 2016 email re Profiles for Review | WC_JPLF_00263258 |
| | 1005 | October 5, 2016 email re Profiles for Review | JP_JPLF_00343151 |
| | 1006 | Jefferson Parish Responses to Addison Plaintiffs' First Set of Interrogatories | |
| | 1007 | May 7, 2018 email sending Operating Agreement and Amendments | WC_JPLF_00420236 |
| | 1008 | November 13, 2015 email re JP Solidification with attachment | JP_JPLF_00427677 |
| | 1009 | November 20, 2015 email re JP Solidification | WC_JPLF_00412162 |
| | 1010 | IESI Response to RFP 0227: Appendix D - Draft Waste Acceptance Protocol | JP_JPLF_00063691 |
| | 1011 | March 2016 Jefferson Parish Landfill Solid Waste Permit - Modification No. 7 | JP_JPLF_00512275 |
| | 1012 | August 20, 2018 M. Yenni note re on-site generated liquid waste with Modification No. 7 information attached | |
| | 1013 | August 27, 2018 email re liquid industrial wastes (JP_JPLF_00324726 - JP_JPLF_00324757) | JP_JPLF_00324726 |
| | 1014 | September 1, 2016 email re River Birch news - no solidification | WC_JPLF_00271367 |
| | 1015 | September 1, 2016 email from James Gunter to Rickie Falgoust | WC_JPLF_00270624 |
| | 1016 | July 2, 2018 email re Acceptance of Industrial Liquid Wastes | JP_JPLF_00075053 |
| | 1017 | July 2, 2018 email from Rick Buller to John Perkey re Acceptance of Industrial Liquid Wastes | JP_JPLF_00075014 |
| | 1018 | July 3, 2018 email from Rick Buller to John Perkey re Acceptance of Industrial Liquid Wastes | JP_JPLF_00075001 |
| | 1019 | July 3, 2018 email from John Perkey to Rick Buller re Acceptance of Industrial Liquid Wastes | WC_JPLF_00270625 |
| | 1020 | July 5, 2018 email from Rick Buller to Angela Scheuer | WC_JPLF_00049544 |
| | 1021 | July 6, 2018 email re Odor Issues in Waggaman, Harahan, and River Ridge | WC_JPLF_00407002 |
| | 1022 | July 9, 2018 Jefferson Parish News Release | JP_JPLF_00743394 |
| | 1023 | May 2019 Pivotal Ambient Air Assessment | JP_JPLF_0019254 |
| | 1024 | July 18, 2018 email re Meeting in Harahan re Odors | JP_JPLF_00074844 |
| | 1025 | July 24, 2018 email from Keith Conley to Greg Buisson re Jefferson Parish Landfill Issues | JP_JPLF_00679676 |
| | 1026 | July 26, 2018 email re Moratorium on the Acceptance of Industrial Wastes at Landfill | WC_JPLF_00407554 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1027 | December 18, 2019 CEC Letter and Permit Renewal Application | WC_JPLF_00315306 |
| | 1028 | September 27, 2019 Semiannual Title V Monitoring/Deviation Report for Jan. 1 - June 30, 2019 | JP_JPLF_0018994 |
| | 1029 | May 7, 2019 High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill | JP_JPLF_0019496 |
| | 1030 | February 27, 2019 email re Waggaman Civics Minutes | WC_JPLF_00414257 |
| | 1031 | June 20, 2019 email from Dawn Thibodaux to Dave Jones sending news article | WC_JPLF_00411136 |
| | 1032 | March 16, 2023 Conference Report and Order from LDEQ Docket No. 2018-10122-DEQ | |
| | 1033 | August 2, 2018 email re JP Landfill: Gas Field System Recommendations (Waste Connections) | WC_JPLF_00418809 |
| | 1034 | November 21, 2018 email re Leachate 20s | WC_JPLF_00414601 |
| | 1035 | September 5, 2019 Jefferson Parish Landfill Weekly Update Meeting Agenda | WC_JPLF_00408016 |
| | 1036 | October 11, 2019 email re Temporary Meteorology Station - Phase 3B | WC_JPLF_00423794 |
| | 1037 | December 28, 2015 Agreement between Jefferson Parish and CB&I Environmental & Infrastructure, Inc., including Amendments 1-4 | ADD_P00105777 APTIM-0060272 APTIM-0028933 JP_JPLF_00032297 APTIM-0124670 |
| | 1039 | CV of Josh Broggi | |
| | 1040 | Defendant Aptim Corp's Production of Bates Numbers for Documents Reviewed in Preparation for Rule 30(b)(6) Deposition | |
| | 1041 | February 12, 2019 Jefferson Parish Letter to Josh Broggi re Notice to Proceed - Non-Routine Work | APTIM-0231065 |
| | 1042 | Email re JP Re-Drilling | APTIM-0231129 |
| | 1043 | Jefferson Parish Landfill Well Liquid Level Information | APTIM-0006720 |
| | 1044 | February 21, 2019 Jefferson Parish Letter to Josh Broggi re Notice to Proceed - Non-Routine Work | APTIM-0231068 |
| | 1045 | Email Re: Jefferson Parish GCCS Expansion/Upgrade Recommendations | APTIM-0232945 |
| | 1046 | Jefferson Parish Landfill Liquid Levels First Quarter 2019 | APTIM-0005121 |
| | 1047 | May 31, 2018 Message Conversation with Kocur, Brenda | APTIM-0228226 |
| | 1048 | Email RE: GEMs | APTIM-0230018 |
| | 1049 | October 3, 2017 Message Conversation between Brenda Kocur and Scott Furlong | APTIM-0229670 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1050 | September 2015 CB&I Environmental & Infrastructure, Inc. JPSL Gas Collection & Control System O&M Services Technical Proposal | APTIM-0230710 |
| | 1051 | CB&I RFP No. 0338 | APTIM-0230762 |
| | 1052 | Email RE: jp proj descr. | APTIM-0229682 |
| | 1053 | July 26 ,2018 Message Conversation between Scott Furlong and Josh Broggi | APTIM-0228271 |
| | 1054 | January 8, 2018 Message Conversation with Kocur, Brenda | APTIM-0228289 |
| | 1055 | November 12, 2018 Message Conversation between Kathleen Beresh and Scott Furlong | APTIM-0229656 |
| | 1056 | Email Fwd: Damaged header preventing vacuum from the gas wells on Phase IV A | APTIM-0228260 |
| | 1057 | Email Fwd: DEQ Inspection 10-16-18 | APTIM-0228199 |
| | 1058 | Email FW: Health effects at landfill | APTIM-0228809 |
| | 1059 | Message conversation between Josh Broggi and Brenda Kocur | APTIM-0228823 |
| | 1060 | August 10, 2018 Aptim Letter to Michael Lockwood re Jefferson Parish 4A Vacuum Repair | APTIM-0228211 APTIM-0228213 |
| | 1061 | August 14, 2018 Jefferson Parish Letter to Josh Broggi re Notice to Proceed - Non-Routine Work | APTIM-0231061 |
| | 1062 | Email RE: JP Repair | APTIM-0228291 |
| | 1063 | Email Re: Jefferson Parish Landfill GCCS Gas Line Evacuation Status | APTIM-0233493 |
| | 1064 | December 28, 2018 Aptim Letter to Michael Lockwood re NSPS Surface Emissions Monitoring at Jefferson Parish Landfill - 4th Quarter 2018 | APTIM-0232850 |
| | 1065 | September 25, 2018 Aptim Letter to LDEQ re Response to September 12, 2018 LDEQ Denial of Alternative Timeline Request Letters | APTIM-0228196 |
| | 1066 | Email RE: Jefferson Parish Next Week | APTIM-0228999 |
| | 1067 | December 21, 2018 Message Conversation between Josh Broggi and Spencer Labelle | APTIM-0229826 |
| | 1068 | Email RE: Jefferson Parish landfill | APTIM-0229643 |
| | 1069 | Email FW: Proposal to repair header | APTIM-0228268 |
| | 1070 | Excerpt of agreement re non-routine work | APTIM-0228270 |
| | 1071 | April 8, 2019 Message Conversation with Furlong, Scott | APTIM-0229913 |
| | 1072 | Email FW: Jefferson Parish Government/Consolidated Compliance Order & Notice of Potential Penalty/Enforcement Tracking No. MM-CN-18-00614 | APTIM-0228319 |
| | 1073 | Email RE: DEQ Air Quality Inspection | APTIM-0055046 |
| | 1074 | Aptim Rule 30(b)(6) Deposition Regulatory and Accounting Information | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1075 | Lockwood email re contracts for Installation of 7 new gas extraction wells in PH 4A | APTIM-0191844 |
| | 1076 | Email FW: JPOIG - Conference Call- Tuesday 12/12/17 - 3-4pm | APTIM-0023312 |
| | 1077 | Email RE: Last quarter O&M | APTIM-0032501 |
| | 1078 | Email Fwd: Additional labor | APTIM-0036761 |
| | 1079 | Email RE: JP Landfill: Gas Field Recommendations (Aptim) | APTIM-0033600 |
| | 1080 | Jefferson Parish Construction Recommendation List August 2018 | APTIM-0033603 |
| | 1081 | Email RE: Jefferson Parish - December Report | APTIM-0081573 |
| | 128 | GoogleEarth image of neighborhood with address marker | |
| | 129 | Exterior photograph of residence | LEWIS_THOMPSON_005 |
| | 130 | GoogleMaps Street View image of residence | |
| | 131 | GoogleEarth image of residence with address marker | |
| | 132 | March 7, 2018 social media post | |
| | 133 | Objections and Responses to Aptim's Interrogatories and Requests for Production | |
| | 138 | Subdivision map with Gremillion residence indicated in handwritten note | |
| | 139 | November 15, 2018 Jefferson Parish landfill odor control odor complaint report | WC_JPLF_00199124 |
| | 140 | April 8, 2019 online citizen complaint submission | JP_JPLF_0007615 |
| | 141 | August 23, 2017 LDEQ incident report | APTIM-0011881 |
| | 142 | August - December emails between Wendy Gremillion and Harahan Mayor | Gremillion_000303 |
| | 143 | January 15, 2018 LDEQ incident report form | WC_JPLF_00316875 |
| | 144 | November 15, 2018 Jefferson Parish landfill odor control odor complaint report | WC_JPLF_00199124 |
| | 145 | April 8, 2019 online citizen complaint submission | JP_JPLF_0007615 |
| | 146 | August 23, 2017 LDEQ incident report | APTIM-0011881 |
| | 147 | August - December emails between Wendy Gremillion and Harahan Mayor | Gremillion_000303 |
| | 151 | Plaintiff Scott Gremillion and Wendy Gremillion's Combined Responses to Jefferson Parish's Interrogatories and Requests for Production | |
| | 152 | Documentation of moving expenses | Gremillion_000306 |
| | 1082 | Resume of Dawn Thibodaux | |
| | 1083 | April 14, 2018 email from Dawn Thibodaux to Rickie Falgoust sending Hot Zone Plan [with attachment] | WC_JPLF_00255297 |
| | 1084 | June 15, 2018 email from Dawn Thibodaux to Rickie Falgoust sending special waste disposal agreement | WC_JPLF_00413942 |
| | 1086 | Appendix 26 - Waste Acceptance Quality Assurance Quality Control Plan | WC_JPLF_00423946 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1087 | Waste Approval Request/Sign-Off for Cornerstone Chemical | WC_JPLF_00322919 |
| | 1088 | July 5, 2018 email from Dawn Thibodaux to Nick Collins re rejection of Cornerstone Chemical waste profile | WC_JPLF_00256354 |
| | 1089 | December 14, 2017 email from Rickie Falgoust to Dawn Thibodaux re fly ash | WC_JPLF_00488484 |
| | 1090 | November 30, 2017 email from Dawn Thibodaux to James Gunter re US Waste Disposal Agreement | WC_JPLF_00247667 |
| | 1091 | May 5, 2018 email from Dawn Thibodaux to Clay Richardson re need to discuss solidification pit | WC_JPLF_00253630 |
| | 1092 | December 5, 2017 email from Dawn Thibodaux to Greg Greene re solidification pit [with photograph attachments] | WC_JPLF_00247498 |
| | 1093 | May 18, 2017 email from Dawn Thibodaux to Michael Inderhees re fugitive methane emissions from Progressive Waste municipal/industrial landfills | WC_JPLF_00414170 |
| | 1094 | November 20, 2015 email from Mike Friesen to Rick Buller and Rickie Falgoust re JP Solidification | JP_JPLF_00223138 |
| | 1095 | November 20, 2015 email from Mike Friesen to Rick Buller and Rickie Falgoust re JP Solidification | JP_JPLF_00427589 |
| | 1096 | October 7, 2016 email from Dawn Thibodaux to Mark Blanco re Rain Carbon rates | WC_JPLF_00489366 |
| | 1097 | June 18, 2018 email from Rick Buller to Dawn Thibodaux re solidification pit | WC_JPLF_00267149 |
| | 1098 | July 4, 2018 email from Brett O'Connor to Dawn Thibodaux re lime solidification JP | WC_JPLF_00488315 |
| | 1099 | August 26, 2018 email from Nicole Soileau to Dawn Thibodaux re solidification agent | WC_JPLF_00239278 |
| | 1100 | October 4, 2016 email from Dawn Thibodaux to Mark Blanco re online registration | WC_JPLF_00488426 |
| | 1101 | December 22, 2017 email from Dawn Thibodaux to Aneesa Patel re ordering fly ash for solidification pit | WC_JPLF_00257237 |
| | 1102 | December 22, 2017 email from Aneesa Patel to Dawn Thibodaux re ordering fly ash for solidification pit | WC_JPLF_00268205 |
| | 1103 | October 30, 2018 text message thread | WC_JPLF_00424762 |
| | 1104 | November 10, 2018 email from Rickie Falgoust to Matt Crockett re Mark's observations | WC_JPLF_00410732 |
| | 1105 | September 1, 2018 text message thread | WC_JPLF_00424785 |
| | 1106 | August 15, 2017 text message thread | WC_JPLF_00291979 |
| | 1107 | December 13, 2017 text message thread | WC_JPLF_00292007 |
| | 1108 | December 13, 2017 text message thread | WC_JPLF_00291977 |
| | 1109 | December 20, 2017 text message thread | WC_JPLF_00292012 |
| | 1110 | December 20, 2017 text message thread | WC_JPLF_00292010 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1111 | January 18, 2018 text message thread | WC_JPLF_00292014 |
| | 1112 | June 2, 2018 text message thread | WC_JPLF_00292001 |
| | 1113 | June 4, 2018 text message thread | WC_JPLF_00292002 |
| | 1114 | Material 025 - Lime transactions from January 1, 2016 to August 25, 2018 | WC_JPLF_00239292 |
| | 1115 | August 26, 2018 Material Analysis Report | WC_JPLF_00239279 |
| | 1130 | Resume of Jeff Palutis | |
| | 1133 | September 21, 2012 email from Jeff Palutis to Rick Buller re Schedule for Cells 20 and 21 | WC_JPLF_00418382 |
| | 1134 | September 17, 2012 email from Jeff Palutis to Jacques Molaison re Jefferson Parish operational contract | WC_JPLF_00418376 |
| | 1135 | September 21, 2012 email from Jeff Palutis to Rick Buller re Jefferson Parish meeting and follow-up issues discussed | WC_JPLF_00418380 |
| | 1136 | April 19, 2013 email from Marnie Winter to Jeff Palutis re May 1, 2013 Bird & Odor Start-up | WC_JPLF_00418385 |
| | 1137 | April 22, 2013 email from Jeff Palutis to others re Transition Meeting | |
| | 1138 | December 2, 2013 Jefferson Parish letter to Jeff Palutis re Additional Services Requested attaching Inspection of Leachate Collection Systems | JP_JPLF_00727019 |
| | 1139 | February 24, 2014 list of General Issues provided to the Parish | |
| | 1140 | June 6, 2014 Request for Payment of Invoices for Additional Work Performed at the Parish's Request | JP_JPLF_00726926 |
| | 1141 | May 23, 2018 email from Brett O'Connor to Jeff Palutis sending documents for review | WC_JPLF_00418676 |
| | 1142 | May 29, 2018 email from Brett O'Connor to Chris Ruane re JP more work needed | WC_JPLF_00419617 |
| | 1143 | May 29, 2018 Waste Connections letter to Keith Conley re May 8, 2018 Meeting | WC_JPLF_00419618 |
| | 1144 | May 30, 2018 email from Jeff Palutis to Brett O'Connor and Chris Ruane sending final JP document | WC_JPLF_00418364 |
| | 1145 | May 30, 2018 Waste Connections letter to Keith Conley re May 8, 2018 Meeting (with attachments) | JP_JPLF_0019123 |
| | 1146 | Resume of Chelsey Armstrong | |
| | 1147 | Southern Region Landfills Cheat Sheet | WC_JPLF_00488746 |
| | 1148 | March 11, 2019 email from Chelsey Armstrong to Arthur Macedo sending Southern Region Landfills Cheat Sheet | WC_JPLF_00488828 |
| | 1149 | Southern Region Special Waste Receipt Protocol | WC_JPLF_00488497 |
| | 1150 | Chelsey Armstrong LinkedIn Printout | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1151 | July 20, 2010 email from Brett O'Connor to Chris Ruane re Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00272650 |
| | 1152 | July 19, 2018 email from Nick Collins to Chelsey Armstrong re Spent Lime from Rain Carbon | WC_JPLF_00330487 |
| | 1153 | August 2014 EPA Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Compound Emissions at Landfills that Dispose of Gypsum Drywall | |
| | 1155 | August 9, 2019 email from Chris Ruane to Rick Buller re Announcement - Southern Region Engineering Team | JP_JPLF_00558121 |
| | 1156 | July 2, 2018 email from Nikki Crews to Nick Collins re JP Landfill waste acceptance plan | WC_JPLF_00421048 |
| | 1157 | Nikki Crews Deposition Exhibit 1157 | |
| | 1158 | Nikki Crews Deposition Exhibit 1158 | |
| | 1159 | July 5, 2018 email from Dawn Thibodaux to Nikki Crews re sludge loads | WC_JPLF_00488260 |
| | 1160 | Visitors Register from March 28-29[, 2019?] | |
| | 1161 | Visitors Register from March 28, 2019 | |
| | 1162 | July 2, 2018 email from Nikki Crews to Nick Collins re odor control program | WC_JPLF_00421114 |
| | 1163 | July 5, 2018 email from Dawn Thibodaux to Nick Collins re Cornerstone Chemical waste profile | WC_JPLF_00255896 |
| | 1164 | July 4, 2018 email from Nikki Crews to Chris Ruane and Brett O'Connor re liquids | WC_JPLF_00271618 |
| | 1166 | July 4, 2018 email from Nikki Crews to Nick Collins re liquids | WC_JPLF_00223333 |
| | 1167 | July 2, 2018 email from Bruce Emley to Rob Nielsen re Repsol - Foreign Waste Request | WC_JPLF_00488548 |
| | 1168 | June 11, 2018 email from Rickie Falgout to Nick Collins re Waste Profiles | WC_JPLF_00271278 |
| | 1169 | Nikki Crews Deposition Exhibit 1169 | |
| | 1170 | July 9, 2018 email from Chris Ruane to Nikki Crews re odor report to Parish | WC_JPLF_00420445 |
| | 1171 | Rain Carbon waste profile | WC_JPLF_00332918 |
| | 1175 | August 30, 2020 TRC Report re Collection of Landfill Samples | |
| | 1176 | TRC SilicoSteel SUMMA Canister Field Data Sheets | APTIM-0225857 |
| | 1177 | Visitors Register from October 2-3, 2019 | JP_JPLF_00743937 |
| | 4 | GoogleEarth image of residence with address marker | |
| | A | Terez Harris Production of Documents re Sale of 9701 Robin Lane | APTIM-0236072 |
| | B | Louisiana Revised Statutes - Chapter 8. Residential Property Disclosure | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1178 | June 18, 2018 E-mail from Alex Cantu to Richardson re Solidification Expense | WC_JPLF_00275320 |
| | 1179 | June 26, 2018 E-mail from Richardson to Emley, Stewart re JP Landfill | WC_JPLF_00275221 |
| | 1180 | June 27, 2018 E-mail from Bordelon to Ruane re JP Landfill | WC_JPLF_00286407 |
| | 1181 | June 27, 2018 E-mail from Falgout to Brett O'Connor re Screenshot 2018-06-27 at 11.25.04 AM | WC_JPLF_00270155 |
| | 1182 | July 2, 2018 E-mail from Richardson to Emley re Some history | WC_JPLF_00275179 |
| | 1183 | July 8, 2018 E-mail from Richardson to Emley re Landfill | WC_JPLF_00275200 WC_JPLF_00275203 WC_JPLF_00275205 |
| | 1184 | July 12, 2018 E-mail from Falgout to Richardson re Harahan/River Ridge Air Quality | WC_JPLF_00269989 |
| | 1185 | July 18, 2018 E-mail from Emley to Richardson re Brad Robbins | WC_JPLF_00275262 |
| | 1186 | July 24, 2018 E-mail from Richardson to Bordelon re WC Response | WC_JPLF_00275291 |
| | 1187 | 7/26/2018 E-mail from Bordelon to Richardson re JP Landfill | WC_JPLF_00420926 |
| | 1188 | August 23, 2018 E-mail from Emley to Richardson re Nielsen Details to Drew Broach Request | WC_JPLF_00275190 |
| | 1189 | August 23, 2018 E-mail from Richardson to Cantu re Nielsen Details to Drew Broach Request | WC_JPLF_00275345 |
| | 1190 | November 5, 2018 E-mail from Thibodaux to Richardson re DEQ Visit 11/05/18 | WC_JPLF_00243764 |
| | 1191 | November 8, 2018 E-mail from Bordelon to Richardson re Jefferson Parish Complaints and Responsiveness | WC_JPLF_00270540 |
| | 1192 | November 8, 2018 E-mail from Richardson to Nielsen, Perkey, Emley re Jefferson Parish Complaints and Responsiveness | WC_JPLF_00274089 |
| | 1194 | November 26, 2018 E-mail from Falgout to Richardson re DEQ Visit 11/26/18 | WC_JPLF_00271460 |
| | 1195 | December 6, 2018 E-mail from Richardson to Lockwood | JP_JPLF_00356745 |
| | 1196 | December 6, 2018 E-mail from Richardson to Emley re DEQ Statements at Dec 5 Council Meeting | WC_JPLF_00420819 |
| | 1197 | September 9, 2019 E-mail from Richardson to Emley re Industrial Waste | WC_JPLF_00275421 |
| | 1198 | 4/11/2019 E-mail from Richardson to David Jones re Landfill forecast | WC_JPLF_00411610 |
| | 1199 | July 2, 2018 E-mail from Richardson to Emley, Stewart re Acceptance of Industrial Liquid Wastes | WC_JPLF_00275258 |
| | 1200 | July 3, 2018 E-mail from Emley to Falgout re Cease accepting liquid wastes | WC_JPLF_00270075 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1202 | July 23, 2018 E-mail from O'Connor to David Matthews re Louisiana Regional Landfill Company Reply to Jefferson Parish Press Conference today | WC_JPLF_00419563 |
| | 1203 | 7/24/2018 E-mail from Nielsen to Richardson re These are FAQ's | WC_JPLF_00413405 |
| | 1204 | July 25, 2018 E-mail from Perkey to Little re Verbiage | WC_JPLF_00487811 |
| | 1205 | August 17, 2018 E-mail from Emley re Official Press Statement from Louisiana Regional Landfill Company re Jefferson Parish Landfill | WC_JPLF_00270676 |
| | 1206 | October 13, 2018 E-mail from Richardson to Falgoust re DEQ Visit 10/11/18 | WC_JPLF_00270731 |
| | 1207 | November 28, 2018 E-mail from Falgoust to Richardson re DEQ Visit 11/28/18 | WC_JPLF_00270747 |
| | 1208 | August 27, 2020 E-mail from Richardson to Duggar re Suspension of Landfill Services | WC_JPLF_00510145 |
| | 1209 | November 13, 2017 Solid Waste Landfill Cover Compliance Inspection Report | APTIM-0008312 |
| | 1210 | May 7, 2018 LDEQ Inspection Report | WC_JPLF_00161899 |
| | 1211 | The Advocate article, "Contractor at Jefferson Parish landfill accuses DEQ of bias in blaming odors on the landfill" | |
| | 1212 | WGNO article, "Jefferson officials identify source of landfill odor, landfill engineer resigns" | https://wgno.com/news/local/jefferson-officials-identify-source-of-landfill-odor-landfill-engineer-resigns/#:~:text=Jefferson%20Parish%20President%20Mike%20Yenni,in%20Waggaman%2CE2%80%9D%20Yenni%20said% |
| | 1213 | Nola.com article, "Jefferson Parish landfill stench might persist for 6 months" | |
| | 1214 | June 22, 2018 Compliance Order | WC_JPLF_00158291 |
| | 1215 | October 24, 2018 LDEQ Field Interview Form | WC_JPLF_00164449 |
| | 1216 | October 14, 2018 LDEQ Field Interview Form | WC_JPLF_00164241 |
| | 1217 | June 3, 2018 LDEQ Incident Report | ADD_P00081894 |
| | 1218 | Email RE: Odor | WC_JPLF_00236731 |
| | 1219 | Email RE: Perez Odor Complaints | WC_JPLF_00211554 |
| | 1220 | Map of Residence and Surrounding Area | |
| | 1221 | Email RE: Request for Information | River_Birch_0000297 |
| | 1222 | November 10, 2015 LDEQ Incident Report | APTIM-0013496 |
| | 1223 | October 1 - November 30, 2018 Air, Solid Waste, and Water Assessment Inspection Report | APTIM-0008447 |
| | 1224 | DEQ Visit 01-10-2019 | WC_JPLF_00413567 |
| | 1225 | Jefferson Parish Sanitary Landfill Meeting Notes | WC_JPLF_00406890 |
| | 1226 | March 11, 2019 Text message exchange | WC_JPLF_00407306 |
| | 1227 | JP Weekly Meeting  08-01-2019  -- Minutes | WC_JPLF_00408003 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1228 | DEQ Visit 12-17-18 | WC_JPLF_00227272 |
| | 1229 | DEQ Visit 01-08-19 | WC_JPLF_00227237 |
| | 1230 | March 21, 2019 LDEQ Field Interview Form | WC_JPLF_00229159 |
| | 1231 | DEQ Visit 4-2-2019 | WC_JPLF_00223436 |
| | 1232 | DEQ Visit 06.13.19 | WC_JPLF_00227352 |
| | 1233 | DEQ Visit 07.11.2019 | WC_JPLF_00227288 |
| | 1234 | DEQ Visit 08.01.2019 | WC_JPLF_00227291 |
| | 1235 | DEQ Visit 08.15.2019 | WC_JPLF_00229170 |
| | 1236 | DEQ Visit 08-29-19 | WC_JPLF_00229186 |
| | 1237 | GoogleEarth image of Jefferson Parish | |
| | 1238 | DEQ Representative Wayne Desselle Visit | WC_JPLF_00287113 |
| | 1239 | December 12, 2017 LDEQ Incident Report | River_Birch_0018871 |
| | 1240 | Email re Industrial Waste Question | River_Birch_0000486 |
| | 1241 | LinkedIn Profile of Matt Crockett | |
| | 1242 | October 15, 2018 email from Yolunda Righteous to Matt Crockett re Waste Connections Introductory Meeting | WC_JPLF_00423267 |
| | 1243 | November 8, 2018 Waste Connections letter to LDEQ re November 5, 2018 Inspection and Proposed Action Plan | WC_JPLF_00278510 |
| | 1244 | October 29, 2018 email from Chris Ruane to WC Employees re DEQ Visit 10/29/18 | WC_JPLF_00272019 |
| | 1245 | November 6, 2018 email from Matt Crockett to Rickie Falgoust re DEQ Visit 11/05/18 | WC_JPLF_00271153 |
| | 1246 | October 2, 2018 email from Chris Ruane to Matt Crockett re Daily Report October 01, 2018 | WC_JPLF_00420219 |
| | 1247 | October 8, 2018 email from Matt Crocket to Rickie Falgoust re Leachate force main | WC_JPLF_00414944 |
| | 1248 | November 6, 2018 email from Michael DeSoto to Matt Crockett re DEQ Visit 11/05/18 | WC_JPLF_00227464 |
| | 1250 | November 28, 2018 email from Chris Ruane to Matt Crockett re DEQ Visit 11/26/18 | WC_JPLF_00274601 |
| | 1251 | November 29, 2018 email from Matt Crockett to Chris Ruane re DEQ Visit 11/26/18 | WC_JPLF_00274723 |
| | 1252 | December 8, 2018 SCS Letter to Matt Crockett re Leachate Collection System Sump Risers, Landfill Gas Collection Tie-Ins | WC_JPLF_00410146 |
| | 1253 | February 13, 2019 email from Brett Todd to Matt Crockett re Paint Filter Testing | WC_JPLF_00271016 |
| | 1254 | April 8, 2019 Waste Connections Letter to Michael Lockwood re Response to Consolidated Compliance Order & Notice of Potential Penalty | WC_JPLF_00197046 |
| | 1255 | May 10, 2019 email from Matt Crockett to Ryan Kuntz and Jason Lewallen re 20s riser gas leak areas | WC_JPLF_00278134 |
| | 1256 | June 20, 2019 email from David Jones to Rob Nielsen re additional cover | WC_JPLF_00422933 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1257 | August 23, 2019 email from David Jones to Matt Crockett re JP gas exceedance in 4A | WC_JPLF_00411311 |
| | 1258 | September 17, 2019 email from David Jones to WC Employees re 3B cap bubbles and gas well issues | WC_JPLF_00422935 |
| | 1259 | November 7, 2019 email from David Jones to Matt Crockett re Kelvin GW-521 Decommission | WC_JPLF_00423375 |
| | 1260 | August 7, 2018 email from Joe Laubenstein to WC Employees re Pricing for the Muskogee OG&E Project | WC_JPLF_00524809 |
| | 1261 | October 11, 2018 email from Matt Crockett to WC Employees re Leachate Sump Level Measurements | WC_JPLF_00417985 |
| | 1262 | October 3, 2018 email from Matt Crockett to WC Employees re Waste Connections (IESI) Audit on Leachate Collection System | WC_JPLF_00487729 |
| | 1263 | June 17, 2019 Progress/Status Report | JP_JPLF_0019841 |
| | 1264 | December 22, 2018 email from Matt Crockett to Matt Crockett re [The Advocate] Contractor at Jefferson Parish landfill accuses DEQ of bias in blaming odors on the landfill | WC_JPLF_00423264 |
| | 1266 | Exhibit 5 - Existing LFG System Condition Assessment | JP_JPLF_0019569 |
| | 1268 | May 17, 2019 email from Jim Little to John Perkey re Gas well status JP Landfill | WC_JPLF_00419983 |
| | 1270 | June 27, 2019 Text message thread | WC_JPLF_00407507 |
| | 1271 | October 17, 2019 email from Rob Nielsen to Matt Crockett re Jefferson Parish Landfill: River Birch Gas Collection Installation in Phase 3B, 4A | WC_JPLF_00423765 |
| | 1272 | May 15, 2020 email from Rob Nielsen to Matt Crockett and Brett O'Conner re JP Landfill - New Road Under Construction - Potential impact to the Gas System | WC_JPLF_00510018 |
| | 3 | GoogleEarth image of residence with address marker | |
| | 4 | GoogleEarth image of neighborhood with address marker | |
| | 1273 | LinkedIn Profile of Joe Laubenstein | |
| | 1274 | Email re Opportunity with Ameren Power Company of Missouri | WC_JPLF_00531881 |
| | 1275 | Business card of Joe Laubenstein | |
| | 1276 | Email re Landfills that perform solidification | WC_JPLF_00488735 |
| | 1278 | Hydrogen Sulfide Issues at CCR and MSW Co-Disposal Sites at the EREF-NWRA Coal Ash Forum | |
| | 1279 | EREF Coal Ash Management Forum Agenda | |
| | 1280 | Email re FW Tetra Tech Contact  Introduction  CCRs | WC_JPLF_00523182 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1281 | Gypsum Association, 1991. Treatment and Disposal of Gypsum Board Waste, Industry Technical Paper. January. | WC_JPLF_00403061 |
| | 1282 | Hydrogen sulfide generation in simulated construction and demolition debris landfills: impact of waste composition | |
| | 1283 | FBC Fly Ash Properties 2009 | SCS_JPLF_00003471 |
| | 1284 | The ash from fluidized bed combustion as a donor of sulfates to the Portland clinker | SCS_JPLF_00003459 |
| | 1285 | Email re Conference Call | WC_JPLF_00527254 |
| | 1286 | Email re ash info | WC_JPLF_00527223 |
| | 1287 | Email re Plan is in Red | WC_JPLF_00422211 |
| | 1288 | SDS for Pet coke ash (Fly and Bed) | SCS_JPLF_00003520 |
| | 1289 | Email re Solidification fly ash product for Turkey Creek landfill | WC_JPLF_00526336 |
| | 1290 | Email re Leachate management | WC_JPLF_00415276 |
| | 1291 | Email re ACAA Meeting - AES Puerto Rico | WC_JPLF_00523413 |
| | 1292 | Email re Meeting with AES Puerto Rico | WC_JPLF_00523445 WC_JPLF_00523416 |
| | 1293 | Email re WCN Coal Ash Program | WC_JPLF_00526563 |
| | 1294 | Email re Roll Out of Coal ash Program | WC_JPLF_00526567 |
| | 1295 | Email re Roll Out of the WCN Coal Ash Program to the field | WC_JPLF_00526553 |
| | 1296 | Email re Our First Big Win in Coal Ash | WC_JPLF_00523440 |
| | 1297 | Email re Liquids into White Oak Landfill | WC_JPLF_00527667 |
| | 1298 | Email re Liquids into White Oak Landfill | WC_JPLF_00523283 |
| | 1299 | Email re Profile Note Added | WC_JPLF_00525253 |
| | 1300 | May 23, 2018 E-mail from Lockwood to Conley re Carlson comments per our conversation on Monday | JP_JPLF_00329052 |
| | 1301 | May 29, 2018 E-mail from Carlson to Conley re Carlson comments per our conversation on Monday | JP_JPLF_00075674 |
| | 1302 | May 31, 2018 letter to Conley re Preliminary Landfill Gas System Assessment Findings Jefferson Parish Landfill-Waggaman, LA | JP_JPLF_0019675 |
| | 1304 | The Advocate Chad Calder article Update on obnoxious Jefferson Parish odor: Landfill operator's contract breached, Yenni says | |
| | 1306 | July 25, 2018 E-mail from Nielsen to Ruane, Perkey, O'Connor re Verbiage | WC_JPLF_00419707 |
| | 1307 | July 30, 2018 E-mali from O'Connor to Little re JP Gas Plant Operations and Coordination with Gas Field | WC_JPLF_00487672 |
| | 1308 | August 17, 2018 WWL article re Foul odors, landfill operators say | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1309 | August 17, 2018 Advocate article Chad Calder and Faimon A. Roberts, III Jefferson Parish Council OKs idea of temporarily closing landfill if broken equipment cannot be fixed | |
| | 1310 | 3/16/2016 E-mail from Steib to Buller re Jefferson Parish Landfill - Modification No. 7 Submittal | WC_JPLF_00417609 |
| | 1311 | 4/1/2016 Solid Waste Permits Routing/Approval Slip | JP_JPLF_00512304 |
| | 1312 | 5/5/2016 E-mail from Steib to Czischke re JP Solidification Plan and LDEQ Approval Letter | WC_JPLF_00417670 |
| | 1313 | August 23, 2018 NOLA.com article re Jefferson Parish, its landfill operator at odds over source of liquid wastes | |
| | 1314 | August 22, 2018 E-mail from O'Connor to Nielsen re Nielsen Details to Drew Broach Request | WC_JPLF_00523484 |
| | 1315 | September 26, 2018 House Committee on Natural Resources and Environment Minutes of Meeting 2018-2019 Interim | |
| | 1316 | November 8, 2018 E-mail form Sharafkhani to Conley re Jefferson Parish Complaints and Responsiveness | WC_JPLF_00407068 |
| | 1317 | September 30, 2019 Progress/Status Report-Jefferson Parish Landfill, Repairs/Improvements | JP_JPLF_0020018 |
| | 1318 | November 4, 2019 Progress/Status Report-Jefferson Parish Landfill, Repair/Improvements | WC_JPLF_00402866 |
| | 1319 | November 18, 2019 article by David Hammer re Millions spent on sickening smell in Jefferson Parish, but little has changed | https://www.wwltv.com/article/news/investigations/david-hammer/stench-of-failure-part-2/289-84c96103-1832-4dae-a090-84e544d83a0f |
| | 1321 | January 8, 2016 E-mail from Friesen to Buller re JP Modification No. 5 (Solidification) | WC_JPLF_00416314 |
| | 1322 | 2/5/2016 E-mail from Steib to Buller re JP Modification No. 5-Revised for Review | WC_JPLF_00414605 |
| | 1324 | 12/15/2015 E-mail to Friesen from Steib re JP Modification No. 4 (Solidification) Draft for Review | WC_JPLF_00415094 |
| | 1325 | June 29, 2018 email from Brett O'Connor to Nick Collins re Cement | WC_JPLF_00323185 |
| | 1327 | June 30 - July 10 Visitors Register | JP_JPLF_00743614 |
| | 1329 | June 11, 2018 email from Nick Collins to Nikki Crews re Waste Profiles | WC_JPLF_00275780 |
| | 1330 | June 11, 2018 email from Nick Collins to Brett O'Connor re Waste Profiles | WC_JPLF_00223325 |
| | 1331 | Rain CII Carbon Chalmette Waste Profile | WC_JPLF_00333109 |
| | 1332 | July 20, 2018 email from Brett O'Connor to Nick Collins re Spent Lime from Rain Carbon | WC_JPLF_00273262 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1333 | July 3, 2018 email from Nick Collins to Chris Ruane and Brett O'Connor re Profile Note Added | WC_JPLF_00321122 |
| | 1337 | Air Permit Routing/Approval Slip | RIVER_BIRCH_0004540 |
| | 1338 | Part 70 Permit Significant Modification and Renewal Application | RIVER_BIRCH_0005334 |
| | 1339 | July 27, 2017 NSPS | RIVER_BIRCH_0001587 |
| | 1340 | January 29, 2018 NSPS | RIVER_BIRCH_0001890 |
| | 1341 | July 24, 2018 NSPS | RIVER_BIRCH_0001630 |
| | 1342 | January 30, 2019 NSPS | RIVER_BIRCH_0001939 |
| | 1343 | July 30, 2019 NSPS | RIVER_BIRCH_0001689 |
| | 1344 | 2019 NSPS Rept 2H | RIVER_BIRCH_0002033 |
| | 1345 | September 7, 2017 Inspection Report | RIVER_BIRCH_0003881 |
| | 1346 | Solid Waste Certificate of Compliance, 7/1/15 - 6/30/16 | RIVER_BIRCH_0016725 |
| | 1347 | Solid Waste Certificate of Compliance, 7/1/16 - 6/30/17 | RIVER_BIRCH_0016707 |
| | 1348 | Solid Waste Certificate of Compliance, 1/17/17 - 6/30/18 | RIVER_BIRCH_0016746 |
| | 1349 | Solid Waste Certificate of Compliance, 7/1/18 - 6/30-19 | RIVER_BIRCH_0016763 |
| | 1350 | Landfill Operations Plan, April 2020 | RIVER_BIRCH_0014720 |
| | 1351 | July 7, 2015 Culpepper Letter re Letter of No Objection for Use of Gypsum as Road Base | RIVER_BIRCH_0012516 |
| | 1352 | March 30, 2017 River Birch letter to LDEQ | RIVER_BIRCH_0003507 |
| | 1353 | LDEQ Field Interview Form | RIVER_BIRCH_0003897 |
| | 1354 | September 20, 2016 Solid Waste Inspection Report | RIVER_BIRCH_0003843 |
| | 1355 | Email re Excessive Fugitive Emissions from Cells 32-35 | RIVER_BIRCH_0001081 |
| | 1356 | July 14, 2017 LDEQ Incident Report | RIVER_BIRCH_0018797 |
| | 1357 | Culpepper email re Neighborhood Odors | RIVER_BIRCH_0001102 |
| | 1358 | December 10, 2017 LDEQ Incident Report | RIVER_BIRCH_0018871 |
| | 1359 | Email re Next Week | RIVER_BIRCH_0001140 |
| | 1360 | July 12, 2018 Geosyntec memorandum re Odor Complaints | RIVER_BIRCH_0001168 |
| | 1361 | June 22, 2018 Compliance Order to River Birch | RIVER_BIRCH_0000240 |
| | 1362 | LDEQ Intra-Agency Routing Form | RIVER_BIRCH_0003899 |
| | 1363 | July 30, 2018 Geonsyntec letter re Landfill Emissions Characterization | RIVER_BIRCH_0001245 |
| | 1364 | June 22, 2018 Geosyntec Memorandum re Applicability of Air Regulations | RIVER_BIRCH_0009178 |
| | 1365 | River Birch Landfill PowerPoint | RIVER_BIRCH_0018715 |
| | 1366 | Culpepper email re Landfill Odors | RIVER_BIRCH_0003855 |
| | 1367 | Email re Site Visit | RIVER_BIRCH_0001171 |
| | 1368 | June 5, 2018 email from Debra Breaux to Loren Monahan and Christopher Casteix re Odor Monitoring for 6/4/18 | HIGHWAY_90_000035 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1370 | Aug. 15, 2018 CEC Landfill Gas System Assessment | WC_JPLF_00158037 |
| | 1372 | Email re Carlson comments per our conversation on Monday | JP_JPLF_00075666 |
| | 1373 | Email re report on fly ash | JP_JPLF_00075380 |
| | 1374 | Email re Carlson comments per our conversation on Monday | JP_JPLF_00377525 |
| | 1375 | The Advocate Article re Jefferson Parish landfill still having problems with water; half of its gas wells affected | |
| | 1376 | Email re meeting outline | WC_JPLF_00424662 |
| | 1378 | September 27, 2017 Public Notice re Statement of Qualifications | JP_JPLF_00094822 |
| | 1379 | Email re Notice to Proceed | JP_JPLF_00377588 |
| | 1380 | Email re Carlson comments per our conversation on Monday | JP_JPLF_00328529 |
| | 1381 | Attenuation of hydrogen sulfide from landfill gas study | WC_JPLF_00532740 |
| | 1382 | Email re JPSLF Buddy System | JP_JPLF_00774300 |
| | 1383 | Email re High alarm on monitor | WC_JPLF_00228891 |
| | 1384 | Email re today's meeting | WC_JPLF_00411063 |
| | 1385 | Email re Wellfield Penetrations Exceedances  / SEM Hits Section 4A | WC_JPLF_00411681 |
| | 1386 | Email re Starting Jefferson Parish SEM for 3Q 2019 | WC_JPLF_00411000 |
| | 1387 | Email re Jefferson Parish 4Q SEM Start | WC_JPLF_00424369 |
| | 1388 | Email re JPL 2Q2020 SEM | WC_JPLF_00510497 |
| | 1389 | Email re Weekly Meeting Agenda -- 01-02-2020 | WC_JPLF_00424296 |
| | 1390 | 2019 Annual Odor Report WCI 1-7-19 | WC_JPLF_00401756 WC_JPLF_00401764 WC_JPLF_00401773 |
| | 1391 | Email re 2020 JP Odor Complaints and Mitigation System Docs | WC_JPLF_00495773 |
| | 1392 | 2020 Annual Report | WC_JPLF_00495886 |
| | 1393 | Odor Complaints 2018 | WC_JPLF_00224046 |
| | 1394 | November 1, 2019 Text Message thread | WC_JPLF_00424708 |
| | 1395 | November 2, 2019 Text Message thread | WC_JPLF_00407390 |
| | 1396 | Richard Mayer Text Message thread | WC_JPLF_00407296 |
| | 1397 | LinkedIn Profile of Bruce Emley | |
| | 1398 | Email re PWS E. TX & LA | WC_JPLF_00420436 |
| | 1399 | Business plan Team Nola tracking spreadsheet | WC_JPLF_00422212 |
| | 1400 | Email re Landfills that perform solidification | WC_JPLF_00420448 |
| | 1401 | Email re White Oaks Solidicication | WC_JPLF_00523217 |
| | 1402 | Email re CERCLA receiver - White Oaks Landfill | WC_JPLF_00523169 |
| | 1403 | Email re Waste Connections, Inc., New Hire, Brett O'Connor, Southern Regional Engineer (LA & S. TX) | WC_JPLF_00419920 |
| | 1405 | Email re Final JP | WC_JPLF_00419236 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1406 | Email re Odor Complaint Form | WC_JPLF_00412111 |
| | 1408 | Email re Harahan/River Ridge Air Quality | WC_JPLF_00270238 |
| | 1410 | Email re cease accepting liquid wastes | WC_JPLF_00271046 |
| | 1411 | Email re Landfill | WC_JPLF_00275200 |
| | 1413 | Email IPM Note | WC_JPLF_00487731 |
| | 1414 | July 23, 2018 Waste Connections Memo | WC_JPLF_00401849 |
| | 1415 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00516992 |
| | 1416 | Email re Meeting with JP Friday | WC_JPLF_00420429 |
| | 1418 | Email re Conference Call J.P. landfill | WC_JPLF_00276962 |
| | 1419 | Email re LDEQ inspections | WC_JPLF_00418928 |
| | 1420 | Email re Harahan/River Ridge Air Quality | WC_JPLF_00276009 |
| | 1422 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00418429 |
| | 1424 | Email re DEQ Visit 08-31-18 8:30 am | WC_JPLF_00489886 |
| | 1425 | Email re Need Response ASAP | WC_JPLF_00487746 |
| | 1427 | Email re meeting with DEQ and Waste Connections on Feb 26 @ 2:00pm | WC_JPLF_00419989 |
| | 1428 | Email re JPLF - SCS dispersion modeling reports | WC_JPLF_00230258 |
| | 1429 | January 12, 2024 Order and Reasons | |
| | 1430 | July 20, 2018 Waste Connections Letter to Michael J. Power | JP_JPLF_00184286 |
| | 1431 | March 30, 2023 Declaration of John Perkey in Support of Waste Connections Defendants' Motion to Quash the Addison Plaintiffs' Subpoena to SCS Engineers | |
| | 1432 | SCS - IESI Corporation MSA for Consulting Services | WC_JPLF_00539227 |
| | 1433 | Project Set Up Form re Leachate Pumping System Evaluation | SCS_JPLF_00011571 |
| | 1434 | Waste Connections Bayou, Inc. Louisiana Secretary of State Results | |
| | 1437 | Email re I found this on Google Images from isu.indstate.edu | WC_JPLF_00421169 |
| | 1438 | Email re Online registration | WC_JPLF_00488455 |
| | 1439 | Email re Acceptance of Industrial Liquid Wastes | WC_JPLF_00270577 |
| | 1440 | Vistor Log | JP_JPLF_00743707 |
| | 1441 | October 9, 2018 Jefferson Parish Landfill Site Evaluation with Respect to Odors | |
| | 1442 | Email re Jefferson Parish - SCS odor study | WC_JPLF_00274110 |
| | 1443 | April 24, 2023 Declaration of John Perkey | |
| | 1444 | Waste Connections 2022 Annual Report | |
| | 1446 | Waste Connections Defendants' List of Documents Reviewed by Waste Connections Fed. R. Civ. P. Rule 30(b)(6) Witness | |
| | 1447 | CV of Brett O'Connor | |
| | 1449 | Attachment O - Odor Control | WC_JPLF_00418549 |
| | 1453 | ATTACHMENT 9 (JP Punchlist - Feb. 2014) | WC_JPLF_00418394 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1454 | Email re JP Miscellaneous Files - Download Links | WC_JPLF_00418409 |
| | 1455 | Email re Looking for a new disposal company for waste loads requiring solidification | WC_JPLF_00488501 |
| | 1457 | Email re lime for solidification pit | WC_JPLF_00223331 |
| | 1458 | Email re Odor complaint last night | WC_JPLF_00269820 |
| | 1459 | Email re solidification pit | WC_JPLF_00270110 |
| | 1460 | Email re lime for solidification pit | WC_JPLF_00270591 |
| | 1461 | Email re Acceptance of Industrial Liquid Wastes | WC_JPLF_00413840 |
| | 1463 | Email re Landfill | WC_JPLF_00271552 |
| | 1464 | Email re Cheat Sheet that I Use Daily | WC_JPLF_00488745 |
| | 1466 | Email re Southern Region Bible | WC_JPLF_00489913 |
| | 1468 | Email re PO 22029904 and 22029905 attached | WC_JPLF_00488468 |
| | 1469 | Email re Question | WC_JPLF_00489186 |
| | 1470 | Email re Mod 7 | WC_JPLF_00418513 |
| | 1471 | Email re Filter Cartridges & Socks | WC_JPLF_00419641 |
| | 1477 | February 19, 2018 MAML Report | JP_JPLF_0009800 |
| | 1478 | April 27, 2018 MAML Report | WC_JPLF_00158132 |
| | 1479 | July 20, 2018 MAML Report | WC_JPLF_00163056 |
| | 1481 | October 8, 2018 MAML Report | JP_JPLF_0009996 |
| | 1487 | LinkedIn Profile of Joseph Kanter | |
| | 1488 | Organizational Chart of LDH | |
| | 1489 | January 14, 2019 LDH Report | WC_JPLF_00316722 |
| | 1490 | Addison Trial Plaintiffs' List of Experts | |
| | 1491 | Appendix A - Basics of Landfill Gas | |
| | 1492 | ATSDR - Are Envrionmental Odors Toxic? | |
| | 1493 | Transcript of Press Conference | |
| | 1 | Subpoena to Testify at a Deposition to Douglas Brown | |
| | 2 | Jefferson Parish Assessor Office Property List | |
| | 3 | Lease between D & A Property Management, Inc. and Reshaun Richardson for rental of 624 Wilker Neal Street, Apt. B | |
| | 4 | D & A Property Management, Inc. Refund of Security Deposit to Reshaun Richardson for rental of 624 Wilker Neal Street, Apt. B | |
| | 1 | Plaintiff Fact Sheet of Curtis Adams | |
| | 2 | December 18, 2023 Response of Paradise Manor Country Club to Subpoena for Records | |
| | 3 | Chart of 2018 Membership and Revenue for Paradise Manor Country Club | |
| | 4 | Chart of 2012-2023 Membership and Revenue for Paradise Manor Country Club | |
| | 5 | Chart of 2012-2023 Guest Fee Revenue for Paradise Manor Country Club | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 6 | Chart of 2012-2023 Rental Income for Paradise Manor Country Club | |
| | 7 | Chart of 2012-2023 Revenue for Paradise Manor Country Club | |
| | 8 | Chart of Revenue for Paradise Manor Country Club (2013-2014, 2017, 2021-2022) | |
| | 9 | Chart of 2012-2023 Sports Revenue for Paradise Manor Country Club | |
| | 10 | January 29, 2024 Response of Paradise Manor Country Club to Subpoena for Records | |
| | 11 | Chart of 2016-2019 Gremillion Paradise Manor Country Club Membership Dues | |
| | 12 | May 24, 2017 Gremillion Rental at Paradise Manor Country Club | |
| | 13 | May 23, 2018 Gremillion Girl Scouts event at Paradise Manor Country Club | |
| | 14 | May 11, 2019 Gremillion event at Paradise Manor Country Club | |
| | 1494 | Email re lime for solidification pit | WC_JPLF_00275033 |
| | 1495 | Email re JP Landfill | WC_JPLF_00271804 |
| | 1496 | July 12, 2018 Default Notice | WC_JPLF_00410568 |
| | 1497 | Email re Letter from JP | WC_JPLF_00516999 |
| | 1498 | July 20, 2018 Notice of Proposal | JP_JPLF_00184282 |
| | 1499 | July 20, 2018 Response to M. Power Notice of Breach | WC_JPLF_00410579 |
| | 1500 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00517013 |
| | 1501 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00516859 |
| | 1502 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00274492 |
| | 1503 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00270152 |
| | 1504 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00275943 |
| | 1505 | Email re Louisiana Regional Landfill Company: Response to M. Power's Letter of 07/12/18 | WC_JPLF_00421154 |
| | 1506 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00276563 |
| | 1507 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421755 |
| | 1508 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421579 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1509 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00276388 |
| | 1510 | Email re Need Response ASAP | WC_JPLF_00272081 |
| | 1511 | Email re Need Response ASAP | WC_JPLF_00276558 |
| | 1512 | Email re Nielsen Response to Juliana Mazza | WC_JPLF_00275930 |
| | 1513 | Email re Nielsen Response to Chad Calder | WC_JPLF_00276315 |
| | 1514 | Email re Article | WC_JPLF_00523490 |
| | 1516 | Email re Closing the landfill | WC_JPLF_00271548 |
| | 1517 | Email re TECO | WC_JPLF_00536469 |
| | 1519 | Email re Press Release - JP Landfill Odor Study | WC_JPLF_00274330 |
| | 1520 | Email re Press Release - JP Landfill Odor Study | WC_JPLF_00421481 |
| | 1521 | Email re SCS Odor Study | WC_JPLF_00276142 |
| | 1522 | Email  re DEQ Visit 10/31/18 | WC_JPLF_00230488 |
| | 1523 | December 20, 2018 Waste Connections Letter to Chuck Carr Brown | WC_JPLF_00083157 |
| | 1524 | Email re LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00421180 |
| | 1525 | Email re LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00274474 |
| | 1526 | January 24, 2019 Chuck Carr Brown Letter to Waste Connections | WC_JPLF_00083156 |
| | 1528 | Email re Nielsen Response to Juliana Mazza | WC_JPLF_00419216 |
| | 1529 | Email re Nielsen Details to Drew Broach Request | WC_JPLF_00419823 |
| | 1530 | Email re Nielsen Details to Drew Broach Request | WC_JPLF_00420055 |
| | 1531 | Email re Sally[Ron] continuous monitoring air quality in real-time, Re: Waste Connections | WC_JPLF_00419918 |
| | 1532 | Email  re Contractor asks Jefferson Parish to close active part of landfill to repair gas collection system (nola.com) | WC_JPLF_00421918 |
| | 3 | February 15, 2024 Declaration of Wendy Gremillion | |
| | 1585 | Februrary 22, 2018 email from Rick Buller to Mike Lockwood re Rain Carbon Lime | WC_JPLF_00270903 |
| | 1586 | April 11, 2018 email from Kyle Coker to Rickie Falgoust re Lots of Totes/Lime Update | WC_JPLF_00488204 |
| | 1589 | June 16, 2018 email from Dawn Thibodaux to WC Employees re Solidification Expense | WC_JPLF_00266913 |
| | 1590 | June 18, 2018 email from Rickie Falgoust to Alex Cantu re Fly Ash for Solidification | WC_JPLF_00488494 |
| | 1593 | July 12, 2018 email from Alex Cantu to Rickie Falgoust re Odor System Repair | WC_JPLF_00271381 |
| | 1594 | July 30, 2018 email from Rickie Falgoust to Dawn Thibodaux re Voicemail | WC_JPLF_00413912 |
| | 1597 | September 10, 2018 email from Chris Ruane to Jim Little re Jefferson Parish/ESI | WC_JPLF_00420394 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1600 | June 17, 2018 email from Rickie Falgoust to Alex Cantu re Remaining Airspace Estimate | WC_JPLF_00271439 |
| | 1601 | Compilation of Odor Complaints | JP_JPLF_0023391 JP_JPLF_00401119 JP_JPLF_0022849 WC_JPLF_00224046 WC_JPLF_00401773 WC_JPLF_00495886 |
| | | *Exhibits identified during the deposition of Gerald Herbert, to take place on May 22, 2024* | |
| | 1533 | February 16, 2024 Second Supplemental Expert Report of Jose Sananes | |
| | 1534 | July 14, 2017 LDEQ Letter re Landfill Gas Collection and Control Plan for Phase 4A, Cells 20-25 | ADD_P00003538 |
| | 1535 | January 2021 Ramboll Landfill Gas Characterization Report | |
| | 1536 | March 29, 2024 Expert Rebuttal Report of Jose Sananes | |
| | 1537 | 2018 Sigma Interim Compacted Cover Thickness Investigation Log | WC_JPLF_00487559 |
| | 1538 | 2019 Fourrier Engineers Interim Cover Thickness Investigation, Cells 20-22 | WC_JPLF_00410195 |
| | 1539 | September 4, 2007 MassDEP Control of Odorous Gas at Massachusetts Landfills | |
| | 1540 | May 30, 2013 MassDEP Guidance for C&D Handling Facilities Compliance with MassDEP's Waste Ban Regulations and Waste Ban Compliance Plans with Regard to Clean Gypsum Wallboard | |
| | 1541 | November 23, 2015 Report of the NJDEP - Science Advisory Board, Management of Waste Wallboard | |
| | 1542 | 2016 American Coal Ash Association Coal Combustion Product Production and Use Survey Report | |
| | 1543 | May 17, 2012 Operating Agreement | WC_JPLF_00418707 |
| | 1 | Collection of documents including all Spodak initial and rebuttal reports | |
| | 3 | Daubert Considerations in Forensic Evaluations by Telepsychiatry, American Academy of Psychiatry and the Law, Volume 50, No. 4 (November 4, 2022) | |
| | 4 | Reliability, Admissibility, and Daubert, NC PRO (University of North Carolina) | |
| | 5 | Daubert Standard, Cornell Law | |
| | 6 | Daubert Standard, Wikipedia | |
| | 7 | Spodak, A Guide for Post-traumatic Stress Disorder, Attorney's Guide to Expert Witnesses (December 1987) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 8 | Updated List of Previous Testimony | |
| | 9 | Spodak, How and Why to Use a Forensic Psychiatrist, The Practical Litigator (September 1997) | |
| | 10 | Cautionary Statement for Forensic Use of DSM-5, American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders, 5th Ed. (Text Revision) | |
| | 1545 | October 2019 Visitors Register | |
| | 1546 | March 8, 2024 Stutz Expert Report | |
| | 1547 | April 4, 2024 Stutz Expert Report (Corrected) | |
| | 1548 | 40 C.F.R. Pt. 98, Subpt. HH, Tbl. HH-3 (Landfill Gas Collection Efficiencies) | |
| | 1549 | July 2018 email chain re River Birch Tour | RIVER_BIRCH_0019530 |
| | 1550 | Hwy 90 LDEQ Solid Waste Disposer Annual Report (July 1, 2004 - June 30, 2005) | |
| | 1551 | March 2008 Hwy 90 Initial Small Source Permit, Application for Approval of Emissions and Emission Inventory Questionnaire | |
| | 1552 | April 23, 2008 River Birch Letter to LDEQ re Request for Pilot Study: Use of Passive Flares for Odor Controal at Hwy 90 | |
| | 1553 | May 13, 2008 LDEQ Letter to Hwy 90 re Experimental Operations: Use of Passive Flares | |
| | 1554 | June 12, 2008 LDEQ Letter to Hwy 90 re Additional Information Request | |
| | 1555 | June 24, 2008 EnviroOne Letter to LDEQ Enclosing H2S Study | |
| | 1556 | August 15, 2008 LDEQ Letter to Hwy 90 re Permit Approval | |
| | 1557 | August 11, 2008 email from E. Lee (EnviroOne) to C. Smith (LDEQ) re Hwy 90 C&D Air Permit Fugitive Emission Data | |
| | 1558 | November 6, 2008 EnviroOne Letter to LDEQ re Request for Use of Tire Chips in the Construction of the Permitted Odor Control Flares at Hwy 90 | |
| | 1559 | November 11, 2008 Letter from EnviroOne to LDEQ re Design Plan for Horizontal Well Installation at Hwy 90 | |
| | 1560 | April 13, 2009 LDEQ Letter to Hwy 90 re Request to Use Tire Chips in lieu of Gravel in Horizontal Wells & Design Plan for Horizontal Wells | |
| | 1561 | December 23, 2010 EnviroOne Letter to LDEQ re Air Permit Rescission Request | WC_JPLF_00539285 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1562 | Hydrogen Sulfide Flux Measurement from C&D Landfills, Waste Management, Vol. 27, Issue 2 (2007) | |
| | 1563 | Redline excerpt from April 4, 2024 Stutz Expert Report (Corrected) | |
| | 1564 | March 10, 2022 Landfill Gas System Upgrades and Costs | JP_JPLF_00744116 |
| | 1565 | Image of Plume from May 6, 2021 in Westwego, LA | |
| | 1566 | May 17, 2019 Email re Gas well status JP Landfill with JPL H2S Scan Density Map attachment | SCS_JPLF_00012954 |
| | 1567 | LF Gas Royalty Payments Spreadsheet | JP_JPLF_00744119 |
| | 1568 | March 15, 2024 Waste Connections Defendants' Second Supplemental Responses to *Addison* Plaintiffs' First Set of Interrogatories | |
| | Justice 1 | March 8, 2024 Expert Report of Baldwin Justice | |
| | 1569 | February 2, 2024 Expert Report (Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill) | |
| | 1570 | March 29, 2024 Rubuttal Report (Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill) | |
| | 1571 | March 8, 2024 Expert Report of Bishow Shaha | |
| | 1572 | Malmir, T, D. Lagos, and U. Eicker. 2023. Optimization of landfill gas generation based on a modified first-order decay model: a case study in the province of Quebec, Canada. Environmental Systems Research. Vol. 12:6 | |
| | 2 | February 8, 2024 Preliminary Analysis | |
| | 3 | March 29, 2024 Updated Report | |
| | 4 | AICPA & CIMA, Attaining Reasonable Certainty in Economic Damages Calculations, Forensic & Valuation Services Practice Aid (2020) | |
| | 5 | Extended stay hotel research | |
| | 6 | January 29, 2024 email from A. Oppegard to J. Schellhaas re Storage Unit Rental | |
| | 7 | Email chain between A. Oppegard and J. Schellhaas re Stanley Steamer Quotes | |
| | 1573 | February 16, 2024 Expert Report of James Lape (Addison) | |
| | 1575 | March 29, 2024 Lape Rebuttal to Zannetti Expert Report (Addison) | |
| | Gardemal 2 | March 8, 2024 Expert Report of Joe Gardemal | |
| | Gardemal 4 | July 23rd, 2018 Transcript of Jefferson Parish Landfill Press Conference | |
| | Gardemal 5 | CV of Joe Gardemal | |
| | 1579 | Michael Corn Expert Report (Addison) | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | 1602 | March 8, 2024 Paolo Zannetti Expert Report (Addison) | |
| | 1603 | April 12, 2024 Paolo Zannetti Expert Report (Revised) (Addison) | |
| | 1604 | General Causation Hearing Transcript Day 5 (pp. 1003-1122) | |
| | 1605 | Zannetti Invoices | EXPERT_INVOICE_00000344 |
| | 1606 | November 29, 2022 Findings of Fact and Conclusions of Law | |
| | 1607 | Excerpt of James Lape Expert Report (Addison) (Tables 4, 5, and 6) | |
| | 1609 | General Causation Hearing Testimony of Mark Yocke (p. 1914) | |
| | 1613 | August 3, 2021 Zannetti Deposition Transcript (pp. 269, 323) | |
| | Schiffman 2 | January 28, 2024 Expert Report of Susan Schiffman | |
| | Schiffman 3 | March 29, 2024 Rebuttal Report of Susan Schiffman | |
| | Schiffman 4 | American Psychological Association, Ethical Principles of Psychologists and Code of Conduct (2017) | |
| | Schiffman 5 | Virginia Department of Health, Hydrogen Sulfide (2023) | |
| | Hashimi 1 | March 8, 2024 Expert Report of Ali Hashimi | |
| | Hashimi 3 | April 30, 2021 Expert Report of Matthew Stutz | |
| | Hashimi 4 | December 2, 2013 Parish Letter to IESI re Contract to Provide Services to Operate, Manage, and Maintain JPLF - Additional Services Requested | JP_JPLF_00331183 |
| | Hashimi 5 | March 2, 2015 Second Amendment to Landfill Contract | WC_JPLF_00420320 |
| | Hashimi 6 | May 25, 2016 Third Amendment to Landfill Contract | WC_JPLF_00420343 |
| | Hashimi 7 | July 21, 2017 Fourth Amendment to Landfill Contract | WC_JPLF_00413298 |
| | 1615 | March 8, 2024 Expert Report Bishow Shaha | |
| | 1616 | November 17, 2017 Beneficial Use Plan Application by Rain Carbon Chalmette (GC Trial Exhibit 1276) | |
| | 1617 | Pietari Test for Accuracy of H2S Generation Estimates (GC Trail Exhibit 1316) | |
| | 1618 | Gas Well Data in Pietari H2S Generation Estimates (GC Trial Exhibit 1315b) | |
| | 1619 | Sun, W., Sun, M., & Barlaz, M. A. (2016). "Characterizing the Biotransformation of Sulfur-Containing Wastes in Simulated Landfill Reactors." Waste Management, Vol. 53, pp. 82-91 | |
| | 1620 | Leachate Removal From the Jefferson Parish Sanitary Landfill (GC Trial Exhibits 937 and 938) | N/A JP_JPLF_00358933 |
| | 1621 | March 8, 2024 Expert Report of John Kind (Addison) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Exhibits designated at May 2, 2024 deposition of Barry Kline, to be updated after receipt of final marked exhibits | |
| | | March 8, 2024 Expert Report of Barry Kline | |
| | DeLorenzo 1 | February 5, 2024 Expert Report of Robert DeLorenzo | |
| | DeLorenzo 2 | March 29, 2024 Rebuttal Expert Report of Robert DeLorenzo | |
| | DeLorenzo 3 | May 1, 2024 Email Between Counsel re Subpoena Duces Tecum to Dr. Robert DeLorenzo | |
| | DeLorenzo 4 | April 22, 2024 Subpoena Duces Tecum to Dr. Robert DeLorenzo | |
| | DeLorenzo 6 | February 1, 2019 Expert Invoice | PLAINTIFF_EXP_INVS_000090 |
| | DeLorenzo 7 | May 25, 2023 Expert Invoice | PLAINTIFF_EXP_INVS_000092 |
| | DeLorenzo 8 | *Bentley v. Highlands Hospital Corp.*, 2016 WL 7446910 (E.D. Ky. Dec. 27, 2016) | |
| | DeLorenzo 9 | Document Prepared re Opinion of Robert DeLorenzo Titled Landfill Situation | |
| | DeLorenzo 10 | Document Prepared re Opinion of Robert DeLorenzo Titled Basis For My Opinions | |
| | DeLorenzo 11 | Professionalism in Court - the Neurologist as Expert Witness, Neurology Clinical Practice (August 2014) | |
| | DeLorenzo 12 | AMA Guides to the Evaluation of Disease and Injury Causation, American Medical Association, Second Edition (2013) | |
| | DeLorenzo 13 | February 15, 2024 Expert Invoice | |
| | DeLorenzo 14 | Document Prepared re Opinion of Robert DeLorenzo Titled JPLF Was the Source of the Odors | |
| | DeLorenzo 15 | Plaintiff Fact Sheet of Reshaun Richardson | |
| | DeLorenzo 16 | Plaintiff Fact Sheet of Jonathan Tate | |
| | | Exhibits designated at May 13, 2024 deposition of Pamela Dalton, to be updated after receipt of final marked exhibits | |
| | | March 8, 2024 Expert Report of Pamela Dalton | |
| | | Exhibits designated at May 14, 2024 deposition of Brobson Lutz, to be updated after receipt of final marked exhibits | |
| | | March 8, 2024 Expert Report of Brobson Lutz | |
| | | May 10, 2024 Supplemental Expert Report of Brobson Lutz | |
| | | Gremillion_AG_Birth Certificate | |
| | | PLAINTIFFS_000011 | PLAINTIFFS_000011 |
| | | PLAINTIFFS_000076 | PLAINTIFFS_000076 |
| | | PLAINTIFFS_000139 | PLAINTIFFS_000139 |
| | | WCI_ Gremillion, Adelyn_Walgreens Pharmacy_0001 | WCI_ Gremillion, Adelyn_Walgreens Pharmacy_0001 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WCI_Gremillion, Adelyn_Blue Ridge Pediatrics_00001 | WCI_Gremillion, Adelyn_Blue Ridge Pediatrics_00001 |
| | | WCI_GREMILLION, ADELYN_EJGH_000001 | WCI_GREMILLION, ADELYN_EJGH_000001 |
| | | WCI_GREMILLION, ADELYN_OCH-NOLA_000001 | WCI_GREMILLION, ADELYN_OCH-NOLA_000001 |
| | | WCI_Gremillion, Adelyn_Pelican St.OutPt -00001 | WCI_Gremillion, Adelyn_Pelican St.OutPt -00001 |
| | | WCI_Gremillion, Adelyn_Walmart Pharmacy_00001 | WCI_Gremillion, Adelyn_Walmart Pharmacy_00001 |
| | | 2023.05.31 CVS Pharmacy (CERT Med Recs) | |
| | | 2023.06.05 Children's Pediatrics (CERT Med Recs) | |
| | | Dr. Rabon's Report re Medical Examination of Adelyn Gremillion | |
| | | Objections and Responses of Wendy Gremillion, on Behalf of Her Minor Child Adelyn Gremillion, to Interrogatories and Requests for Production of Documents (May 16, 2023) | |
| | | Supplemental Objections and Responses of Wendy Gremillion, Individually and on Behalf of her Minor Children A.G. and B.G., to First Set of Discovery Requests (Apr. 23, 2024) | |
| | | Wendy Gremillion's Objections and Responses on Behalf of her Minor Child A.G. to Requests for Admissions (Jan. 29, 2024) | |
| | | Adelyn Gremillion - Corrections to the Plaintiff Fact Sheet | |
| | | Adelyn Gremillion - Plaintiff Fact Sheet | |
| | | SECTION_000001 - 000003 | SECTION_000001 |
| | | SECTION_000008 - 000011 | SECTION_000008 |
| | | WCI_ Section, Andrew Westcare Medical Ctr_00001 | WCI_ Section, Andrew Westcare Medical Ctr_00001 |
| | | WCI_SECTION, ANDREW_JCHCC_000001 | WCI_SECTION, ANDREW_JCHCC_000001 |
| | | WCI-Section, Andrew_Walgreens_00001 | WCI-Section, Andrew_Walgreens_00001 |
| | | 2023.06.09 Walgreens (CERT Recs) | |
| | | 2023.07.11 InclusivCare (CERT Med Recs) | |
| | | PLAINTIFFS_000637 | PLAINTIFFS_000637 |
| | | State of Louisiana Secretary of State Records for Rocky Rock LLC | |
| | | Jefferson Parish Assessor Listing for 537 George Street, Avondale, LA | |
| | | Dr. Rabon's Report re Medical Examination of Andrew Section | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Andrew Section's Objections and Responses to Interrogatories and Requests for Production of Documents (May 24, 2023) | |
| | | Andrew Section's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | |
| | | Andrew Section's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Andrew Section - Corrections to Plaintiff Fact Sheet | |
| | | Andrew Section - Plaintiff Fact Sheet | |
| | | Gremillion_B_Birth Certificate | |
| | | | WCI_Gremillion, Braxton_Pelican St.OutPt-.00001-00018 |
| | | 2023.06.01 CVS Pharmacy (CERT Med Recs) | |
| | | 2023.06.05 Children's Pediatrics (CERT Med Recs) | |
| | | PLAINTIFFS_000144 | PLAINTIFFS_000144 |
| | | PLAINTIFFS_000212 | PLAINTIFFS_000212 |
| | | PLAINTIFFS_000278 | PLAINTIFFS_000278 |
| | | WCI_ Gremillion, Braxton_Walgreens_00001 | WCI_ Gremillion, Braxton_Walgreens_00001 |
| | | WCI_Greillion, Braxton_Brousse, MD, Robert-00001 | WCI_Greillion, Braxton_Brousse, MD, Robert-00001 |
| | | WCI_Gremillion, Braxton_Blue Ridge Pediatrics_00001 | WCI_Gremillion, Braxton_Blue Ridge Pediatrics_00001 |
| | | WCI_Gremillion, Braxton_Children Hospital NO_00001 | WCI_Gremillion, Braxton_Children Hospital NO_00001 |
| | | WCI_GREMILLION, BRAXTON_CHMPC_ 00001 | WCI_GREMILLION, BRAXTON_CHMPC_ 00001 |
| | | WCI_GREMILLION, BRAXTON_CVS_00001 | WCI_GREMILLION, BRAXTON_CVS_00001 |
| | | WCI_GREMILLION, BRAXTON_EJGH_000001 | WCI_GREMILLION, BRAXTON_EJGH_000001 |
| | | WCI_Gremillion, Braxton_Lakeside Childrens_0001 | WCI_Gremillion, Braxton_Lakeside Childrens_0001 |
| | | WCI_GREMILLION, BRAXTON_OCH-NOLA_000001 | WCI_GREMILLION, BRAXTON_OCH-NOLA_000001 |
| | | WCI_ Gremillion, Braxton_CVS_00001 | WCI_ Gremillion, Braxton_CVS_00001 |
| | | Dr. Rabon's Report re Medical Examination of Braxton Gremillion | |
| | | Objections and Responses of Wendy Gremillion, on Behalf of Her Minor Child Braxton Gremillion, to Interrogatories and Requests for Production of Documents (May 16, 2023) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Wendy Gremillion's Objections and Responses on Behalf of her Minor Child B.G. to Requests for Admissions (Jan. 29, 2024) | |
| | | Braxton Gremillion - Corrections to the Plaintiff Fact Sheet | |
| | | Braxton Gremillion - Plaintiff Fact Sheet | |
| | | Green 000001 | Green 000001 |
| | | WCI_GREEN,GENEVA_WJMC-P_000001 | WCI_GREEN,GENEVA_WJMC-P_000001 |
| | | 2023.06.05 WJMC - Dr. Borron (CERT Med Recs) | |
| | | 2023.06.09 Bone & Joint (CERT Med Recs) | |
| | | 2023.06.24 Walgreens Pharmacy (CERT Records) | |
| | | 2023.08.30 Marc Glovinsky (CERT Billing & Med Rec CD) | |
| | | 2024.01.24 Dynamic PT (CERT Med Recs) | |
| | | 2024.01.30 WJMC - Lapalco Clinic (CERT Med Recs) | |
| | | Geneva Green (Med Records) | |
| | | WCI_ Green, Geneva_West Jefferson_00001 | WCI_ Green, Geneva_West Jefferson_00001 |
| | | WCI_Geneva Green_ Glovinsky., Dr. Marc S-00001 | WCI_Geneva Green_ Glovinsky., Dr. Marc S-00001 |
| | | WCI_Green, G_Dynamic PT Westwego_00001 | WCI_Green, G_Dynamic PT Westwego_00001 |
| | | WCI_Green, Geneva_CMS | WCI_Green, Geneva_CMS |
| | | WCI_Green, Geneva_Pippin, Dr. G.-0001 | WCI_Green, Geneva_Pippin, Dr. G.-0001 |
| | | WCI_Green, Geneva_Walmart Pharmacy_00001 | WCI_Green, Geneva_Walmart Pharmacy_00001 |
| | | WCI_Green, Geneva_Westcare Medical Ctr_00001 | WCI_Green, Geneva_Westcare Medical Ctr_00001 |
| | | WCI_Green, Geneva_WJMC-FDL_00001 | WCI_Green, Geneva_WJMC-FDL_00001 |
| | | WCI_Green, Gevena_WJMC_WH-0001 | WCI_Green, Gevena_WJMC_WH-0001 |
| | | WCI_GREEN,GENEVA_BJC_000001 | WCI_GREEN,GENEVA_BJC_000001 |
| | | WCI_GREEN,GENEVA_WALGREENS_000001 | WCI_GREEN,GENEVA_WALGREENS_000001 |
| | | WCI_GREEN,GENEVA_WJMC-FDL_000001 | WCI_GREEN,GENEVA_WJMC-FDL_000001 |
| | | WCI_ Green, Geneva_Omni Home Care-00001 | WCI_ Green, Geneva_Omni Home Care-00001 |
| | | State of Louisiana Secretary of State Records for Signatures of Memories, Inc. | |
| | | State of Louisiana Secretary of State Records for 3G Service Group LLC | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish Assessor Listing for 205 Cabinet Drive, Avondale, LA | |
| | | State of Louisiana Secretary of State Records for Cultivating Integrity Training Youth, Inc. | |
| | | State of Louisiana Secretary of State Records for Housing Corporation of America | |
| | | State of Louisiana Secretary of State Records for Mission Accomplished, Inc. | |
| | | Dr. Rabon's Report re Medical Examination of Geneva Green | |
| | | Geneva Green's Objections and Responses to First Set of Discovery Requests (May 23, 2023) | |
| | | Geneva Green's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 23, 2024) | |
| | | Geneva Green's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Geneva Green - Corrections to Plaintiff Fact Sheet | |
| | | Geneva Green - Plaintiff Fact Sheet | |
| | | Tate_000001 | Tate_000001 |
| | | WCI_Tate, Jonathan_Spine & Scoliosis Spec.-0001 | WCI_Tate, Jonathan_Spine & Scoliosis Spec.-0001 |
| | | WCI_Tate, Jonathan_St Bernard Hosp-0001 | WCI_Tate, Jonathan_St Bernard Hosp-0001 |
| | | WCI_Tate, Jonathan_UMC-00001 | WCI_Tate, Jonathan_UMC-00001 |
| | | WCI_Tate, Jonathan_Walmart Pharmacy_00001 | WCI_Tate, Jonathan_Walmart Pharmacy_00001 |
| | | 2023.04.11 Tate_Inclusive Care (CERT Med Recs & Billing) | |
| | | 2023.06.01 Walmart Pharmacy (CERT Med Recs) | |
| | | 2023.06.06 Walgreens Pharmacy (CERT Pharmacy Records) | |
| | | 2023.12.20 CVS (CERT Recs) | |
| | | 2023-04-04 - Tate, Jonathan - Inclusive Care | |
| | | 2023-04-04 - Tate, Jonathan - Wal-Mart Pharmacy | |
| | | 2024.01.25 Ochsner Kenner (CERT Med Recs) | |
| | | 2024.01.30 UMC (CERT Med Recs) | |
| | | InclusivCare medical records and billing | Tate_000002 |
| | | WCI_Tate, Jonathan_ CVS Pharmacy_00001 | WCI_Tate, Jonathan_ CVS Pharmacy_00001 |
| | | WCI_Tate, Jonathan_IC_000001 | WCI_Tate, Jonathan_IC_000001 |
| | | WCI_Tate, Jonathan_Inter. Pain and Neuro-00001 | WCI_Tate, Jonathan_Inter. Pain and Neuro-00001 |
| | | WCI_Tate, Jonathan_L.I.F.T._00001 | WCI_Tate, Jonathan_L.I.F.T._00001 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WCI_Tate, Jonathan_Magnolia Diagnostic_00001 | WCI_Tate, Jonathan_Magnolia Diagnostic_00001 |
| | | WCI_Tate, Jonathan_Ochsner180-0001 | WCI_Tate, Jonathan_Ochsner180-0001 |
| | | WCI_Tate, Jonathan_Ochsner-Elmwood-0001 | WCI_Tate, Jonathan_Ochsner-Elmwood-0001 |
| | | WCI_Tate, Jonathan_Ochsner-Main-0001 | WCI_Tate, Jonathan_Ochsner-Main-0001 |
| | | 2018-10-03 Facebook Post of Jonathan Tate | |
| | | Dr. Santos' Report re Medical Examination of Jonathan Tate | |
| | | 2023.05.19.Tate_Obj _Produced | |
| | | Jonathan Tate's Objections and Responses to Interrogatories and Requests for Production of Documents (May 26, 2023) | |
| | | Jonathan Tate's Supplemental Objections and Responses to Interrogatories and Requests for Production of Documents (Jan. 22, 2024) | |
| | | Jonathan Tate's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | |
| | | Jonathan Tate's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Jonathan Tate's Verification of Discovery Responses (Jan. 31, 2024) | |
| | | Jonathan Tate - Corrections to Plaintiff Fact Sheet | |
| | | Jonathan Tate - Plaintiff Fact Sheet | |
| | | Compilation of Group Posts and Comments of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001014 |
| | | Compilation of Your Comments in Groups of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001020 |
| | | | PLAINTIFFS_001031 |
| | | Compilation of Comments of Plaintiff Mary Ann Winningkoff, Nextdoor (generated Nov. 13, 2023) | PLAINTIFFS_001452 |
| | | Compilation of Posts of Plaintiff Mary Ann Winningkoff, Nextdoor (generated Nov. 13, 2023) | PLAINTIFFS_001468 |
| | | PLAINTIFFS_001480 | PLAINTIFFS_001480 |
| | | Winningkoff_0001 | Winningkoff_0001 |
| | | Winningkoff_0002 | Winningkoff_0002 |
| | | Winningkoff_0007 | Winningkoff_0007 |
| | | Winningkoff_0008 | Winningkoff_0008 |
| | | Winningkoff_0015 | Winningkoff_0015 |
| | | Winningkoff_0019 | Winningkoff_0019 |
| | | Winningkoff_0021 | Winningkoff_0021 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | |
| | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | |
| | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | |
| | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | |
| | | Aug. 19, 2017 Citizen Complain Submission Confirmation (Produced by Plaintiff Mary Ann Winningkoff) | |
| | | WCI_WINNINGKOFF, MARYANN_ClaiborneDerm_000001 | WCI_WINNINGKOFF, MARYANN_ClaiborneDerm_000001 |
| | | WCI_WINNINGKOFF, MARYANN_WALGREENS_000001 | WCI_WINNINGKOFF, MARYANN_WALGREENS_000001 |
| | | 2023.04.24 Ochsner Urgent Care River Ridge (CERT Med Recs) | |
| | | 2023.06.05 EJGH - Women's Health (CERT Med Recs) | |
| | | 2023.06.06 Ochsner Primary Care (CERT Med Recs) | |
| | | 2023.06.08 Ochsner Main Campus (CERT Med Recs) | |
| | | 2023.07.11 MD Claiborne & Assoc. (CERT Med Recs) | |
| | | 2023.11.09 Dr. Kellene Cole (Med Recs) | |
| | | 2024.02.05 Dr. Glen Cangelosi (CERT Med Recs) | |
| | | Mary Winningkoff (Med Recs) | |
| | | WCI_ Winningkoff, Ann_Dr. Schott_00001 | WCI_ Winningkoff, Ann_Dr. Schott_00001 |
| | | WCI_Winningkoff, A_Dr. Cangelosi-0001 | WCI_Winningkoff, A_Dr. Cangelosi-0001 |
| | | WCI_Winningkoff, Mary_DR.CANGELOSI_0001 | WCI_Winningkoff, Mary_DR.CANGELOSI_0001 |
| | | WCI_Winningkoff, Mary_EJWC_000001 | WCI_Winningkoff, Mary_EJWC_000001 |
| | | WCI_Winningkoff, Mary_JenCare_000001 | WCI_Winningkoff, Mary_JenCare_000001 |
| | | WCI_Winningkoff, Mary_MHM UC_000001 | WCI_Winningkoff, Mary_MHM UC_000001 |
| | | WCI_Winningkoff, Mary_MHM Urgent CareKen0001 | WCI_Winningkoff, Mary_MHM Urgent CareKen0001 |
| | | WCI_Winningkoff, Mary_OCH-NOLA_000001 | WCI_Winningkoff, Mary_OCH-NOLA_000001 |
| | | 2024.01.03 JenCare Med Center (CERT Med Recs) | |
| | | WC_JPLF_00174796 | WC_JPLF_00174796 |
| | | JP_JPLF_0004380 | JP_JPLF_0004380 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LDEQ Incident Report (Mar. 21, 2018) | WC_JPLF_00166852 |
| | | LDEQ Incident Report (Mar. 6, 2018) | WC_JPLF_00167951 |
| | | LDEQ Incident Report (Apr. 16, 2018) | WC_JPLF_00168168 |
| | | WC_JPLF_00174547 | WC_JPLF_00174547 |
| | | Jefferson Parish Assessor Listing for 47 Donelon Drive, Harahan, LA | |
| | | Mary Ann Winningkoff - NextDoor Post  (Jan. 15) | |
| | | We the People of Harahan Facebook Posts by Mary Ann Winningkoff (1) | |
| | | We the People of Harahan Facebook Posts by Mary Ann Winningkoff (2) | |
| | | WC_JPLF_HERBERT_00010601 | WC_JPLF_HERBERT_00010601 |
| | | WC_JPLF_HERBERT_00003812 | WC_JPLF_HERBERT_00003812 |
| | | WC_JPLF_HERBERT_00005012 | WC_JPLF_HERBERT_00005012 |
| | | WC_JPLF_HERBERT_00005013 | WC_JPLF_HERBERT_00005013 |
| | | WC_JPLF_HERBERT_00005937 | WC_JPLF_HERBERT_00005937 |
| | | WC_JPLF_HERBERT_00006098 | WC_JPLF_HERBERT_00006098 |
| | | WC_JPLF_HERBERT_00006109 | WC_JPLF_HERBERT_00006109 |
| | | WC_JPLF_HERBERT_00006992 | WC_JPLF_HERBERT_00006992 |
| | | WC_JPLF_HERBERT_00007165 | WC_JPLF_HERBERT_00007165 |
| | | WC_JPLF_HERBERT_00007441 | WC_JPLF_HERBERT_00007441 |
| | | WC_JPLF_HERBERT_00007637 | WC_JPLF_HERBERT_00007637 |
| | | WC_JPLF_HERBERT_00007682 | WC_JPLF_HERBERT_00007682 |
| | | WC_JPLF_HERBERT_00007705 | WC_JPLF_HERBERT_00007705 |
| | | WC_JPLF_HERBERT_00007787 | WC_JPLF_HERBERT_00007787 |
| | | WC_JPLF_HERBERT_00007886 | WC_JPLF_HERBERT_00007886 |
| | | WC_JPLF_HERBERT_00008020 | WC_JPLF_HERBERT_00008020 |
| | | WC_JPLF_HERBERT_00008388 | WC_JPLF_HERBERT_00008388 |
| | | WC_JPLF_HERBERT_00008409 | WC_JPLF_HERBERT_00008409 |
| | | WC_JPLF_HERBERT_00008461 | WC_JPLF_HERBERT_00008461 |
| | | WC_JPLF_HERBERT_00008494 | WC_JPLF_HERBERT_00008494 |
| | | WC_JPLF_HERBERT_00009124 | WC_JPLF_HERBERT_00009124 |
| | | WC_JPLF_HERBERT_00009197 | WC_JPLF_HERBERT_00009197 |
| | | WC_JPLF_HERBERT_00009238 | WC_JPLF_HERBERT_00009238 |
| | | WC_JPLF_HERBERT_00009255 | WC_JPLF_HERBERT_00009255 |
| | | WC_JPLF_HERBERT_00009362 | WC_JPLF_HERBERT_00009362 |
| | | WC_JPLF_HERBERT_00009382 | WC_JPLF_HERBERT_00009382 |
| | | WC_JPLF_HERBERT_00009408 | WC_JPLF_HERBERT_00009408 |
| | | WC_JPLF_HERBERT_00009409 | WC_JPLF_HERBERT_00009409 |
| | | WC_JPLF_HERBERT_00009431 | WC_JPLF_HERBERT_00009431 |
| | | WC_JPLF_HERBERT_00009433 | WC_JPLF_HERBERT_00009433 |
| | | WC_JPLF_HERBERT_00009589 | WC_JPLF_HERBERT_00009589 |
| | | WC_JPLF_HERBERT_00009603 | WC_JPLF_HERBERT_00009603 |
| | | WC_JPLF_HERBERT_00009626 | WC_JPLF_HERBERT_00009626 |
| | | WC_JPLF_HERBERT_00009713 | WC_JPLF_HERBERT_00009713 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WC_JPLF_HERBERT_00009716 | WC_JPLF_HERBERT_00009716 |
| | | WC_JPLF_HERBERT_00009724 | WC_JPLF_HERBERT_00009724 |
| | | WC_JPLF_HERBERT_00009876 | WC_JPLF_HERBERT_00009876 |
| | | WC_JPLF_HERBERT_00009880 | WC_JPLF_HERBERT_00009880 |
| | | WC_JPLF_HERBERT_00009884 | WC_JPLF_HERBERT_00009884 |
| | | WC_JPLF_HERBERT_00009900 | WC_JPLF_HERBERT_00009900 |
| | | WC_JPLF_HERBERT_00009920 | WC_JPLF_HERBERT_00009920 |
| | | WC_JPLF_HERBERT_00009973 | WC_JPLF_HERBERT_00009973 |
| | | WC_JPLF_HERBERT_00010128 | WC_JPLF_HERBERT_00010128 |
| | | Dr. Santos' Report re Medical Examination of Mary Ann Winningkoff | |
| | | Mary Ann Winningkoff's Objections and Responses to Interrogatories and Requests for Production (May 23, 2023) | |
| | | Mary Ann Winningkoff's Supplemental Objections and Responses to Interrogatories and Requests for Production (Jan. 22, 2024) | |
| | | Mary Ann Winningkoff's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Mary Ann Winningkoff's Supplemental Objections and Responses to First Set of Discovery Requests (May 6, 2024) | |
| | | Mary Ann Winningkoff - Corrections to Plaintiff Fact Sheet | |
| | | Mary Ann Winningkoff - Plaintiff Fact Sheet | |
| | | RICHARDSON_000001 | RICHARDSON_000001 |
| | | RICHARDSON_000002 | RICHARDSON_000002 |
| | | RICHARDSON_000003 | RICHARDSON_000003 |
| | | WCI_Richardson, Reshaun_Ochsner - Main_00001 | WCI_Richardson, Reshaun_Ochsner - Main_00001 |
| | | 2023.10.06 MedRehab Metairie (Med Recs) | |
| | | RICHARDSON_000006 | RICHARDSON_000006 |
| | | RICHARDSON_005188 | RICHARDSON_005188 |
| | | RICHARDSON_005218 | RICHARDSON_005218 |
| | | RICHARDSON_005400 | RICHARDSON_005400 |
| | | RICHARDSON_005488 | RICHARDSON_005488 |
| | | WCI_Reshaun_Richardson_Ochsner-800 Met-00001 | WCI_Reshaun_Richardson_Ochsner-800 Met-00001 |
| | | WCI_Richardson, Reshaun_ Med Reb Accident_00001 | WCI_Richardson, Reshaun_ Med Reb Accident_00001 |
| | | Reshaun Richardson - Plaintiff Fact Sheet (1) | |
| | | Reshaun Richardson's Objections and Responses to Interrogatories and Requests for Production (Nov. 21, 2023) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Reshaun Richardson's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | |
| | | Reshaun Richardson's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Dr. Rabon's Report re Medical Examination of Reshaun Richardson | |
| | | Reshaun Richardson - Plaintiff Fact Sheet (2) | |
| | | PLAINTIFFS_001574 | PLAINTIFFS_001574 |
| | | PLAINTIFFS_001582 | PLAINTIFFS_001582 |
| | | WCI_ Gremillion, Scott_Walgreens Pharmacy_00001 | WCI_ Gremillion, Scott_Walgreens Pharmacy_00001 |
| | | WCI_GREMILLION, SCOTT_OCH-NOLA_000001 | WCI_GREMILLION, SCOTT_OCH-NOLA_000001 |
| | | 2023.05.31 CVS Pharmacy (CERT Med Recs) | |
| | | 2023.06.21 Ochsner Main Campus (CERT Med Recs) | |
| | | PLAINTIFFS_000289 | PLAINTIFFS_000289 |
| | | PLAINTIFFS_000408 | PLAINTIFFS_000408 |
| | | State of Louisiana Secretary of State Records for NOLA Machinery LLC | |
| | | Jefferson Parish Assessor Listing for 9701 Robin Lane, River Ridge, LA | |
| | | Scott Gremillion's Objections and Responses to Interrogatories and Requests for Production of Documents (May 16, 2023) | |
| | | Scott Gremillion's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24. 2024) | |
| | | Scott Gremillion's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Dr. Santos' Report re Medical Examination of Scott Gremillion | |
| | | Scott Gremillion - Plaintiff Fact Sheet | |
| | | Apartment Lease (Produced by Stanley Meyers on Dec. 1, 2023) | |
| | | Driver's License (Produced by Stanley Meyers on Dec. 1, 2023) | |
| | | WCI_Meyers, Stanley_Norco-Ochsner-Lapalco_00001 | WCI_Meyers, Stanley_Norco-Ochsner-Lapalco_00001 |
| | | 2023.05.11 VA Med Center (CERT Med Recs) | |
| | | 2023.05.05 Lapalco Drugs (CERT Med Recs) | |
| | | 2023.05.09 Culicchia Neuro (CERT Med Recs) | |
| | | 2023.05.18 Ochsner Main Campus (CERT Med Recs) | |
| | | 2023.05.24 Ochsner Lapalco (CERT Med Recs) | |
| | | 2023.05.31 Walgreens (CERT Med Recs) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2023.06.20 LA Pain Specialists (CERT Med Recs) | |
| | | 2023.06.29 EJGH (CERT Med Recs) | |
| | | 2024.02.27 LeBlanc Chiro Clinic (CERT Med Recs) | |
| | | PLAINTIFFS_000580 | PLAINTIFFS_000580 |
| | | WCI_ Meyers, Stanley_LeBlanc Chiro_00001 | WCI_ Meyers, Stanley_LeBlanc Chiro_00001 |
| | | WCI_ Meyers, Stanley_Walgreens Pharmacy_0001 | WCI_ Meyers, Stanley_Walgreens Pharmacy_0001 |
| | | WCI_Meyers, Stanley_ Culicchia Neurological Clinic_00001 | WCI_Meyers, Stanley_ Culicchia Neurological Clinic_00001 |
| | | WCI_MEYERS, STANLEY_BJC_000001 | WCI_MEYERS, STANLEY_BJC_000001 |
| | | WCI_MEYERS, STANLEY_BJC_000238 | WCI_MEYERS, STANLEY_BJC_000238 |
| | | WCI_Meyers, Stanley_Dr. B. Bartholomew_00001 | WCI_Meyers, Stanley_Dr. B. Bartholomew_00001 |
| | | State of Louisiana Secretary of State Records for SAS NOLA Enterprises LLC | |
| | | State of Louisiana Secretary of State Records for Hurricane Solutions LLC | |
| | | State of Louisiana Secretary of State Records for S&M Meyers Enterprises LLC | |
| | | Dr. Stantos' Report re Medical Examination of Stanley Meyers | |
| | | Stanley Meyers' Objections and Responses to First Set of Discovery Requests (May 24, 2023) | |
| | | Stanley Meyers' Verification of Discovery Responses (Apr. 23, 2024) | |
| | | Stanley Meyers' Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | |
| | | Stanley Meyers' Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |
| | | Stanley Meyers - Corrections to Plaintiff Fact Sheet | |
| | | Stanley Meyers - Plaintiff Fact Sheet | |
| | | Lewis_Thompson_005-007 | Lewis_Thompson_005 |
| | | | WCI_THOMPSON, TERRANCE_WALMART_000001 |
| | | 2023.05.31 Ochsner Kenner (CERT Med Recs) | |
| | | 2023.06.21 Ochsner Main Campus (CERT Med Recs) | |
| | | PLAINTIFFS_000653 | PLAINTIFFS_000653 |
| | | Terrance Thompson (WalMart Pharm.) | |
| | | WCI_THOMPSON, TERRANCE_IC_000001 | WCI_THOMPSON, TERRANCE_IC_000001 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WCI_THOMPSON, TERRANCE_OCH-NOLA_000001 | WCI_THOMPSON, TERRANCE_OCH-NOLA_000001 |
| | | WCI_THOMPSON, TERRANCE_OCH-PHARMACY_000001 | WCI_THOMPSON, TERRANCE_OCH-PHARMACY_000001 |
| | | WCI_Thompson, Terrance_OMC-Main_000001 | WCI_Thompson, Terrance_OMC-Main_000001 |
| | | WCI_Thompson, Terrance_EJGH_000001 | WCI_Thompson, Terrance_EJGH_000001 |
| | | 2018-12-17 Instagram Post of Terrance Thompson | |
| | | 2019-05-09 Instagram Post of Terrance Thompson | |
| | | 2018-05-26 Instagram Post of Terrance Thompson | |
| | | 2018-09-03 Instagram Post of Terrance Thompson | |
| | | 2018-11-01 Instagram Post of Terrance Thompson | |
| | | Terrance Thompson - Plaintiff Fact Sheet | |
| | | Terrance Thompson's Supplemental Objections and Responses to First Set of Discovery Requests (May 6, 2024) | |
| | | Terrance Thompson's Objections and Responses to Requests for Admission (Jan. 29, 2024) | |
| | | Terrance Thompson's Objections and Responses to Interrogatories and Requests for Production of Documents (May 24, 2023) | |
| | | Dr. Rabon's Report re Medical Examination of Terrance Thompson | |
| | | Terrance Thompson - Corrections to Plaintiff Fact Sheet | |
| | | Lewis_Thompson_003-005 | Lewis_Thompson_003 |
| | | WCI_Thompson, Tyrone_UMC_00001 | WCI_Thompson, Tyrone_UMC_00001 |
| | | 2023.05.24 Ochsner - Kenner (CERT Med Recs) | |
| | | 2023.05.25 Winn-Dixie Pharmacy (CERT Records) | |
| | | 2023.06.01. Thompson_Lewis_RFPD Produced_Supplemental | Lewis_Thompson_0008 |
| | | 2023.06.12 Dr. Raul Estaris (CERT Med Recs) | |
| | | WCI_ Thompson, Tyrone_Walgreens Pharmacy_0001 | WCI_ Thompson, Tyrone_Walgreens Pharmacy_0001 |
| | | WCI_ Thompson, Tyrone_Walmart_0001 | WCI_ Thompson, Tyrone_Walmart_0001 |
| | | WCI_Thompson, T_La Pain Specialists_00001 | WCI_Thompson, T_La Pain Specialists_00001 |
| | | WCI_Thompson, Tyrone_ Ochsner-Metairie_00001 | WCI_Thompson, Tyrone_ Ochsner-Metairie_00001 |
| | | WCI_Thompson, Tyrone_ UMC_00001 | WCI_Thompson, Tyrone_ UMC_00001 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WCI_Thompson, Tyrone_EJGH_00001 | WCI_Thompson, Tyrone_EJGH_00001 |
| | | WCI_Thompson, Tyrone_Ochsner Metairie_00001 | WCI_Thompson, Tyrone_Ochsner Metairie_00001 |
| | | WCI_THOMPSON, TYRONE_OCHSNER-KENNER_000001 | WCI_THOMPSON, TYRONE_OCHSNER-KENNER_000001 |
| | | WCI_Thompson, Tyrone_Ochsner-Kenner_00001 | WCI_Thompson, Tyrone_Ochsner-Kenner_00001 |
| | | 2019-08-17 Facebook Post of Tyrone Thompson | |
| | | Dr. Santos' Report re Medical Examination of Tyrone Thompson | |
| | | Tyrone Thompson's Objections and Responses to Interrogatories and Requests for Production of Documents (May 23, 2023) | |
| | | Tyrone Thompson's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | |
| | | Tyrone Thompson's Objections and Responses to Requests for Admission (Jan. 29, 2024) | |
| | | Tyrone Thompson - Corrections to Plaintiff Fact Sheet | |
| | | Tyrone Thompson - Plaintiff Fact Sheet | |
| | | Lewis_Thompson_001-002 | Lewis_Thompson_001 |
| | | Lewis_Thompson_008 | Lewis_Thompson_008 |
| | | WCI_Lewis, Vernice_Walmart Pharmacy_00001 | WCI_Lewis, Vernice_Walmart Pharmacy_00001 |
| | | 2023.05.23 LA Pain Doctor (CERT Med Recs) | |
| | | 2023.06.05 Walgreens (CERT Records) | |
| | | 2023.06.21 UMC (CERT Med Recs) | |
| | | PLAINTIFFS_000460 | PLAINTIFFS_000460 |
| | | WCI_ Lewis, Verince_Walgreens Pharmacy_0001 | WCI_ Lewis, Verince_Walgreens Pharmacy_0001 |
| | | WCI_ Lewis, Vernice_Dr. Thomas Lyons_00001 | WCI_ Lewis, Vernice_Dr. Thomas Lyons_00001 |
| | | WCI_ Lewis, Vernice_UMC_00001 | WCI_ Lewis, Vernice_UMC_00001 |
| | | WCI_Lewis Vernice_ JenCare Senior_00001 | WCI_Lewis Vernice_ JenCare Senior_00001 |
| | | WCI_Lewis, Vernice_Dr. Yuatrich 00001 | WCI_Lewis, Vernice_Dr. Yuatrich 00001 |
| | | WCI_Lewis, Vernice_EJGH_00001 | WCI_Lewis, Vernice_EJGH_00001 |
| | | WCI_Lewis, Vernice_LA Pain Doctor_00001 | WCI_Lewis, Vernice_LA Pain Doctor_00001 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WCI_Lewis, Vernice_Ochsner 180_00001 | WCI_Lewis, Vernice_Ochsner 180_00001 |
| | | Dr. Rabon's Report re Medical Examination of Vernice Lewis | |
| | | Vernice Lewis - Corrections to Plaintiff Fact Sheet | |
| | | Vernice Lewis - Plaintiff Fact Sheet | |
| | | Vernice Lewis' Objections and Responses to Interrogatories and Requests for Production of Documents (May 26, 2023) | |
| | | Vernice Lewis' Supplemental Objections and Responses to Interrogatories and Requests for Production of Documents (Nov. 21, 2023) | |
| | | Vernice Lewis' Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | |
| | | Vernice Lewis' Objections and Responses to Requests for Admission (Jan. 29, 2024) | |
| | | Gremillion_000001 | Gremillion_000001 |
| | | Gremillion_000029 | Gremillion_000029 |
| | | Gremillion_000030 | Gremillion_000030 |
| | | Gremillion_000043 | Gremillion_000043 |
| | | Gremillion_000303 | Gremillion_000303 |
| | | | Gremillion_000318 |
| | | Nextdoor Comments (Produced by Plaintiff Wendy Gremillion) | |
| | | Nextdoor Reactions (Produced by Plaintiff Wendy Gremillion) | |
| | | PLAINTIFFS_001969 | PLAINTIFFS_001969 |
| | | PLAINTIFFS_001970 | PLAINTIFFS_001970 |
| | | PLAINTIFFS_001971 | PLAINTIFFS_001971 |
| | | PLAINTIFFS_001972 | PLAINTIFFS_001972 |
| | | PLAINTIFFS_001973 | PLAINTIFFS_001973 |
| | | PLAINTIFFS_001974 | PLAINTIFFS_001974 |
| | | PLAINTIFFS_001975 | PLAINTIFFS_001975 |
| | | WCI_Gremillion, Wendy_OCH-NOLA_000001 | WCI_Gremillion, Wendy_OCH-NOLA_000001 |
| | | 2023.09.06 Ochsner Main Campus (CERT Med Recs) | |
| | | 2023.09.06 Ochsner Urgent Care - River Ridge (CERT Med Recs) | |
| | | PLAINTIFFS_000443 | PLAINTIFFS_000443 |
| | | WCI_ Gremillion, Wendy_CVS-Minute 00001 | WCI_ Gremillion, Wendy_CVS-Minute 00001 |
| | | WCI_Gremillion, Wendy_Doctors After Hour UC_00001 | WCI_Gremillion, Wendy_Doctors After Hour UC_00001 |
| | | WCI_Gremillion, Wendy_EJGH_000001 | WCI_Gremillion, Wendy_EJGH_000001 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LDEQ Incident Report (Sept. 7, 2019) | WC_JPLF_00318949 |
| | | December 17, 2018 Incident Report, Incident ID 188837 (available on LDEQ EDMS) | |
| | | LDEQ Incident Report (Dec. 12, 2018) | APTIM-0011454 |
| | | LDEQ Incident Report (May 14, 2018) | JP_JPLF_0005341 |
| | | | JP_JPLF_0006636 |
| | | | JP_JPLF_0006908 |
| | | LDEQ Incident Report (Nov. 25, 2018) | JP_JPLF_0007159 |
| | | LDEQ Incident Report (Aug. 13, 2019) | JP_JPLF_0008411 |
| | | JP_JPLF_00406810 | JP_JPLF_00406810 |
| | | November 16, 2018 Incident Report Form (from LDEQ's response to Plaintiffs' subpoena) | |
| | | November 27, 2018 Incident Report Form (from LDEQ's response to Plaintiffs' subpoena) | |
| | | WC_JP_00199037 | WC_JP_00199037 |
| | | WC_JP_00199197 | WC_JP_00199197 |
| | | WC_JP_00199234 | WC_JP_00199234 |
| | | LDEQ Incident Report (Aug. 23, 2017) | WC_JPLF_00174519 |
| | | WC_JPLF_00202525 | WC_JPLF_00202525 |
| | | WC_JPLF_00202887 | WC_JPLF_00202887 |
| | | WC_JPLF_00203005 | WC_JPLF_00203005 |
| | | WC_JPLF_00316844 | WC_JPLF_00316844 |
| | | LDEQ Incident Report (Jan. 12, 2019) | WC_JPLF_00316878 |
| | | LDEQ Incident Report (Apr. 8, 2019) | WC_JPLF_00317637 |
| | | LDEQ Incident Report (Aug. 7, 2019) | WC_JPLF_00318177 |
| | | WC_JPLF_HERBERT_00012799 | WC_JPLF_HERBERT_00012799 |
| | | WC_JPLF_HERBERT_00001823 | WC_JPLF_HERBERT_00001823 |
| | | WC_JPLF_HERBERT_00002257 | WC_JPLF_HERBERT_00002257 |
| | | WC_JPLF_HERBERT_00002416 | WC_JPLF_HERBERT_00002416 |
| | | WC_JPLF_HERBERT_00002480 | WC_JPLF_HERBERT_00002480 |
| | | WC_JPLF_HERBERT_00002558 | WC_JPLF_HERBERT_00002558 |
| | | WC_JPLF_HERBERT_00002645 | WC_JPLF_HERBERT_00002645 |
| | | WC_JPLF_HERBERT_00002724 | WC_JPLF_HERBERT_00002724 |
| | | WC_JPLF_HERBERT_00003479 | WC_JPLF_HERBERT_00003479 |
| | | WC_JPLF_HERBERT_00003826 | WC_JPLF_HERBERT_00003826 |
| | | WC_JPLF_HERBERT_00004731 | WC_JPLF_HERBERT_00004731 |
| | | WC_JPLF_HERBERT_00004805 | WC_JPLF_HERBERT_00004805 |
| | | WC_JPLF_HERBERT_00004902 | WC_JPLF_HERBERT_00004902 |
| | | WC_JPLF_HERBERT_00004987 | WC_JPLF_HERBERT_00004987 |
| | | WC_JPLF_HERBERT_00004992 | WC_JPLF_HERBERT_00004992 |
| | | WC_JPLF_HERBERT_00005357 | WC_JPLF_HERBERT_00005357 |
| | | WC_JPLF_HERBERT_00005500 | WC_JPLF_HERBERT_00005500 |
| | | WC_JPLF_HERBERT_00005539 | WC_JPLF_HERBERT_00005539 |
| | | WC_JPLF_HERBERT_00005595 | WC_JPLF_HERBERT_00005595 |
| | | WC_JPLF_HERBERT_00005622 | WC_JPLF_HERBERT_00005622 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WC_JPLF_HERBERT_00005729 | WC_JPLF_HERBERT_00005729 |
| | | WC_JPLF_HERBERT_00005767 | WC_JPLF_HERBERT_00005767 |
| | | WC_JPLF_HERBERT_00005774 | WC_JPLF_HERBERT_00005774 |
| | | WC_JPLF_HERBERT_00006000 | WC_JPLF_HERBERT_00006000 |
| | | WC_JPLF_HERBERT_00006049 | WC_JPLF_HERBERT_00006049 |
| | | WC_JPLF_HERBERT_00006055 | WC_JPLF_HERBERT_00006055 |
| | | WC_JPLF_HERBERT_00006077 | WC_JPLF_HERBERT_00006077 |
| | | WC_JPLF_HERBERT_00006114 | WC_JPLF_HERBERT_00006114 |
| | | WC_JPLF_HERBERT_00006246 | WC_JPLF_HERBERT_00006246 |
| | | WC_JPLF_HERBERT_00006365 | WC_JPLF_HERBERT_00006365 |
| | | WC_JPLF_HERBERT_00006369 | WC_JPLF_HERBERT_00006369 |
| | | WC_JPLF_HERBERT_00006373 | WC_JPLF_HERBERT_00006373 |
| | | WC_JPLF_HERBERT_00006377 | WC_JPLF_HERBERT_00006377 |
| | | WC_JPLF_HERBERT_00006440 | WC_JPLF_HERBERT_00006440 |
| | | WC_JPLF_HERBERT_00006459 | WC_JPLF_HERBERT_00006459 |
| | | WC_JPLF_HERBERT_00006636 | WC_JPLF_HERBERT_00006636 |
| | | WC_JPLF_HERBERT_00008072 | WC_JPLF_HERBERT_00008072 |
| | | WC_JPLF_HERBERT_00008378 | WC_JPLF_HERBERT_00008378 |
| | | WC_JPLF_HERBERT_00008470 | WC_JPLF_HERBERT_00008470 |
| | | WC_JPLF_HERBERT_00008940 | WC_JPLF_HERBERT_00008940 |
| | | WC_JPLF_HERBERT_00009286 | WC_JPLF_HERBERT_00009286 |
| | | WC_JPLF_HERBERT_00009320 | WC_JPLF_HERBERT_00009320 |
| | | WC_JPLF_HERBERT_00009475 | WC_JPLF_HERBERT_00009475 |
| | | WC_JPLF_HERBERT_00011018 | WC_JPLF_HERBERT_00011018 |
| | | WC_JPLF_HERBERT_00011205 | WC_JPLF_HERBERT_00011205 |
| | | WC_JPLF_HERBERT_00011231 | WC_JPLF_HERBERT_00011231 |
| | | WC_JPLF_HERBERT_00011635 | WC_JPLF_HERBERT_00011635 |
| | | Nextdoor Post by Wendy Gremillion (Nov. 24, 2017) | |
| | | Nextdoor Post by Wendy Gremillion (Apr. 17, 2018) | |
| | | Wendy Gremillion - Corrections to Plaintiff Fact Sheet | |
| | | Wendy Gremillion - Plaintiff Fact Sheet | |
| | | Wendy Gremillion's Objections and Responses to Interrogatories and Requests for Production (May 22, 2023) | |
| | | Wendy Gremillion's Verification of Discovery Responses (May 23, 2023) | |
| | | Scott and Wendy Gremillion's Responses to Interrogatories and Requests for Production of Documents (June 6, 2023) | |
| | | Wendy Gremillion's Responses to Information Requests at Deposition (Dec. 29, 2023) | |
| | | Wendy Gremillion's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Wendy Gremillion's Supplemental Objections and Responses to Interrogatories and Requests for Production of Documents (Feb. 29, 2024) | |
| | | Dr. Rabon's Report re Medical Examination of Wendy Gremillion | |
| | | Breana Tate - Plaintiff Fact Sheet | |
| | | Breana Tate - Corrections to Plaintiff Fact Sheet | |
| | | Janet McKeel - Plaintiff Fact Sheet | |
| | | Janet McKeel - Corrections to Plaintiff Fact Sheet | |
| | | Dive_7b78hg2akva9ecimp7gpiqm0io@group.calendar.google.com (Subpoena Response of Paradise Manor) | |
| | | Teri's Swim Lessons_97ip33iem307qvss9tcv4to1lg@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | _External Email_ Records Only Subpoena response_ Paradise Manor (Subpoena Response of Paradise Manor) | |
| | | 2012 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2013 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2014 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2015 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2016 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2017 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2018 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2019 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2020 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2021 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2022 Membership Summary (Subpoena Response of Paradise Manor) | |
| | | 2023 Membership Summary (Subpoena Response of Paradise Manor) | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Employee Availability_ecpgvgj99qeicf3smsk248646c@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Events and Programs 12-23 Summary (Subpoena Response of Paradise Manor) | |
| | | Guest Fees 12-23 Summary (Subpoena Response of Paradise Manor) | |
| | | PMCC Club Default_0senj1f3e21tuvsg6oqik0bqac@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Rentals_tq8m421nrt25c92err3fjnlp0g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Social_bbontt15imgsapv7fef2vbk9bc@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Tennis_paradisemanorcc@gmail.com.ics (Subpoena Response of Paradise Manor) | |
| | | Rental Income 12-23 Summary (Subpoena Response of Paradise Manor) | |
| | | Snack Bar Income 12-23 Summary (Subpoena Response of Paradise Manor) | |
| | | Sponsorship 12-23 Summary (Subpoena Response of Paradise Manor) | |
| | | Sports Income 12-23 Summary (Subpoena Response of Paradise Manor) | |
| | | Staff - Club Attendant_2as623qvp2e1krugu09tn99j24@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Front Desk_rk0m9md00rv04emjib72jdesao@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Lifeguard_eo3rk2g0k87vtref4bta010l30@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Manager_tgipe8vbked1djlbdane6p4g2g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Staff - Snack Bar_hkcs9c2e93pfsl43rq5v2153hk@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Dive_7b78hg2akva9ecimp7gpiqm0io@group.calendar.google.com (Subpoena Response of Paradise Manor) | |
| | | Employee Availability_ecpgvgj99qeicf3smsk248646c@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Gremillion PMCC data (Subpoena Response of Paradise Manor) | |
| | | Teri's Swim Lessons_97ip33iem307qvss9tcv4to1lg@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Club Default_0senj1f3e21tuvsg6oqik0bqac@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Rentals_tq8m421nrt25c92err3fjnlp0g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Social_bbontt15imgsapv7fef2vbk9bc@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | PMCC Tennis_paradisemanorcc@gmail.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Club Attendant_2as623qvp2e1krugu09tn99j24@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Front Desk_rk0m9md00rv04emjib72jdesao@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Lifeguard_eo3rk2g0k87vtref4bta010l30@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Staff - Manager_tgipe8vbked1djlbdane6p4g2g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Staff - Snack Bar_hkcs9c2e93pfsl43rq5v2153hk@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | |
| | | Stephanie Brooks - Plaintiff Fact Sheet | |
| | | Stephanie Brooks - Corrections to Plaintiff Fact Sheet | |
| | | Any additional medical records received relating to the Trial Plaintiffs | |
| | | CALPUFF results provided in 2019_4A_MonthlyQ_60min_Cartesian directory provided with my initial Expert Report for November 5, 2019 at 0600 | |
| | | Soler 2021. Expert report of Nestor D. Soler, Evaluation of Jefferson Parish Landfill gas emissions. January 28 | |
| | | Earth Tech 2000. A user's guide for the CALPUFF dispersion model. Version 5. Earth Tech, Inc., Concord, MA. January. 521 pp | |
| | | Ramboll 2019. Landfill gas characterization work plan for the Jefferson Parish Landfill, Avondale, LA. Ramboll US Corporation. October | |
| | | River Birch 2019. Assessment of Jefferson Parish landfill gas field. River Birch, LLC, Avondale, LA. May | JP_JPLF_0003491 |
| | | SCS 2018. Jefferson Parish landfill site evaluation with respect to odors. Prepared for Beveridge and Diamond, PC, New York, NY. SCS Engineers, Carlsbad, CA. October | WC_JPLF_00276466 |
| | | USEPA 1997. Analysis of the affect [sic] of ASOS-derived meteorological data on refined modeling. EPA-454/R-97-014. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Emissions, Monitoring, and Analysis Division, Research Triangle Park, NC. November. 95 pp | www.epa.gov/sites/production/files/2020-10/documents/asos |
| | | USEPA 1998. A comparison of CALPUFF with ISC3. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Research Triangle Park, NC. December | |
| | | USEPA 2000. Meteorological monitoring guidance for regulatory modeling applications. EPA-454/R-99-005. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Research Triangle Park, NC. February. 171 pp | www.epa.gov/sites/production/files/2020-10/documents/mmgrma_0 |
| | | USEPA 2005. Landfill gas emission model (LandGEM) Version 3.02 user's guide. U.S. Environmental Protection Agency, Office of Research and Development, Research Triangle Park, NC. May | GEOSYNTEC_00020722 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | USEPA 2008. Quality assurance handbook for air pollution measurement systems. Volume IV: Meteorological measurements version 2.0 (Final). EPA-454/B-08-002. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Air Quality Analysis Division, Measurement Technology and Ambient Air Monitoring Groups, Research Triangle Park, NC. March. 191 pp | www.epa.gov/sites/production/files/2020-10/documents/volume_iv_meteorological_measurements |
| | | USEPA 2015. Compilation of air pollutant emission factors, AP-42, fifth edition, volume 1: Stationary Point and Area Source. Section 2.4-Municipal solid waste landfill. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Research Triangle Park, NC. January | |
| | | International Handbook on the Assessment of Odour Exposure Using Dispersion Modelling (Odor Handbook) (AMIGO & Olores.org 2023) | |
| | | Wagenecht 2018. Personal communication (email from D. Wagenecht to M. Algero, B. Tusa, and B. Bailey, Louisiana Department of Environmental Quality, LA, dated July 27, 2018, regarding Wags in Waggaman) | ADD_P_LDEQ00004326 |
| | | Transcript of the Jefferson Parish council meeting of December 15, 2018 | |
| | | Atkinson, D. and R.F. Lee. 1992. Procedures for substituting values for missing NWS meteorological data for use in regulatory air quality models | www.epa.gov/sites/production/files/2020-10/missdata.txt |
| | | Brancher, M., A. Hieden, K. Baumann-Stanzer, G. Schauberger, and M. Piringer. 2020. Performance evaluation of approaches to predict sub-hourly peak odour concentrations. Atmospheric Environ. X. 7:100076 | |
| | | Homer, C.H., J.A. Fry, and C.A. Barnes 2012. The National land cover database. Fact Sheet 2012-3020. U.S. Geological Survey. 4 pp | |
| | | CB&I, 2017i. Operations & Maintenance Monthly Report – July 2017, Jefferson Parish Landfill. August 1. | APTIM-0000100 |
| | | CB&I, 2017h. Operations & Maintenance Monthly Report – June 2017, Jefferson Parish Landfill. July 1. | APTIM-0000168 |
| | | CB&I, 2018j. Operations & Maintenance Monthly Report – September 2018, Jefferson Parish Landfill. October 1. | APTIM-0000227 |
| | | APTIM, 2018a. 2018 (1st half) liquid level report. January – June | APTIM-0000402 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | CB&I, 2017c. Operations & Maintenance Monthly Report – February 2017, Jefferson Parish Landfill. March 1. | APTIM-0000511 |
| | | CB&I, 2017b. Operations & Maintenance Monthly Report – January 2017, Jefferson Parish Landfill. February 1. | APTIM-0000560 |
| | | CB&I, 2017g. Operations & Maintenance Monthly Report – May 2017, Jefferson Parish Landfill. June 1. | APTIM-0000604 |
| | | CB&I, 2017k. Operations & Maintenance Monthly Report – September 2017, Jefferson Parish Landfill. October 1. | APTIM-0000672 |
| | | CB&I, 2018e. Operations & Maintenance Monthly Report – April 2018, Jefferson Parish Landfill. May 1. | APTIM-0000734 |
| | | CB&I, 2017l. Operations & Maintenance Monthly Report – October 2017, Jefferson Parish Landfill. November 1. | APTIM-0000822 |
| | | CB&I, 2018a. Operations & Maintenance Monthly Report – December 2017, Jefferson Parish Landfill. January 1. | APTIM-0001397 |
| | | CB&I, 2018b. Operations & Maintenance Monthly Report – January 2018, Jefferson Parish Landfill. February 1. | APTIM-0000961 |
| | | CB&I, 2018f. Operations & Maintenance Monthly Report – May 2018, Jefferson Parish Landfill. June 1. | APTIM-0001078 |
| | | CB&I, 2017a. Operations & Maintenance Monthly Report – December 2016, Jefferson Parish Landfill. January 1. | APTIM-0001209 |
| | | CB&I, 2017f. Operations & Maintenance Monthly Report – April 2017, Jefferson Parish Landfill. May 1. | APTIM-0001274 |
| | | CB&I, 2018i. Operations & Maintenance Monthly Report – August 2018, Jefferson Parish Landfill. September 1. | APTIM-0001566 |
| | | CB&I, 2018l. Operations & Maintenance Monthly Report – November 2018, Jefferson Parish Landfill. December 1. | APTIM-0001683 |
| | | CB&I, 2017j. Operations & Maintenance Monthly Report – August 2017, Jefferson Parish Landfill. September 1. | APTIM-0003032 |
| | | CB&I, 2017d. Semiannual Monitoring Report. Semiannual Start-up, Shutdown, and Malfunction Plan Report. March 24. | APTIM-0003178 |
| | | CB&I, 2018g. Operations & Maintenance Monthly Report – June 2018, Jefferson Parish Landfill. July 1. | APTIM-0003887 |
| | | CB&I, 2017m. Operations & Maintenance Monthly Report – November 2017, Jefferson Parish Landfill. December 1. | APTIM-0004044 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | CB&I, 2018d. Operations & Maintenance Monthly Report – March 2018, Jefferson Parish Landfill. April 1. | APTIM-0004112 |
| | | CB&I, 2018k. Operations & Maintenance Monthly Report – October 2018, Jefferson Parish Landfill. November 1. | APTIM-0004260 |
| | | CB&I, 2018c. Operations & Maintenance Monthly Report – February 2018, Jefferson Parish Landfill. March 1. | APTIM-0004385 |
| | | CB&I, 2019c. Operations & Maintenance Monthly Report – February 2019, Jefferson Parish Landfill. March 1. | APTIM-0007469 |
| | | CB&I, 2019b. Operations & Maintenance Monthly Report – January 2019, Jefferson Parish Landfill. February 1. | APTIM-0007554 |
| | | CB&I, 2019e. Operations & Maintenance Monthly Report – April 2019, Jefferson Parish Landfill. May 1. | APTIM-0007635 |
| | | CB&I, 2019a. Operations & Maintenance Monthly Report – December 2018, Jefferson Parish Landfill. January 1. | APTIM-0007735 |
| | | CB&I, 2019d. Operations & Maintenance Monthly Report – March 2019, Jefferson Parish Landfill. April 1. | APTIM-0007857 |
| | | Golder Associates, 2017. Landfill Gas Collection and Control Plan, Jefferson Parish Sanitary Landfill, Phase IVA. January. | APTIM-0009090 |
| | | CB&I, 2018h. Operations & Maintenance Monthly Report – July 2018, Jefferson Parish Landfill. August 1. | APTIM-0019028 |
| | | CB&I, 2016i. Jefferson Parish Leachate Levels. July 25. | APTIM-0019756 |
| | | CB&I, 2016d. Jefferson Parish Leachate Levels. March 11. | APTIM-0019757 |
| | | CB&I, 2016c. Operations & Maintenance Monthly Report – February 2016, Jefferson Parish Landfill. March 1 | APTIM-0021571 |
| | | CB&I, 2016b. Operations & Maintenance Monthly Report – January 2016, Jefferson Parish Landfill. February 1 | APTIM-0021621 |
| | | CB&I, 2016e. Operations & Maintenance Monthly Report – March 2016, Jefferson Parish Landfill. April 1. | APTIM-0021735 |
| | | CB&I, 2016n. Operations & Maintenance Monthly Report – November 2016, Jefferson Parish Landfill. December 1. | APTIM-0021933 |
| | | APTIM, 2018d. Jefferson Parish Landfill, 15-Day Tracking Sheet. September 27 | APTIM-0022911 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Shaw Environmental & Infrastructure, Inc. (Shaw), 2012. Jefferson Parish Leachate Levels. June. | APTIM-0130544 |
| | | CB&I, 2016a. Jefferson Parish Leachate Levels. February. | APTIM-0130902 |
| | | CB&I, 2016k. Operations & Maintenance Monthly Report – August 2016, Jefferson Parish Landfill. September 1. | APTIM-0130932 |
| | | CB&I, 2016j. Operations & Maintenance Monthly Report – July 2016, Jefferson Parish Landfill. August 1. | APTIM-0132375 |
| | | CB&I, 2016f. Operations & Maintenance Monthly Report – April 2016, Jefferson Parish Landfill. May 1. | APTIM-0132669 |
| | | CB&I, 2016g. Operations & Maintenance Monthly Report – May 2016, Jefferson Parish Landfill. June 1. | APTIM-0132721 |
| | | CB&I, 2016h. Operations & Maintenance Monthly Report – June 2016, Jefferson Parish Landfill. July 1. | APTIM-0132776 |
| | | CB&I, 2016l. Operations & Maintenance Monthly Report – September 2016, Jefferson Parish Landfill. October 1. | APTIM-0138323 |
| | | CB&I, 2016m. Operations & Maintenance Monthly Report – October 2016, Jefferson Parish Landfill. November 1. | APTIM-0138544 |
| | | Shaw Environmental & Infrastructure, Inc. (Shaw), 2009. Jefferson Parish Leachate Levels. March – December. | APTIM-0168049 |
| | | CB&I, 2017e. Operations & Maintenance Monthly Report – March 2017, Jefferson Parish Landfill. April 1. | APTIM-0175654 |
| | | CB&I, 2019f. Operations & Maintenance Monthly Report – May 2019, Jefferson Parish Landfill. May 29. | APTIM-0180378 |
| | | State of Louisiana Department of Environmental Quality (LDEQ), 2018. Air, Solid Waste, and Water Assessment Inspection Report. December | JP_JPLF_0003152 |
| | | Marshall, J., 2017. Hydrogen Sulfide Issues at Coal Combustion Residual and Municipal Solid Waste Disposal Facilities. SCS Engineers. 2017 World of Coal Ash (WOCA) Conference in Lexington, KY | JP_JPLF_00075381 |
| | | Carlson Environmental Consultants, 2019c. Request for Alternative Remedy Timeline for Surface Emissions Monitoring (SEM) Exceedances- Jefferson Parish Sanitary Landfill. August 29 | JP_JPLF_0012984 |
| | | (2019.09.12) Cells 20-22 Cover Thickness Investigation Log | JP_JPLF_0012996 |
| | | State of Louisiana Department of Environmental Quality (LDEQ), 2018a. Consolidated Compliance Order & Notice of Potential Penalty. September 18 | JP_JPLF_0013284 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | (2018.10.10) DEQ Cover Compliance Inspection Report | JP_JPLF_0013356 |
| | | APTIM, 2018c. Request for Alternative Operating Standards for 11 LFG Wells, Jefferson Parish Sanitary Landfill, Avondale, LA. November 13. | JP_JPLF_0013488 |
| | | (2018.11.19) Ltr from DEQ Notice of Potential Penalty Re Compliance Order SE-C-18-00372 | JP_JPLF_0013524 |
| | | PPM Consultants, 2019. Response to LDEQ Questions – January 31, 2019. Status Update LDEQ Meeting Minutes- February 1, 2019, Jefferson Parish Sanitary Landfill. February 13 | JP_JPLF_0013660 |
| | | (2019.03.21) Daily Cover Photos | JP_JPLF_0013793 |
| | | (2018.07.29) JP Daily Cover Photos | JP_JPLF_0014453 |
| | | (2018.08.01) JP Daily Cover Photos | JP_JPLF_0014472 |
| | | (2018.08.03) JP Daily Cover Photos | JP_JPLF_0014475 |
| | | Jefferson Parish Landfill, 2019. Annual Certification of Compliance, Jefferson Parish Sanitary Landfill. September 27 | JP_JPLF_0019027 |
| | | APTIM; MSMM Engineering, LLC; Bbec, LLC; n.d. Attachment 29 Leachate Collection System | WC_JPLF_00083193 |
| | | Jefferson Parish Landfill, 2018. Certification of Compliance, Jefferson Parish Sanitary Landfill. September 26 | WC_JPLF_00164198 |
| | | SCS Engineers, 2019. Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Supplemental Data Report. July 10 | WC_JPLF_00210732 |
| | | SCS Engineers, 2019. Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Data Report. May 31 | WC_JPLF_00210878 |
| | | JPSLF DAILY COVER PHOTOS 11-11-2018 | WC_JPLF_00252551 |
| | | JP Mod 7 - Solidification Plan | WC_JPLF_00260843 |
| | | RE: Veolia Updated Profile | WC_JPLF_00260849 |
| | | Re: solidification pit cover | WC_JPLF_00267680 |
| | | Potential Penalty Notification 04-19-18 | WC_JPLF_00268181 |
| | | Re: daily cover Friday 6-22-18 | WC_JPLF_00270123 |
| | | Buller, Rick, 2018. Ph 4A leachate risers, Message to Rickie Falgoust. June 24, 2018. Email | WC_JPLF_00270150 |
| | | Lockwood, Mike, 2018. Gas leaking from 20 S header, Message to Rickie Falgoust. August 31, 2018. Email | WC_JPLF_00271013 |
| | | July 15, 2018 Buller Email re Lots of Issues | WC_JPLF_00271080 |
| | | Consolidated Compliance Order & Notice of Potential Penalty No. MM-CN-19-00026 3-11-19 | WC_JPLF_00277986 |
| | | JP Cover Thickness Results | WC_JPLF_00278210 |
| | | Meeting with AES Puerto Rico | WC_JPLF_00523445 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Environmental Research & Education Foundation, 2018. Disposal of Aqueous Wastes in MSW Landfills: Utilization & Effectiveness of Bulking and Stabilization Strategies. October. | WC_JPLF_00523527 |
| | | Ramboll's 2019 Site Inspection Report | |
| | | Ramboll's June 16, 2021 Expert Rebuttal Report | |
| | | Ramboll's August 27, 2021 Supplemental Report to the Expert Report | |
| | | Carlson Environmental Consultants (CEC), 2020a. Existing Conditions. October | |
| | | Carlson Environmental Consultants (CEC), 2020b. Siteplan-2020 Constructed. November | |
| | | April 30, 2021 Jeffrey Marshall Expert Report | |
| | | April 30, 2021 Matthew Stutz Expert Report | |
| | | Pietari, J., 2021. Expert Report Of Jaana Pietari, Ph.D., MBA, PE., Hydrogen Sulfide Generation From Spent Lime Avondale, Louisiana – Jefferson Parish. Ramboll US Consulting, Inc. January 29. | |
| | | ATSDR 2001. Landfill Gas Primer - An Overview for Environmental Health Professionals. November | https://www.atsdr.cdc.gov/HAC/landfill/html/intro.html |
| | | ATSDR, 2001. Landfill Gas Primer – Chapter 4: Monitoring of Landfill Gas. November | |
| | | Public Health Service Agency for Toxic Substances and Disease Registry (ATSDR), 2016. Toxicological Profile for Hydrogen Sulfide and Carbonyl Sulfide. November | |
| | | USACE 2008, "Landfill Off-Gas Collection and Treatment Systems," Engineering and Design Manual, EM 1110-1-4016, May | |
| | | USEPA, 1986. Measurement of Gaseous Emission Rates from Land Surfaces Using an Emission Isolation Flux Chamber User's Guide, February | |
| | | USEPA, 1991. Air Emissions from Municipal Solid Waste Landfills - Background Information for Proposed Standards and Guidelines, 450/3-90-011a. March | |
| | | USEPA, 1997. Emission Factor Documentation for AP-42 Section 2.4 Municipal Solid Waste Landfills Revised. August | |
| | | USEPA, 2005b. First-Order Kinetic Gas Generation Model Parameters for Wet Landfills. June | |
| | | USEPA Global Methane Initiative, 2012. International Best Practices Guide for Landfill Gas Energy Projects | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | USEPA, 2015. U.S. Environmental Protection Agency. Compilation of Air Pollutant Emissions Factors, AP-42, Fifth Addition, Volume 1: Stationary Point and Area Sources. Section 2.4-Municipal Solid Waste Landfill. January | |
| | | UK Health Protection Agency, 2011. Impact on health of emissions from landfill sites: Advice from the health protection agency. London: UK Health Protection Agency | |
| | | World Health Organization (WHO), 2020. Air quality guidelines for Europe, 2ndEdition. WHO Regional Office for Europe, Copenhagen, Denmark | |
| | | Massachusetts Department of Environmental Protection, 2007. Control of odorous gas at Massachusetts landfills. September | |
| | | LDEQ Cover Inspection Report, 2018. Doc 11116044. May 7 | |
| | | About Clean Development Mechanism (CDM) - What is CDM? | https://cdm.unfccc.int/about/index.html |
| | | UN Environment Programme - CDM Pipeline. Feb. 5, 2024 | https://www.cdmpipeline.org |
| | | Jefferson Parish Landfill, 2003. Annual Reports, Jefferson Parish Sanitary Landfill. July 28 | |
| | | Jefferson Parish Landfill, 2004. Annual Reports, Jefferson Parish Sanitary Landfill. July 29 | |
| | | Jefferson Parish Landfill, 2005. Annual Reports, Jefferson Parish Sanitary Landfill. July 25 | |
| | | Jefferson Parish Landfill, 2006. Annual Reports, Jefferson Parish Sanitary Landfill. July 28 | |
| | | Jefferson Parish Landfill, 2007. Annual Reports, Jefferson Parish Sanitary Landfill. July 20 | |
| | | Jefferson Parish Landfill, 2008. Louisiana Department of Environmental Quality, Solid Waste Disposer Annual Report. August 5 | |
| | | Jefferson Parish Landfill, 2009. Annual Reports, Jefferson Parish Sanitary Landfill. July 29 | |
| | | Jefferson Parish Landfill, 2010. Annual Reports, Jefferson Parish Sanitary Landfill. July 26 | |
| | | Jefferson Parish Landfill, 2011. Annual Reports, Jefferson Parish Sanitary Landfill. July 28 | |
| | | Jefferson Parish Landfill, 2012. Annual Reports, Jefferson Parish Sanitary Landfill. July 26 | |
| | | Jefferson Parish Landfill, 2013. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. September 24 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish Landfill, 2014. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. September 29 | |
| | | Jefferson Parish Landfill, 2015. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. September 30 | |
| | | Jefferson Parish Landfill, 2016a. Modification No.7 Submittal. Solid Waste Permit (D-051-0090/P-0297R1). March 16 | |
| | | Jefferson Parish Landfill, 2016b. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. June 30 | WC_JPLF_00082088 |
| | | Title V Part 70 Operating Permit Modification (Title V), 2016. Jefferson Parish Sanitary Landfill, Avondale, Jefferson Parish, Louisiana. Permit No. 1340-00140-V7. July 15 | |
| | | Jefferson Parish Landfill, 2017. Certification of Compliance, Jefferson Parish Sanitary Landfill. September 26 | WC_JPLF_00160866 |
| | | Jefferson Parish Landfill, 2020. Annual Certification of Compliance, Jefferson Parish Sanitary Landfill. September 30 | |
| | | Deposition of Joseph "Rick" Buller, Jr, Ictech-Bendeck v Progressive Waste, December 02, 2020. | |
| | | Deposition of Joseph William Laubenstein, Ictech-Bendeck v Progressive Waste, January 08, 2024 | |
| | | New Jersey Department of Environmental Protection Science Advisory Board, 2015. Management of Waste Wallboard. November 23 | |
| | | Fairweather, R.J., Barlaz, M.A. (1998). Hydrogen sulfide production during decomposition of landfill inputs. Journal of Environmental Engineering, 124:353-361 | |
| | | Ko J.H., Xu, O., & Jang, Y-C., 2015. Emissions and Control of Hydrogen Sulfide at Landfills: A Review. Critical Reviews in Environmental Science and Technology, 45:19, 2043-2083, DOI: 10.1080/10643389.2015.1010427 | |
| | | McBain M, Warland J, McBride R, et al., 2005. Micrometeorological measurements of N2O and CH4 emissions from a municipal solid waste landfill. Waste Management & Research 23: 409–419 | |
| | | McBride, M B., 1994. Environmental Chemistry of Soil. Oxford University Press | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Plaza, C., Xu, Q. Y., Townsend, T., Bitton, G., and Booth, M., 2007. Evaluation of alternative landfill cover soils for attenuating hydrogen sulfide from construction and demolition (C&D) debris landfills. Journal of Environmental Management 84, 314–322 | |
| | | Profumo, A., Riolo, C., Spini, G., Toloni, M., Zecca, E., 1992. Environmental mobility of inorganic sulphides from a landfill for disposal of special waste. Toxicology and Environmental Chemistry 35(1-2):69-78 | |
| | | Reinhart, D. R.; Cooper, C. D.; Walker, B.; Rash, F., 1992 "Flux chamber design and operation for the measurement of municipal solid waste landfill gas emission rates," J. Air Waste Manage. Assoc. 42:1067 | |
| | | Solan, P. J., Dodd, V. A., and Curran, T. P., 2010. Evaluation of the odour reduction potential of alternative cover materials at a commercial landfill. Bioresource Technology 101, 1115–1119. | |
| | | Sposito, G.S., 1989. The Chemistry of Soils. Oxford University Press | |
| | | Tchobanoglous, G., Theisen, H. and Vigil, S.A., 1993. Integrated Solid Waste Management: Engineering Principle and Management Issue. New York: McGraw Hill Inc. pp. 381-417 | |
| | | Townsend, T., 2000. Gypsum Drywall Impact on Odor Production at Landfill: Science and Control Strategies. State University System of Florida; Florida Center for Solid and Hazardous Waste Management. Updated January 2002 | |
| | | Xu, Q., Liu, F., Townsend, T. G., Abichou, T., and Chanton, J., 2010a. Tire derived steel for hydrogen sulfide removal in landfill cover. Practice Periodical of Hazardous, Toxic, and Radioactive Waste Management 14, 211– 214 | |
| | | Xu, Q. Y., Townsend, T., and Reinhart, D., 2010b. Attenuation of hydrogen sulfide at construction and demolition debris landfills using alternative cover materials. Waste Management 30, 660–666 | |
| | | Waste Management, 2005. Best management practices for mitigation and prevention of hydrogen sulfide landfill disposal guide. December | |
| | | Waste Today. Ohio landfill invests $4M in new technology, processes. April 10, 2019. | https://www.wastetodaymagazine.com/news/sunny-farms-landfill-odor-suits-faces-license-denial/ |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WIN WASe Innovations. Sunny Farms Landfill. | https://tunnelhillpartners.com/affiliate-services/landfills/sunny-farms-landfill/ |
| | | U.S. District Court of the Eastern District of Louisiana (2022). Findings of Fact and Conclusions of Law for Case 2:19-cv-11133-SM-MBM Document 323, filed on November 29, 2022 | |
| | | Pietari, J. 2021b. Rebuttal Report of Jaana Pietari, Ph.D., MBA, PE. Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill. Ramboll US Consulting, Inc. June 16 | |
| | | Pietari, J. 2021c. Supplemental Report of Jaana Pietari, Ph.D., MBA, PE. Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill. Ramboll US Consulting, Inc. August 27 | |
| | | Exponent. 2020. Jefferson Parish Landfill. Air Quality Sampling Report. January 3 | |
| | | Geosyntec. 2014. Review of hydrogen sulfide gas abatement options. Fenimore Landfill, Roxbury Township, New Jersey. Geosyntec Consultants, Columbia, MD. March | |
| | | River Birch Landfill web page for C&D Landfill | https://riverbirchlandfill.com/construction_waste.php |
| | | annual report july 16- june 17 | WC_JPLF_00257831 |
| | | 2015-2016 annual report | WC_JPLF_00264276 |
| | | RE: SPENT LIME MANIFEST | WC_JPLF_00246758 |
| | | Jefferson Parish. 2013. Solid waste certification of compliance Part I & Part II. July 1, 2012 to June 30, 2013. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 24 | |
| | | Jefferson Parish. 2014. Solid waste certification of compliance Part I & Part II. July 1, 2013 to June 30, 2014. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 29 | |
| | | Jefferson Parish. 2015. Solid waste certification of compliance Part I & Part II. July 1, 2014 to June 30, 2015. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 30 | |
| | | Jefferson Parish. 2016. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2015 to December 31, 2015. Jefferson Parish Sanitary Landfill. January 25 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish. 2017. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2016 to December 31, 2016. Jefferson Parish Sanitary Landfill. January 24 | |
| | | Jefferson Parish. 2018. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2017 to December 31, 2017. Jefferson Parish Sanitary Landfill. September 24 | WC_JPLF_00164218 |
| | | Jefferson Parish. 2019. Solid waste certification of compliance. July 1, 2018 to June 30, 2019. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M8. September 27 | |
| | | Jefferson Parish. 2019. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2018 to December 31, 2018. Jefferson Parish Sanitary Landfill. September 30 | |
| | | Jefferson Parish. 2020. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2019 to December 31, 2019. Jefferson Parish Sanitary Landfill. February 11 | |
| | | Jefferson Parish. 2020. Solid waste certification of compliance. July 1, 2019 to June 30, 2020. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M8. September 30 | WC_JPLF_00456106 |
| | | Rain Carbon Spent Lime Profile 700 Coke Plant Rd | WC_JPLF_00321742 |
| | | Rain Carbon. 2017a. Letter dated November 17, 2017, from Madeleine Murphy, P.G., Providence Engineering and Environmental Group, LLC to Louisiana Department of Environmental Quality regarding Solid Waste Beneficial Use Plan, Rain CII Carbon LLC, Norco Calcining Plant.+ Attachments | RAINCII_BENDECK_0441 |
| | | Rain Carbon. 2017b. Letter dated November 17, 2017, from Madeleine Murphy, P.G., Providence Engineering and Environmental Group, LLC to Louisiana Department of Environmental Quality regarding Solid Waste Beneficial Use Application, Rain CII Carbon LLC, Chalmette Calcining Plant. + Attachments | RAINCII_BENDECK_0505 |
| | | RAIN_CII BENDECK 000519 (cited in Feb. 2, 2024 Pietari Expert Report) | RAIN_CII BENDECK 000519 |
| | | Second Subpoena Response from Rain Carbon | RAIN CII BENDECK 000528 |
| | | RE: Vacuum levels. | WC_JPLF_00270112 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish government web page on landfill | https://www.jeffparish.net/departments/environmental-affairs/curbside-collection/landfill-information-and-reports |
| | | Timeline for Legislative Hearing | JP_JPLF_00083355 |
| | | FW: Acceptance of Industrial Liquid Wastes | JP_JPLF_00404402 |
| | | JP Mod 5 LDEQ Approval 040616 | WC_JPLF_00260846 |
| | | PIT LOADS | WC_JPLF_00255114 |
| | | USEPA SW-846 Test Method 9095B: Paint Filter Liquids Test | https://www.epa.gov/hw-sw846/sw-846-test-method-9095b-paint-filter-liquids-test |
| | | PIT | WC_JPLF_00255109 |
| | | SUNP0135.JPG | WC_JPLF_00247500 |
| | | Conley, K. 2018. Email dated August 27, 2018, to Jackie Bouvier regarding liquid industrial wastes (and attachments) | JP_JPLF_00085051 |
| | | Liquid Waste | WC_JPLF_00279322 |
| | | solidification pit | WC_JPLF_00228459 |
| | | Fwd: removing sludge from pond | WC_JPLF_00238262 |
| | | FW: Filter Cartridges & Socks | WC_JPLF_00419717 |
| | | O'Connor, B. 2020. Deposition of Brett M. O'Connor. In the matter of Ictech-Benedek vs Progressive Waste. December 2 | |
| | | Deposition of Rick Buller, December 2, 2020 | |
| | | Deposition of Waste Connections Rule 30b6 Witness, November 20, 2020 | |
| | | Anderson, R., J.R. Jambeck, and G.P. McCarron. 2010. Modeling of hydrogen sulfide generation from landfills beneficially utilizing processed construction and demolition materials. Final report. Prepared for the Environmental Research and Education Foundation, Alexandria, WA. February. SCS Engineers, PC, Providence, Rhode Island and Valley Cottage, New York, and University of Georgia | |
| | | Beeghly, J.H., J. Bigham, and W. Wolfe. 1993. Dry, calcium based FGD by-products for use as stabilization/solidification agents. Third International Symposium on Stabilization/Solidification of Hazardous, Radioactive, and Mixed Wastes. Williamsburg, Virginia. November 1-5 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Bigham, J., W. Dick, L. Forster, F. Hitzhusen, E. McCoy, R. Stehouwer, S. Traina and W. Wolfe. 1993. Land application uses for dry FGD by-products. Phase 1 report. Prepared for U.S. Department of Energy, Office of Fossil Energy, Morgantown, West Virginia. Prepared by Dravo Lime Company, Pittsburgh, Pennsylvania. April | |
| | | Bigham, J.M., D.A. Kost, R.C. Stehouwer, J.H. Beeghly, R. Fowler, S.J. Traina, W.E. Wolfe and W.A. Dick. 2005. Mineralogical and engineering characteristics of dry flue gas desulfurization products. Fuel. Vol. 84: 1839-1848 | |
| | | Butler, S.K. W.R. Roy, and Z. Lasemi. 2015. Chemical and mineralogical characteristics of flue gas desulfurization by-products and swine manure mixtures after controlled leaching experiments. In Z. Lasemi, ed., Proceedings of the 47th Forum on the Geology of Industrial Minerals: Illinois State Geological Survey, Circular 587 | |
| | | De la Cruz, F. B., W. Sun, M. Sun, and M.A. Barlaz. 2016. Development of Methods to Measure Hydrogen Sulfide Production Potential of Sulfur-Containing Wastes. Coal Ash Management Forum, Charlotte Center City, NC. July | |
| | | Fairweather, R.J. and M.A. Barlaz. 1998. Hydrogen sulfide production during decomposition of landfill inputs. Journal of Environmental Engineering. Vol. 124:353-361 | |
| | | Hao, O.J., J.M. Chen, L. Huang and R.L. Buglass. 1996. Sulfate-reducing bacteria. Critical Reviews in Environmental Science and Technology. Vol. 26:155-187 | |
| | | Karnachuk, O.V., S.Y. Kurochkina, and O.H. Tuovinen. 2002. Growth of sulfate-reducing bacteria with solid-phase electron acceptors. Applied Microbiology and Biotechnology. Vol. 58:482-486 | |
| | | Krause, M.J., W. Eades, N. Detwiler, D. Marro, A. Schwarber, and T. Tolaymat. 2023. Assessing moisture contributions from precipitation, waste, and leachate for active municipal solid waste landfills. Journal of Environmental Management. Vol. 344: 118443 | |
| | | Krumgalz, B.S. 2018. Temperature dependence of mineral solubility in water. Part 3. Alkaline and alkaline earth sulfates. Journal of Physical and Chemical Reference Data. Vol. 47: 023101 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Liu, W., Y. Long, Y. Fang, L. Ying, and D. Shen. 2018. A novel aerobic sulfate reduction process in landfill mineralized refuse. Science of the Total Environment. Volumes 637–638: 174-181 | |
| | | Long, Y., Y. Fang, D. Shenk, H. Feng and T. Chen. 2016. Hydrogen sulfide (H2S) emission control by aerobic sulfate reduction in landfill. Scientific Reports. Vol:638103 | |
| | | Meyer-Dombard, D.R., J.E. Bogner and J. Malas. 2020. A review of landfill microbiology and ecology: a call for modernization with 'next generation' technology. Frontiers in Microbiology. Vol. 11:1127 | |
| | | Patnaik, P. 2002. Handbook of inorganic chemicals. McGraw-Hill, New York, NY | |
| | | Qian, Z., H. Tianwei, H.R. Mackey, M.C.M. van Loosdrecht and C. Guanghao. 2019. Recent advances in dissimilatory sulfate reduction: From metabolic study to application. Water Research. Vol. 150: 162-181 | |
| | | Rittman, B.E. and P.L. McCarty. 2001. Environmental biotechnology: principles and applications. McGraw Hill, New York, NY | |
| | | Shaha, B.N. and D.E. Meeroff. 2020. Prediction of H2S concentration in landfill gas resulting from construction and demolition debris and the selection of treatment method. Journal of Environmental Engineering. Vol. 146: 04020045 | |
| | | Snoeyink, V.L, and D. Jenkins. 1980. Water chemistry. John Wiley & Sons, New York | |
| | | Sun, W., M. Sun, M.A. Barlaz. 2016. Characterizing the biotransformation of sulfur-containing wastes in simulated landfill reactors. Waste Management. Vol. 53:82-91 | |
| | | Sun, W., M. Sun, M.A. Barlaz. 2018. Development of methods to measure the hydrogen sulfide production potential of sulfur-containing wastes. Final report. Prepared for the Environmental Research and Education Foundation. North Carolina State University, Department of Civil, Construction, and Environmental Engineering, Raleigh, NC | |
| | | Tchobanoglous, G., H. Teisen, and S. Vigil. 1993. Integrated Solid Waste Management. Engineering Principles and Management Issues. McGraw-Hill, Inc., New York, NY | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Tolaymat, T.M., A.M. El Badawy, and D.A. Carson. 2013. Estimate of the decay rate constant of hydrogen sulfide from drywall in a simulated bench-scale study. Journal of Environmental Engineering, Vol. 139:538-544 | |
| | | Xu, Q., T. Townsend, and G. Bitton. 2011. Inhibition of hydrogen sulfide generation from disposed gypsum drywall using chemical inhibitors. Journal of Hazardous Materials. Vol. 101: 204-211 | |
| | | MSDS | WC_JPLF_00323223 |
| | | 1483028640 SDS_Spent_Lime_Reagent_Enhanced | WC_JPLF_00333876 |
| | | Rain Carbon web page re calcined petroleum coke and coal tar pitch | https://www.raincarbon.com/products-and-services/carbon-products |
| | | RE: Spent Lime | WC_JPLF_00257210 |
| | | RE: Hydrated Lime | WC_JPLF_00283029 |
| | | RE: 2017 total norco | WC_JPLF_00235228 |
| | | Copy of SOLIDICATION AGENT TONNAGE | WC_JPLF_00223815 |
| | | Rain Carbon profiles | WC_JPLF_00224149 |
| | | Updates to Rain CII Invoice #113 | WC_JPLF_00279636 |
| | | FW: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00271868 |
| | | Re: solidification pit | WC_JPLF_00268281 |
| | | FW: Liquid Waste | WC_JPLF_00257248 |
| | | Fwd: Rain CII Carbon - Beneficial Use Registration and Reporting | WC_JPLF_00271386 |
| | | TRC 191688 ASTM | APTIM-0225882 |
| | | TRC 191688 TO-15 | APTIM-225906 |
| | | TRC 191704 ASTM | APTIM-225936 |
| | | TRC 191704 TO-15 | APTIM-225958 |
| | | February 2019 spreadsheet re depth and well monitoring | APTIM-0004872 |
| | | USEPA Technical Assistance Document for the National Air Toxics Trends Stations Program | htps://www3.epa.gov/ttn/amtic/files/ambient/airtox/NATTS%20TAD%20Revision%203_FINAL%20October%202016 |
| | | 1483028640 2016_Norco_December_Enhanced_Lime_Analysis | WC_JPLF_00333857 |
| | | USEPA Method 9038 Sulfate (Turbidimetric) | https://www.epa.gov/sites/production/files/2015-12/documents/9038 |
| | | Profile Restored to Approved | WC_JPLF_00284060 |
| | | (2019.03.11) Ltr Re Consolidated Compliance Order & Notice of Potential Penalty | JP_JPLF_0013765 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | (2019.04.18) Response to March 18, 2019 Consolidated Compliance Order and Request for Adjudicatory Hearing | JP_JPLF_0014021 |
| | | Rain Carbon Spent Lime Profile 700 Coke Plant Rd | JP_JPLF_00343149 |
| | | UDS Level 2 Report Final Report | WC_JPLF_00195907 |
| | | Feb. 12, 2019 Cornerstone Hearing Packet | WC_JPLF_00214282 |
| | | Re: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00223335 |
| | | Re: Waste Profiles | WC_JPLF_00223337 |
| | | LRLC Response to CCONOPP 19-00026_4.8.19 | WC_JPLF_00223424 |
| | | 2019-03 Monthly Lab Report | WC_JPLF_00223621 |
| | | rain carbon boiler profile approval 14857+1614 | WC_JPLF_00223976 |
| | | PROFILE LIST 11-22-2016 | WC_JPLF_00223980 |
| | | profiles_1479418281 | WC_JPLF_00223981 |
| | | 1485791614 disposal agreement | WC_JPLF_00224147 |
| | | Addendum 1 & Prebid Minutes | WC_JPLF_00224208 |
| | | JP Cell 24 South Bid Value Form Rev. 1 0621 | WC_JPLF_00224241 |
| | | JPL DAILY ACTIVITY LOG 07-31-2019-2 | WC_JPLF_00226245 |
| | | 2014 Final Permit - Jefferson Parish Landfill | WC_JPLF_00227609 |
| | | RE: New Reagent | WC_JPLF_00227848 |
| | | JPSLF SITE PHOTOS 111317 | WC_JPLF_00228413 |
| | | WEEKLY REPORT WEEK ENDING 09-20-19-1 | WC_JPLF_00229184 |
| | | EVONIK 2016-2017 | WC_JPLF_00231577 |
| | | RE: Spent Lime | WC_JPLF_00233915 |
| | | PIT LOADS | WC_JPLF_00235187 |
| | | 330250 Cornerstone Chemical Catalyst-Cat Fines (Amended to add additional material Mar 16) | WC_JPLF_00235234 |
| | | Sludge Loads | WC_JPLF_00235739 |
| | | 20180703_131308_1_1.mp4 | WC_JPLF_00235740 |
| | | EVONIK 2016-2017 JP | WC_JPLF_00236355 |
| | | liquid waste jplf | WC_JPLF_00236451 |
| | | lei recycling profile approval 1500317131 | WC_JPLF_00236478 |
| | | WCD-NonHaz(LA) - a1U31000007RnYQ | WC_JPLF_00236566 |
| | | scan0238 | WC_JPLF_00239992 |
| | | RE: solidification pit cover | WC_JPLF_00242543 |
| | | RE: solidification pit cover | WC_JPLF_00242544 |
| | | 100_0023.JPG | WC_JPLF_00242547 |
| | | approval trimac profile 1521475334 | WC_JPLF_00243785 |
| | | corrected liquid waste jplf | WC_JPLF_00244672 |
| | | RE: Need non-0haz JP landfill 2016 | WC_JPLF_00246700 |
| | | 330253 Cornerstone Chemical Off Spec-Spent Materials (Amended to add solidified tote heels Oct 15) | WC_JPLF_00247137 |
| | | SUNP0136.JPG | WC_JPLF_00247501 |
| | | SUNP0137.JPG | WC_JPLF_00247502 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | SUNP0139.JPG | WC_JPLF_00247503 |
| | | SUNP0140.JPG | WC_JPLF_00247504 |
| | | SUNP0141.JPG | WC_JPLF_00247505 |
| | | Valero Bio Solids | WC_JPLF_00247853 |
| | | Valero Waste Coke Analytical | WC_JPLF_00247974 |
| | | 651047 | WC_JPLF_00248207 |
| | | Re: SOLIDIFICATION EXPENSE | WC_JPLF_00251744 |
| | | FW: removing sludge from pond | WC_JPLF_00253519 |
| | | RE: Can you review my explanation below to our Parish oversight engineer? | WC_JPLF_00253750 |
| | | BENIFITIAL REUSE LOADS | WC_JPLF_00255110 |
| | | WSP002 | WC_JPLF_00257251 |
| | | WCD-NonHaz(LA) - a1U31000006ouBG | WC_JPLF_00258346 |
| | | Fwd: trash in solidification pit | WC_JPLF_00258854 |
| | | WCD-NonHaz(LA) - a1U31000006ouBG | WC_JPLF_00262647 |
| | | FW: Special Waste profiles for your review and approval - Kemira Water Solutions | WC_JPLF_00264314 |
| | | Waste Connections Profile | WC_JPLF_00268923 |
| | | RE: Waste Profiles | WC_JPLF_00269808 |
| | | RE: Acceptance of Industrial Liquid Wastes | WC_JPLF_00270493 |
| | | Fwd: LF operations | WC_JPLF_00270715 |
| | | 2017 12 22 Chalmette - Lime Beneficial Use Approval | WC_JPLF_00271389 |
| | | Jefferson Parish Leachate Historical | WC_JPLF_00271615 |
| | | RE: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00272114 |
| | | August 20, 2018 Waste Stream - Wash Water Sludge | WC_JPLF_00272690 |
| | | Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00273322 |
| | | FW: Acceptance of Industrial Liquid Wastes | WC_JPLF_00274075 |
| | | Profile Approved | WC_JPLF_00275843 |
| | | RE: Waste Profiles | WC_JPLF_00275918 |
| | | Profile Approved | WC_JPLF_00279058 |
| | | Profile Note Added | WC_JPLF_00279438 |
| | | RE: Sorbacal Hydrated Lime | WC_JPLF_00279832 |
| | | RE: Sorbacal Hydrated Lime | WC_JPLF_00282937 |
| | | 2018 TOTAL TONS | WC_JPLF_00285607 |
| | | Rain Carbon Spent Lime Profile 801 Prospect Ave | WC_JPLF_00321744 |
| | | Rain CII - Boiler Fly Ash Disposal | WC_JPLF_00322391 |
| | | Spent Lime Change in Profile/Manifests at Jefferson Parish Landfill | WC_JPLF_00322767 |
| | | Profile On Hold | WC_JPLF_00323688 |
| | | MSDS | WC_JPLF_00328278 |
| | | FW: New Reagent | WC_JPLF_00329833 |
| | | Rain Carbon Spent Lime Analytical 801 Prospect | WC_JPLF_00332972 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | July 6, 2020 Rain Carbon Waste Profile | WC_JPLF_00333016 |
| | | July 8, 2020 Rain CII Carbon Norco Sorbacal Hydrated Lime | WC_JPLF_00333879 |
| | | Revised Expert Report dated August 27, 2021 | |
| | | American Lung Association. 2020. VOCs can harm health. | https://www.lung.org/clean-air/at-home/indoor-air-pollutants/volatile-organic-compounds |
| | | ATSDR July document from July 2006. | Accessed at https://www.adeq.state.ar.us/air/compliance/pdfs/hydrogen_sulfide |
| | | ATSDR (Agency for Toxic Substances and Disease Registry), 2016. Hydrogen sulfide. | https://www.atsdr.cdc.gov/toxprofiles/tp114-c1-b |
| | | ATSDR. 2020a. Environmental Odors. Agency for Toxic Substances and Disease Registry | https://www.atsdr.cdc.gov/odors/faqs.html |
| | | ATSDR. 2020b. Toxic Substances Portal - Hydrogen Sulfide Carbonyl Sulfide | https://www.atsdr.cdc.gov/mmg/mmg.asp?id=385&tid=67#:~:text=Inhalation%20is%20the%20major%20route,and%20at%20continuous%20low%20concentrations |
| | | CDC (Centers for Disease Control and Prevention), 2020. Hydrogen sulfide. | https://www.cdc.gov/niosh/topics/hydrogensulfide/default.html |
| | | EPA. 2020. TRI Report for Cornerstone Chemical Co. | |
| | | OSHA (Occupational Safety and Health Administration). 2020. Hydrogen Sulfide (H2S). OSHA Fact Sheet | https://www.osha.gov/OshDoc/data_Hurricane_Facts/hydrogen_sulfide_fact |
| | | Virginia Department of Health. Hydrogen sulfide. | https://www.vdh.virginia.gov/environmental-health/public-health-toxicology/hydrogen-sulfide/ |
| | | World Health Organization. Office of the United Nations High Commissioner for Human Rights. The Right to Health, Fact Sheet No. 31 and retained in the current Constitution | https://www.who.int/about/governance/constitution#:~:text=Health%20is%20a%20state%20of,belief%2C%20economic%20or%20social%20condition |
| | | WHO (World Health Organization). 2000. Air Quality Guidelines. Second edition. Chapter 6.6 | https://www.who.int/publications/i/item/9789289013581 |
| | | LDEQ, 2018. River Ridge/Harahan Odor issue. | https://www.deq.louisiana.gov/page/river-ridge-harahan-odor-issue |
| | | LDEQ inspection report, October 2019 | |
| | | Louisiana Department of Health. Final draft. October 25, 2018. | JP_JPLF_0019756 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish Citizen Smell Reports from 4/25/18 to 8/17/18; Odor Logs with addresses - Harahan River Ridge Air Quality Facebook pages | |
| | | Email chain dated July 2 and July 3, 2018, among Rick Buller, John Perkey, Robert Nielsen, Brett O'Connor, Keith Conley, and Mike Lockwood | JP_JPLF_00074996 |
| | | Finnerty, M. What's that smell? Odor from High Acres landfill rankles residents. Democrat and Chronicle, Dec 7, 2017 | https://www.democratandchronicle.com/story/news/2017/12/07/high-acres-landfill-perinton-macedon-smell-waste-management/848323001/ |
| | | D. Hammer, "A sickening smell is invading Jefferson Parish. But what is to blame?" November 15, 2019 | https://www.wwltv.com/article/news/investigations/david-hammer/jefferson-parish-landfill-investigation/289-84d9283d-c9ab-47d9-9019-cee69ececcb5 |
| | | Stench of Failure Part 1_fulltranscript17 | |
| | | Stench of Failure Part 2_fulltranscript97 | |
| | | Roberts, F.A. 2019. Jefferson Parish to upgrade gas collection system at landfill in effort to combat noxious odors. The New Orleans Advocate: Nola.com, November 7, 2019 | https://www.nola.com/news/environment/jefferson-parish-to-upgrade-gas-collection-system-at-landfill-in-effort-to-combat-noxious-odors/article_816bdf94-00ad-11ea-b0c1-2761c37478f4.html |
| | | Nola.com. 2018 | https://www.nola.com/news/environment/article_1443d152-2b94-53ff-8631-d5f492eb1010.html |
| | | Sworn Affidavit of Paul C. Chrostowski, PhD, QEP including Exhibits 1 and 2 | |
| | | Expert Report of James Lape (Integral Consulting, Inc.) (Jan. 29, 2021) (including all tables, figures, attachments and/or appendices) (61 pages) | |
| | | Rebuttal Report of James Lape (Integral Consulting, Inc. (June 16, 2021) (including all tables, figures, attachments and/or appendices) (28 pages) | |
| | | Supplement to Expert Report of James Lape (Integral Consulting, Inc.) (August 27, 2021) | |
| | | Interactions of pathogens and irritant chemicals in land-applied sewage sludges (biosolids). BMC Public Health, 2(1), p.11 | |
| | | Maps of sampling locations of air bags sent to St. Croix for odor characterization | |
| | | St. Croix odor reports 1931001, 1931002, 1931202, 1931301 Sensory odor parameters | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Abraham, M.H., Kumarsingh, R., Cometto-Muniz, J.E. and Cain, W.S., 1998. An algorithm for nasal pungency thresholds in man. Archives of Toxicology, 72(4), pp.227-232 | |
| | | Alaoui-Ismaili, O., Vernet-Maury, E., Dittmar, A., Delhomme, G. and Chanel, J., 1997. Odor hedonics: connection with emotional response estimated by autonomic parameters. Chemical senses, 22(3), pp.237-248 | |
| | | Alarie, Y., 1973. Sensory irritation by airborne chemicals. CRC Critical Reviews in Toxicology, 2(3), pp.299-363 | |
| | | Allen, J.L. 2005. Pulmonary complications of neuromuscular disease. Chapter 13. In: Pediatric Pulmonology. The Requisites. Mosby. Pp. 194-207 | |
| | | AMIGO & Olores, 2023. International Handbook on the Assessment of Odour Exposure using Dispersion Modelling. ISBN 978-84-09-52429-7. DOI: 10.5281/zenodo.8367724 | |
| | | Asmus, C.L. and Bell, P.A., 1999. Effects of environmental odor and coping style on negative affect, anger, arousal, and escape 1. Journal of Applied Social Psychology, 29(2), pp.245-260 | |
| | | Avery, R.C., Wing, S., Marshall, S.W. and Schiffman, S.S., 2004. Odor from industrial hog farming operations and mucosal immune function in neighbors. Archives of Environmental Health: An International Journal, 59(2), pp.101-108 | |
| | | Baker, R.A., 1963. Odor effects of aqueous mixtures of organic chemicals. Journal (Water Pollution Control Federation), pp.728-741 | |
| | | Baldwin, C.M., Bell, I.R., Guerra, S. and Quan, S.F., 2004. Associations between chemical odor intolerance and sleep disturbances in community-living adults. Sleep Medicine, 5(1), pp.53- 59 | |
| | | Bell, I.R., Bootzin, R.R., Ritenbaugh, C., Wyatt, J.K., DeGiovanni, G., Kulinovich, T., Anthony, J.L., Kuo, T.F., Rider, S.P., Peterson, J.M. and Schwartz, G.E., 1996. A polysomnographic study of sleep disturbance in community elderly with self-reported environmental chemical odor intolerance. Biological Psychiatry, 40(2), pp.123-133 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of affective and cognitive judgments on autonomic parameters during inhalation of pleasant and unpleasant odors in humans. Neuroscience Letters, 319(3), pp.162-166. The Blanes-Vidal, V., Nadimi, E.S., Ellermann, T., Andersen, H.V. and Løfstrøm, P., 2012. Perceived annoyance from environmental odors and association with atmospheric ammonia levels in non-urban residential communities: a cross-sectional study. Environmental Health, 11(1), p.27 | |
| | | Bessac, B.F., Sivula, M., von Hehn, C.A., Caceres, A.I., Escalera, J. and Jordt, S.E., 2009. Transient receptor potential ankyrin 1 antagonists block the noxious effects of toxic industrial isocyanates and tear gases. The FASEB Journal, 23(4), p.1102 | |
| | | Blum RH; Heinrichs WL; Herxheimer A. 1990. Nausea and Vomiting: Overview, Challenges, Practical Treatments and New Perspectives. Wiley | |
| | | Bokowa, A.; Diaz, C.; Koziel, J.; McGinley, M.; Barclay, J.; Schauberger, G.; Guillot, J.; Sneath, R.; Capelli, L.; Zorich, V.; Izquierdo, C.; Bilsen, I.; Romain, A.; del Carmen Cabeza, M.; Liu, D.; Both, R.; Van Belois, H.; Higuchi, T. Summary and Evaluation of the Odour Regulations Worldwide. Preprints 2020, 2020120137 (doi: 10.20944/preprints202012.0137.v1) | |
| | | Bokowa et al. 2021. Short Introduction to the Summary and Evaluation of the Odour Regulations Worldwide. Vol 85 (2021). | https://doi.org/10.3303/CET2185021 |
| | | Both, R., Sucker, K., Winneke, G. and Koch, E., 2004. Odour intensity and hedonic tone-important parameters to describe odour annoyance to residents?. Water Science and Technology, 50(4), pp.83-92 | |
| | | Brancher, M., Hieden, A., Baumann-Stanzer, K., Schauberger, G. and Piringer, M., 2020. Performance evaluation of approaches to predict sub-hourly peak odour concentrations. Atmospheric Environment: X, p.100076 | |
| | | Brüning, T., Bartsch, R., Bolt, H.M., Desel, H., Drexler, H., Gundert-Remy, U., Hartwig, A., Jäckh, R., Leibold, E., Pallapies, D. and Rettenmeier, A.W., 2014. Sensory irritation as a basis for setting occupational exposure limits. Archives of toxicology, 88(10), pp.1855-1879 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Bruvold, W.H., Rappaport, S.M., Wu, T.C., Bulmer, B.E., DeGrange, C.E. and Kooler, J.M., 1983. Determination of nuisance odor in a community. Journal (Water Pollution Control Federation), pp.229-233 | |
| | | Cain WS, See LC, Tosun T. Irritation and odor from formaldehyde: Chamber studies. In: IAQ'86 Managing Indoor Air for Health and Energy Conservation. Atlanta, Georgia, USA: American Society of Heating, Refrigerating and Air-Conditioning Engineers, Inc.; 1986:126-137 | |
| | | Cain WS. A functional index of human sensory irritation. In Indoor air '87: Proceedings of the Fourth International Conference on Indoor Air Quality and Climate. Institute for Water, Soil and Air Hygiene, 1987 | |
| | | Cain, W.S., Dourson, M.L., Kohrman-Vincent, M.J. and Allen, B.C., 2010. Human chemosensory perception of methyl isothiocyanate: Chemesthesis and odor. Regulatory Toxicology and Pharmacology, 58(2), pp.173-180 | |
| | | Cain, W.S.; Garcia-Medina, M.R. 1980. Possible adverse biological effects of odor pollution. Proceedings of the 73rd Annual Meeting of the Air Pollution Control Association Montreal, Quebec, June 22-27, 1980. Manuscript No. 80-23.2 Campagna, D., Kathman, S.J., Pierson, R., Inserra, S.G., Phifer, B.L., Middleton, D.C., Zarus, G.M. and White, M.C., 2004. Ambient hydrogen sulfide, total reduced sulfur, and hospital visits for respiratory diseases in northeast Nebraska, 1998–2000. Journal of Exposure Science & Environmental Epidemiology, 14(2), pp.180-187 | |
| | | Caponnetto V, Deodato M, Robotti M, et al; European Headache Federation School of Advanced Studies (EHF-SAS). Comorbidities of primary headache disorders: A literature review with meta-analysis. J Headache Pain. 2021;22(1):71 | |
| | | Cavazzana, A., Poletti, S.C., Guducu, C., Larsson, M. and Hummel, T., 2018. Electro-olfactogram responses before and after aversive olfactory conditioning in humans. Neuroscience, 373, pp.199-206 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Che, Y., Yang, K., Jin, Y., Zhang, W., Shang, Z. and Tai, J., 2013. Residents' concerns and attitudes toward a municipal solid waste landfill: integrating a questionnaire survey and GIS techniques. Environmental Monitoring and Assessment, 185(12), pp.10001-10013 | |
| | | Cohen, S. and Weinstein, N., 1981. Nonauditory effects of noise on behavior and health. Journal of Social Issues, 37(1), pp.36-70 | |
| | | Cometto-Muñiz, J.E., Cain, W.S. and Hudnell, H.K., 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. Perception & Psychophysics, 59(5), pp.665-674 | |
| | | Cometto-Muniz, J.E., Cain, W.S. and Abraham, M.H., 2003. Dose-addition of individual odorants in the odor detection of binary mixtures. Behavioural Brain Research, 138(1), pp.95-105 | |
| | | Cometto-Muñiz, J.E., Cain, W.S. and Abraham, M.H., 2004. Detection of single and mixed VOCs by smell and by sensory irritation. Indoor Air, 14, pp.108-117 | |
| | | Cometto-Muñiz JE, Cain WS, Abraham MH, Sánchez-Moreno R, Gil-Lostes J. Nasal Chemosensory Irritation in Humans. 2010. In: Toxicology of the Nose and Upper Airways (J.B. Morris and D.J. Shusterman, eds.). Informa Healthcare USA, Inc., New York, 2010, pp. 187-202 | |
| | | Cone, J.E., Wugofski, L., Balmes, J.R., Das, R., Bowler, R., Alexeeff, G. and Shusterman, D., 1994. Persistent respiratory health effects after a metam sodium pesticide spill. Chest, 106(2), pp.500-508 | |
| | | Consedine, N.S. and Moskowitz, J.T., 2007. The role of discrete emotions in health outcomes: A critical review. Applied and Preventive Psychology, 12(2), pp.59-75 | |
| | | Dalton, P. Cognitive aspects of perfumery. Perfumer & Flavorist 21, 13-20; 1996 | |
| | | Dalton, P. and Wysocki, C.J., 1996. The nature and duration of adaptation following long-term odor exposure. Perception & Psychophysics, 58(5), pp.781-792 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003. Performance in a complex task and breathing under odor exposure. Human Factors, 45(4), pp.549-562 Di Gilio, A., Palmisani, J. and De Gennaro, G., 2018. An innovative methodological approach for monitoring and chemical characterization of odors around industrial sites. Advances in Meteorology, Article ID 1567146 | |
| | | Deering-Rice, C.E., Memon, T., Lu, Z., Romero, E.G., Cox, J., Taylor-Clark, T., Veranth, J.M. and Reilly, C.A., 2019. Differential activation of TRPA1 by diesel exhaust particles: relationships between chemical composition, potency, and lung toxicity. Chemical research in toxicology, 32(6), pp.1040-1050 | |
| | | Dhaka, A., Uzzell, V., Dubin, A.E., Mathur, J., Petrus, M., Bandell, M. and Patapoutian, A., 2009. TRPV1 is activated by both acidic and basic pH. Journal of Neuroscience, 29(1), pp.153-158 | |
| | | Di Gilio, A., Palmisani, J. and de Gennaro, G., 2018. An Innovative Methodological Approach for Monitoring and Chemical Characterization of Odors around Industrial Sites. Advances in Meteorology Volume 2018, Article ID 1567146, 8 pages | |
| | | Dux, M., Rosta, J. and Messlinger, K., 2020. TRP channels in the focus of trigeminal nociceptor sensitization contributing to primary headaches. International journal of molecular sciences, 21(1), p.342 | |
| | | Edvinsson, L., 2002. Sensory nerves in the human cerebral circulation and trigeminal ganglion: role in primary headaches. The Journal of headache and pain, 3(1), pp.7-14 | |
| | | Edvinsson, J.C.A., Viganò, A., Alekseeva, A., Alieva, E., Arruda, R., De Luca, C., D'Ettore, N., Frattale, I., Kurnukhina, M., Macerola, N. and Malenkova, E., 2020. The fifth cranial nerve in headaches. The journal of headache and pain, 21, pp.1-17 | |
| | | Ehrlichman, H., Brown Kuhl, S., Zhu, J. and Warrenburg, S., 1997. Startle reflex modulation by pleasant and unpleasant odors in a between-subjects design. Psychophysiology, 34(6), pp.726-729 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Estrade, L., Cassel, J.C., Parrot, S., Duchamp-Viret, P. and Ferry, B., 2018. Microdialysis unveils the role of the α2-adrenergic system in the basolateral amygdala during acquisition of conditioned odor aversion in the rat. ACS Chemical Neuroscience, 10(4), pp.1929-1934 | |
| | | Gomes, E.C. and Florida-James, G. 2014. Lung inflammation, oxidative stress and air pollution. In: Ong, K.C. (Ed.) Lung Inflammation. Intech Open Science. DOI: 10.5772/58252 | |
| | | González-Sánchez, H., Tovar-Díaz, J., Morin, J.P. and Roldán-Roldán, G., 2019. NMDA receptor and nitric oxide synthase activity in the central amygdala is involved in the acquisition and consolidation of conditioned odor aversion. Neuroscience Letters, 707, p.134327 | |
| | | Grigoleit, J.S., Kullmann, J.S., Winkelhaus, A., Engler, H., Wegner, A., Hammes, F., Oberbeck, R. and Schedlowski, M., 2012. Single-trial conditioning in a human taste-endotoxin paradigm induces conditioned odor aversion but not cytokine responses. Brain, Behavior, And Immunity, 26(2), pp.234-238 | |
| | | Guadagni, D.G., Buttery, R.G., Okano, S. and Burr, H.K., 1963. Additive effect of sub-threshold concentrations of some organic compounds associated with food aromas. Nature, 200(4913), pp.1288-1289 | |
| | | Hajna, Z., Sághy, É., Payrits, M., Aubdool, A.A., Szőke, É., Pozsgai, G., Bátai, I.Z., Nagy, L., Filotás, D., Helyes, Z. and Brain, S.D., 2016. Capsaicin-sensitive sensory nerves mediate the cellular and microvascular effects of H 2 S via TRPA1 receptor activation and neuropeptide release. Journal of Molecular Neuroscience, 60, pp.157-170 | |
| | | Harkema, J.R., Carey, S.A. and Wagner, J.G., 2006. The nose revisited: a brief review of the comparative structure, function, and toxicologic pathology of the nasal epithelium. Toxicologic Pathology, 34(3), pp.252-269 | |
| | | Heaney, C.D., Wing, S., Campbell, R.L., Caldwell, D., Hopkins, B., Richardson, D. and Yeatts, K., 2011. Relation between malodor, ambient hydrogen sulfide, and health in a community bordering a landfill. Environmental Research, 111(6), pp.847-852 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Hertzman C, Hayes M, Singer J, Highland J. Upper Ottawa street landfill site health study. Environmental Health Perspectives. 1987 Nov;75:173 | |
| | | Hodges, R.R. and Dartt, D.A., 2013. Tear film mucins: front line defenders of the ocular surface; comparison with airway and gastrointestinal tract mucins. Experimental Eye Research, 117, pp.62-78 | |
| | | Holand, S., Girard, A., Laude, D., Meyer-Bisch, C. and Elghozi, J.L., 1999. Effects of an auditory startle stimulus on blood pressure and heart rate in humans. Journal of hypertension, 17(12), pp.1893-1897 | |
| | | Horton, R.A., Wing, S., Marshall, S.W. and Brownley, K.A., 2009. Malodor as a trigger of stress and negative mood in neighbors of industrial hog operations. American Journal of Public Health, 99(S3), pp.S610-S615 | |
| | | Hudak, S. Winds carry landfill odor to Lake Nona residents. The Orlando Sentinel (Orlando, Fla.) Tribune Content Agency LLC. Oct 29, 2016 | |
| | | Hudnell, H.K., Otto, D.A., House, D.E. and Mølhave, L., 1992. Exposure of humans to a volatile organic mixture. II. Sensory. Archives of Environmental Health: An International Journal, 47(1), pp.31-38 | |
| | | Iannone, L.F., De Logu, F., Geppetti, P. and De Cesaris, F., 2022. The role of TRP ion channels in migraine and headache. Neuroscience letters, 768, p.136380 | |
| | | Jensen, H.A., Rasmussen, B. and Ekholm, O., 2019. Neighbour noise annoyance is associated with various mental and physical health symptoms: Results from a nationwide study among individuals living in multi-storey housing. BMC Public Health, 19(1), p.1508 | |
| | | Jeffrey, C., 2011. Construction and demolition waste recycling: A literature review. Dalhousie University's Office of Sustainability, 35 | |
| | | Kilburn, K.H. and Warshaw, R.H., 1995. Hydrogen sulfide and reduced-sulfur gases adversely affect neurophysiological functions. Toxicology and Industrial Health, 11(2), pp.185-197 | |
| | | Koch KL; Hasler WL. 2017. Nausea and Vomiting. Springer | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Kontaris, I., East, B.S. and Wilson, D.A., 2020. Behavioral and Neurobiological Convergence of Odor, Mood and Emotion: A Review. Frontiers in Behavioral Neuroscience, 14, p.35 | |
| | | Koroleva, K., Mustafina, A., Yakovlev, A., Hermann, A., Giniatullin, R. and Sitdikova, G., 2017. Receptor mechanisms mediating the pro-nociceptive action of hydrogen sulfide in rat trigeminal neurons and meningeal afferents. Frontiers in cellular neuroscience, 11, p.226 | |
| | | Kourtidis, K., Kelesis, A. and Petrakakis, M., 2008. Hydrogen sulfide (H2S) in urban ambient air. Atmospheric Environment, 42(32), pp.7476-7482 | |
| | | Kousha T, Valacchi G. 2015. The air quality health index and emergency department visits for urticaria in Windsor, Canada. Journal of Toxicology and Environmental Health, Part A. Apr 18;78(8):524-33 | |
| | | Kubzansky, L.D. and Kawachi, I., 2000. Going to the heart of the matter: do negative emotions cause coronary heart disease?. Journal of Psychosomatic Research, 48(4-5), pp.323-337 | |
| | | Kwon, J.W., Park, H.W., Kim, W.J., Kim, M.G. and Lee, S.J., 2018. Exposure to volatile organic compounds and airway inflammation. Environmental Health, 17(1), p.65 | |
| | | Lambert, T.W., Goodwin, V.M., Stefani, D. and Strosher, L., 2006. Hydrogen sulfide (H2S) and sour gas effects on the eye. A historical perspective. Science of the Total Environment, 367(1), pp.1-22 | |
| | | Lanosa et al, 2010. Role of Metabolic Activation and the TRPA1 Receptor in the Sensory Irritation Response to Styrene and Naphthalene. Toxicol Sci. 2010 Jun; 115(2): 589–595. Published online 2010 Feb 22. doi: 10.1093/toxsci/kfq057 | |
| | | Larsen, W.G., 1977. Perfume dermatitis: a study of 20 patients. Archives of dermatology, 113(5), pp.623-626 | |
| | | Lehmann, R., Schöbel, N., Hatt, H. and van Thriel, C., 2016. The involvement of TRP channels in sensory irritation: a mechanistic approach toward a better understanding of the biological effects of local irritants. Archives of Toxicology, 90(6), pp.1399-1413 | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Leishman, E., Kunkler, P.E., Manchanda, M., Sangani, K., Stuart, J.M., Oxford, G.S., Hurley, J.H. and Bradshaw, H.B., 2017. Environmental toxin acrolein alters levels of endogenous lipids, including TRP agonists: a potential mechanism for headache driven by TRPA1 activation. Neurobiology of Pain, 1, pp.28-36 | |
| | | Lewis, D.L., Gattie, D.K., Novak, M.E., Sanchez, S. and Pumphrey, C., 2002 | |
| | | Li, W., Howard, J.D., Parrish, T.B. and Gottfried, J.A., 2008. Aversive learning enhances perceptual and cortical discrimination of indiscriminable odor cues. Science, 319(5871), pp.1842-1845 | |
| | | Li, W., 2014. Learning to smell danger: acquired associative representation of threat in the olfactory cortex. Frontiers in Behavioral Neuroscience, 8, p.98 | |
| | | Logue JN, Fox JM. Residential health study of families living near the Drake Chemical Superfund site in Lock Haven, Pennsylvania. Archives of Environmental Health: An International Journal. 1986 Aug 1;41(4):222-8 | |
| | | Luskin, A.T., Blaiss, M.S., Farrar, J.R., Settipane, R., Hayden, M.L., Stoloff, S., Chadwick, S.J., Derebery, M.J., Ettari, M.P., Luskin, S. and Naclerio, R., 2011, March. Is there a role for aerosol nasal sprays in the treatment of allergic rhinitis: A white paper. In Allergy and Asthma Proceedings (Vol. 32, No. 2, p. 168). OceanSide Publications | |
| | | Mataloni, F., Badaloni, C., Golini, M.N., Bolignano, A., Bucci, S., Sozzi, R., Forastiere, F., Davoli, M. and Ancona, C., 2016. Morbidity and mortality of people who live close to municipal waste landfills: a multisite cohort study. International journal of epidemiology, 45(3), pp.806-815 | |
| | | Mathews, 1990. Why worry? The cognitive function of anxiety. Behaviour Research and Therapy. Volume 28, Issue 6, 1990, Pages 455-468 | |
| | | Matuszewich, L., Karney, J.J., Carter, S.R., Janasik, S.P., O'Brien, J.L. and Friedman, R.D., 2007. The delayed effects of chronic unpredictable stress on anxiety measures. Physiology & Behavior, 90(4), pp.674-681 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | McLeod, R.L., Jia, Y., McHugh, N.A., Fernandez, X., Mingo, G.G., Wang, X., Parra, L.E., Chen, J., Brown, D., Bolser, D.C. and Kreutner, W., 2007. Sulfur-dioxide exposure increases TRPV1-mediated responses in nodose ganglia cells and augments cough in guinea pigs. Pulmonary Pharmacology & Therapeutics, 20(6), pp.750-757 | |
| | | McQueen, R.H. and Vaezafshar, S., 2020. Odor in textiles: A review of evaluation methods, fabric characteristics, and odor control technologies. Textile Research Journal, 90(9-10), pp.1157-1173 | |
| | | Merchant, J.A., Naleway, A.L., Svendsen, E.R., Kelly, K.M., Burmeister, L.F., Stromquist, A.M., Taylor, C.D., Thorne, P.S., Reynolds, S.J., Sanderson, W.T. and Chrischilles, E.A., 2005. Asthma and farm exposures in a cohort of rural Iowa children. Environmental Health Perspectives, 113(3), pp.350-356 | |
| | | Miltner, W., Matjak, M., Braun, C., Diekmann, H. and Brody, S., 1994. Emotional qualities of odors and their influence on the startle reflex in humans. Psychophysiology, 31(1), pp.107-110 | |
| | | Mirabelli, M.C., Wing, S., Marshall, S.W. and Wilcosky, T.C., 2006. Asthma symptoms among adolescents who attend public schools that are located near confined swine feeding operations. Pediatrics, 118(1), pp.e66-e75 | |
| | | Miyazawa, T., Gallagher, M., Preti, G. and Wise, P.M., 2008a. Synergistic mixture interactions in detection of perithreshold odors by humans. Chemical Senses, 33(4), pp.363-369 | |
| | | Miyazawa, T., Gallagher, M., Preti, G. and Wise, P.M., 2008b. The impact of subthreshold carboxylic acids on the odor intensity of suprathreshold flavor compounds. Chemosensory Perception, 1, pp.163-167 | |
| | | Moessnang, C., Pauly, K., Kellermann, T., Krämer, J., Finkelmeyer, A., Hummel, T., Siegel, S.J., Schneider, F. and Habel, U., 2013. The scent of salience—Is there olfactory-trigeminal conditioning in humans?. Neuroimage, 77, pp.93-104 | |
| | | Mustafina, A.N., Koroleva, K.S., Giniatullin, R.A. and Sitdikova, G.F., 2016. Acid Sensitive Ion Channels as Target of Hydrogen Sulfide in Rat Trigeminal Neurons. BioNanoScience, 6, pp.370-372 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Nagtegaal, M.J., Pentinga, S.E., Kuik, J., Kezic, S. and Rustemeyer, T., 2012. The role of the skin irritation response in polysensitization to fragrances. Contact dermatitis, 67(1), pp.28-35 | |
| | | Nash, J.M. and Thebarge, R.W., 2006. Understanding psychological stress, its biological processes, and impact on primary headache. Headache: The Journal of Head and Face Pain, 46(9), pp.1377-1386 | |
| | | Ndukwe, I. and Yuan, Q., 2016. Drywall (gyproc plasterboard) recycling and reuse as a compost-bulking agent in Canada and North America: A review. Recycling, 1(3), pp.311-320 | |
| | | Nelson, William H. (1990) Gypsum Waste Disposal: Land vs Sea or Recycling, Chemistry and Ecology, 4:4, 247-258, DOI: 10.1080/02757549008035239 | |
| | | Nicolas, J., Craffe, F. and Romain, A.C., 2006. Estimation of odor emission rate from landfill areas using the sniffing team method. Waste Management, 26(11), pp.1259-1269 | |
| | | Nigam, P.K., 2009. Adverse reactions to cosmetics and methods of testing. Indian Journal of Dermatology, Venereology, and Leprology, 75(1), p.10 | |
| | | Nimmermark, S., 2004. Odour influence on well-being and health with specific focus on animal production emissions. Annals of Agricultural and Environmental Medicine, 11(2), pp.163-173 | |
| | | Peacock, J.L., Anderson, H.R., Bremner, S.A., Marston, L., Seemungal, T.A., Strachan, D.P. and Wedzicha, J.A., 2011. Outdoor air pollution and respiratory health in patients with COPD. Thorax, 66(7), pp.591-596 | |
| | | Peng, Z. and Kellenberger, S., 2021. Hydrogen sulfide upregulates acid-sensing ion channels via the MAPK-Erk1/2 signaling pathway. Function, 2(2), p.zqab007 | |
| | | Pietrabissa, G. and Simpson, S.G., 2020. Psychological consequences of social isolation during COVID-19 outbreak. Frontiers in Psychology, 11, p.2201 | |
| | | Porreca, F. and Ossipov, M.H., 2009. Nausea and vomiting side effects with opioid analgesics during treatment of chronic pain: mechanisms, implications, and management options. Pain Medicine, 10(4), pp.654-662 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Pressman, S.D., Gallagher, M.W. and Lopez, S.J., 2013. Is the emotion-health connection a "first-world problem"?. Psychological Science, 24(4), pp.544-549 | |
| | | Radon, K., Peters, A., Praml, G., Ehrenstein, V., Schulze, A., Hehl, O. and Nowak, D., 2004. Livestock odours and quality of life of neighbouring residents. Annals of Agricultural and Environmental Medicine, 11(1), pp.59-62 | |
| | | Radon, K., Schulze, A., Ehrenstein, V., van Strien, R.T., Praml, G. and Nowak, D., 2007. Environmental exposure to confined animal feeding operations and respiratory health of neighboring residents. Epidemiology, 18(3), pp.300-308 | |
| | | Ragoobar, T., Ganpat, W.G., Rocke, K.D. 2016. The impact of malodour exposure on the psychological well-being of a community in Trinidad. Asian Jr. Microbiol. Biotech. Env. Sci 18: 715-723 | |
| | | Rains, J.C. and Poceta, J.S., 2006. Headache and sleep disorders: review and clinical implications for headache management. Headache: The Journal of Head and Face Pain, 46(9), pp.1344-1363 | |
| | | Romain, A.C., Delva, J. and Nicolas, J. (2008) Complementary Approaches to Measure Environmental Odours Emitted by Landfill Areas. Sensors and Actuators B, 131, 18-23 | |
| | | Ross, J.M. and Fletcher, M.L., 2019. Aversive learning-induced plasticity throughout the adult mammalian olfactory system: insights across development. Journal of Bioenergetics and Biomembranes, 51(1), pp.15-27 | |
| | | Rotton, J., 1983. Affective and cognitive consequences of malodorous pollution. Basic and Applied Social Psychology, 4(2), pp.171-191 | |
| | | Sapolsky, R.M., 1999. Glucocorticoids, stress, and their adverse neurological effects: relevance to aging. Experimental gerontology, 34(6), pp.721-732 | |
| | | Sarkar U, Hobbs SE, Longhurst P. 2003. Dispersion of odour: a case study with a municipal solid waste landfill site in North London, United Kingdom. Journal of Environmental Management. Jun 1;68(2):153-60 | |
| | | Schiffman, S. S. Use of olfaction as an alarm mechanism to arouse and alert sleeping individuals. Aroma-Chology Review 4(10):2,9; 1995 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Schiffman, S.S., Miller, E.A.S., Suggs, M.S. and Graham, B.G., 1995. The effect of environmental odors emanating from commercial swine operations on the mood of nearby residents. Brain Research Bulletin, 37(4), pp.369-375 | |
| | | Schiffman, S.S., 1998. Livestock odors: implications for human health and well-being. Journal of Animal Science, 76(5), pp.1343-1355 | |
| | | Schiffman, S.S., Walker, J.M., Dalton, P., Lorig, T.S., Raymer, J.H., Shusterman, D. and Williams, C.M., 2000. Potential health effects of odor from animal operations, wastewater treatment, and recycling of byproducts. Journal of Agromedicine, 7(1), pp.7-81 | |
| | | Schiffman, S.S. and Williams, C.M., 2005. Science of odor as a potential health issue. Journal of Environmental Quality, 34(1), pp.129-138 | |
| | | Schiffman, S. S., McLaughlin, B., Katul, G. G., Nagle, H. T. Eulerian-Lagrangian model for predicting odor dispersion using instrumental and human measurements. Sensors and Actuators B 106: 122-127; 2005 | |
| | | Schiffman, S.S., Studwell, C.E., Landerman, L.R., Berman, K. and Sundy, J.S., 2005. Symptomatic effects of exposure to diluted air sampled from a swine confinement atmosphere on healthy human subjects. Environmental health perspectives, 113(5), pp.567-576 | |
| | | Schiffman, S. S.; Graham, B. G.; Williams, C. M. Dispersion modeling to compare alternative technologies for odor remediation at swine facilities. Journal of the Air & Waste Management Association 58: 1166-1176; 2008 | |
| | | Shusterman D, Lipscomb J, Neutra R and Satin K. (1991). Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ Health Perspect. Aug;94:25–30 | |
| | | Shusterman, D., 1992. Critical review: the health significance of environmental odor pollution. Archives of Environmental Health: An International Journal, 47(1), pp.76-87 | |
| | | Shusterman, 2001. Odor-associated Health Complaints: Competing Explanatory Models. Chemical Senses, Volume 26, Issue 3, April 2001, Pages 339–343 | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Steiner, J.E. 1974. Discussion paper: Innate, discriminative human facial expressions to taste and smell stimulation. Annals of the New York Academy of Sciences 237: 229233 | |
| | | Steiner, Jacob E. 1979. Human facial expressions in response to taste and smell stimulation. In Advances in child development and behavior, vol. 13, pp. 257-295 | |
| | | Steinheider, B. and Winneke, G., 1993. Industrial odours as environmental stressors: Exposure-annoyance associations and their modification by coping, age and perceived health. Journal of Environmental Psychology, 13(4), pp.353-363 | |
| | | Steinheider, B., Both, R. and Winneke, G. 1998. Field studies on environmental odours inducing annoyance as well as gastric and general health-related symptoms. J. Psychophysiol., 12(1), 64–79 | |
| | | Steptoe, A., & Appels, A. (Eds.). (1989). Stress, personal control and health. John Wiley & Sons | |
| | | Sucker, K., Both, R., Bischoff, M., Guski, R., Krämer, U. and Winneke, G., 2008. Odor frequency and odor annoyance Part II: dose–response associations and their modification by hedonic tone. International Archives of Occupational and Environmental Health, 81(6), pp.683-694 | |
| | | Thu, K., Donham, K., Ziegenhorn, R., Reynolds, S., Thorne, P.S., Subramanian, P., Whitten, P. and Stookesberry, J., 1997. A control study of the physical and mental health of residents living near a large-scale swine operation. Journal of Agricultural Safety and Health, 3(1), pp.13-26 | |
| | | Thu, K.M., 2002. Public health concerns for neighbors of large–scale swine production operations. Journal of agricultural safety and health, 8(2), p.185 | |
| | | Tompkins, M.A. Anxiety and Avoidance: A Universal Treatment for Anxiety, Panic, and Fear. New Harbinger Publications, Sep 1, 2013 | |
| | | Trevisani, M., Patacchini, R., Nicoletti, P., Gatti, R., Gazzieri, D., Lissi, N., Zagli, G., Creminon, C., Geppetti, P. and Harrison, S., 2005. Hydrogen sulfide causes vanilloid receptor 1- mediated neurogenic inflammation in the airways. British journal of pharmacology, 145(8), pp.1123-1131 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Villemure, C., Slotnick, B.M. and Bushnell, M.C., 2003. Effects of odors on pain perception: deciphering the roles of emotion and attention. Pain, 106(1-2), pp.101-108 | |
| | | Vrijheid, M., 2000. Health effects of residence near hazardous waste landfill sites: a review of epidemiologic literature. Environmental Health Perspectives, 108(suppl 1), pp.101-112 | |
| | | Warren DW, Walker JC, Drake AF, Lutz RW. Effects of odorants and irritants on respiratory behavior. Laryngoscope 1994;104(5 Pt 1):623-6 | |
| | | Weinstein, N.D., 1982. Community noise problems: evidence against adaptation. Journal of Environmental Psychology, 2(2), pp.87-97 | |
| | | Wilson, D. E. Landfill Neighbors Await Breath Of Fresh Air: Odors Have Been Annoying Mansfield. The Philadelphia inquirer Jan 26, 1997 | |
| | | Wing, S. and Wolf, S., 2000. Intensive livestock operations, health, and quality of life among eastern North Carolina residents. Environmental Health Perspectives, 108(3), pp.233-238 | |
| | | Wing, S., Horton, R.A., Marshall, S.W., Thu, K., Tajik, M., Schinasi, L. and Schiffman, S.S., 2008. Air pollution and odor in communities near industrial swine operations. Environmental Health Perspectives, 116(10), pp.1362-1368 | |
| | | Wing, S., Horton, R.A. and Rose, K.M., 2013. Air pollution from industrial swine operations and blood pressure of neighboring residents. Environmental health perspectives, 121(1), pp.92-96 | |
| | | Wolkoff, P., Skov, P., Franck, C. and Petersen, L.N., 2003. Eye irritation and environmental factors in the office environment—hypotheses, causes and a physiological model. Scandinavian Journal of Work, Environment & Health, pp.411-430 | |
| | | Wolkoff, P., Nøjgaard, J.K., Troiano, P. and Piccoli, B., 2005. Eye complaints in the office environment: precorneal tear film integrity influenced by eye blinking efficiency. Occupational and Environmental Medicine, 62(1), pp.4-12 | |
| | | Wolkoff, P., Wilkins, C.K., Clausen, P.A. and Nielsen, G.D., 2006. Organic compounds in office environments-sensory irritation, odor, measurements and the role of reactive chemistry. Indoor air, 16(1), pp.7-19 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Wu, Y., Duan, J., Li, B., Liu, H. and Chen, M., 2020. Exposure to formaldehyde at low temperatures aggravates allergic asthma involved in transient receptor potential ion channel. Environmental Toxicology and Pharmacology, 80, p.103469 | |
| | | Ying, D., Chuanyu, C., Bin, H., Yueen, X., Xuejuan, Z., Yingxu, C. and Weixiang, W., 2012. Characterization and control of odorous gases at a landfill site: A case study in Hangzhou, China. Waste management, 32(2), pp.317-326 | |
| | | Zald, D.H. and Pardo, J.V., 1997. Emotion, olfaction, and the human amygdala: amygdala activation during aversive olfactory stimulation. Proceedings of the National Academy of Sciences, 94(8), pp.4119-4124 | |
| | | Descriptions of harms and injury as reported to counsel by 626 plaintiffs during client intake process | |
| | | TestAmerica Laboratory Reports; TestAmerica, an environmental testing laboratory, provided quantitative chemical analysis of the samples from JPLF obtained by Ramboll | |
| | | Maps from Ramboll of sampling locations for chemical analysis | |
| | | Spread tables of concentration of analytes compiled by Ramboll. These included calculations of ratios of analyte concentrations to odor threshold--used to determine which chemicals from JPLF would have an odor individually (independent of whether they occur in a mixture) | |
| | | Comparison of odor data from St. Croix odor and Odor Science and Engineering compiled by Ramboll | |
| | | Drone data for methane (range from 500 ppm to 5,682 ppm) | |
| | | Sept 6, 2019 Re: High alarm on monitor | WC_JPLF_00228721 |
| | | Sept 6, 2019 Re: High alarm on monitor | WC_JPLF_00228743 |
| | | Sept 6, 2019 Re: DEQ Visit 08-08-19 | WC_JPLF_00228749 |
| | | March 16, 2017 Fwd: Daily report 3/15/16 | WC_JPLF_00255217 |
| | | March 15, 2016 031516 Report | WC_JPLF_00255218 |
| | | RE: Waste Manifests | WC_JPLF_00255894 |
| | | June 17, 2018 Re: SOLIDIFICATION EXPENSE | WC_JPLF_00256049 |
| | | July 5, 2018 RE: Profiles | WC_JPLF_00256354 |
| | | June 28, 2018 Fwd: lime for solidification pit | WC_JPLF_00256524 |
| | | FW: Liquid Waste | WC_JPLF_00257248 |
| | | October 17 Spreadsheet | WC_JPLF_00257288 |
| | | November 5, 2018 RE: DEQ Visit 11/05/18 | WC_JPLF_00257294 |
| | | RE: corrected liquid waste report | WC_JPLF_00257405 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | June 16, 2019 JPL DAILY ACTIVITY LOG 06-16-2019 | WC_JPLF_00258382 |
| | | JPSLF DAILY COVER PHOTOS 06-16-2019 | WC_JPLF_00258385 |
| | | June 16, 2019 JPSLF DAILY COVER REPORT 06-16-2019 | WC_JPLF_00258387 |
| | | Feb 19, 2018 Fwd: trash in solidification pit | WC_JPLF_00258853 |
| | | Copy of GHG Calc Input 2018_Data Request-FEC | WC_JPLF_00258868 |
| | | 02-20-2018 DEQ INSPECTION REPORT | WC_JPLF_00258973 |
| | | JPSLF SITE PHOTOS 111217 -1 013 | WC_JPLF_00259694 |
| | | August 7, 2019 JPL DAILY ACTIVITY LOG 08-07-2019-2 | WC_JPLF_00260212 |
| | | JPSLF DAILY COVER PHOTOS 08-07-2019 | WC_JPLF_00260216 |
| | | RE: FLY ASH | WC_JPLF_00260235 |
| | | DEQ Visit 11-05-18 | WC_JPLF_00260691 |
| | | SOP for performing work on Leachate system | WC_JPLF_00261844 |
| | | Jan 10, 2018 PO 22033414.IESI LA Landfill Corp.Chalmette | WC_JPLF_00261863 |
| | | April 23, 2019 JPSLF Daily Activities Log 04-23-19 | WC_JPLF_00262171 |
| | | August 13, 2018 RE: Jefferson Parish Landfill Days/Hours for Liquid (Solidification) Loads | WC_JPLF_00262220 |
| | | Dec 14, 2017 RE: solidification pit cover | WC_JPLF_00262267 |
| | | June 26, 2018 FW: JP Landfill | WC_JPLF_00262385 |
| | | May 2, 2019 WCA May Minutes | WC_JPLF_00262388 |
| | | CORNERSTONE 2016-2017 | WC_JPLF_00262507 |
| | | KEMIRA 2016-2017 | WC_JPLF_00262508 |
| | | EVONIK 2016-2017 | WC_JPLF_00262509 |
| | | DYNO NOBEL 2016-2017 | WC_JPLF_00262510 |
| | | EXCEL JPL DAILY INSPECTION REPORT 11-10-2018 | WC_JPLF_00262596 |
| | | Nov 26, 2018 JPL DAILY INSPECTION REPORT 11-26-2018 | WC_JPLF_00262642 |
| | | JPSLF DAILY COVER PHOTOS 11-26-2018 | WC_JPLF_00262643 |
| | | JPSLF Daily Activities Log 01-14-19 | WC_JPLF_00262780 |
| | | JPSLF DAILY COVER PHOTOS 09-12-2019 | WC_JPLF_00262806 |
| | | July 18, 2019 JPL DAILY ACTIVITY LOG 07-18-2019 | WC_JPLF_00263593 |
| | | Nov 18, 2018 JPL DAILY INSPECTION REPORT 11-18-2018 | WC_JPLF_00263703 |
| | | JPSLF DAILY COVER PHOTOS 11-18-2018 | WC_JPLF_00263704 |
| | | Nov 8, 2018 Re: New Gas Seapages Found | WC_JPLF_00266678 |
| | | RE: solidification pit | WC_JPLF_00266993 |
| | | 6175 LF Volume and Price bridge - 2018 | WC_JPLF_00267988 |
| | | SOLIDICATION AGENT TONNAGEx | WC_JPLF_00268041 |
| | | October 17, 2018 DEQ REPORT 10-17-18 | WC_JPLF_00268278 |
| | | RE: Jefferson Parish tonnage flux question from Deloitte | WC_JPLF_00269722 |
| | | April 2, 2018 leachate seeps | WC_JPLF_00269826 |
| | | Fwd: cease accepting liquid wastes | WC_JPLF_00269846 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | DEQ Warning Letter - Air Quality Inspection Aug. 28, 2018 | WC_JPLF_00269956 |
| | | August 30, 2018 DEQ Warning Letter rec'vd 9-7-2018 Air Quality Div. | WC_JPLF_00269957 |
| | | LDEQ SITE VISIT -- AIR QUALITY -- 08-28-18 | WC_JPLF_00269961 |
| | | 201808310909 DEQ 08-31-18 830 AM | WC_JPLF_00269977 |
| | | June 18, 2018 RE: solidification pit | WC_JPLF_00270110 |
| | | June 23, 2018 Re: daily cover Friday 6-22-18 | WC_JPLF_00270123 |
| | | Feb 16, 2019 Re: Online Incident Report Confirmation | WC_JPLF_00270127 |
| | | JP Cells Phase 4A Cells 20-23 - 1' Leachate Head Elevation Table and Support Information | WC_JPLF_00270130 |
| | | EXCEL JPL DAILY INSPECTION REPORT 10-2017 - 3 | WC_JPLF_00270161 |
| | | FW: hydraulic model | WC_JPLF_00270205 |
| | | EXCEL JPL DAILY INSPECTION REPORT 07-2018-1 | WC_JPLF_00270262 |
| | | April 22, 2018 Fwd: Daily Cover SOP | WC_JPLF_00270329 |
| | | Could you take a look at the inflow coming in from River Birch? | WC_JPLF_00270349 |
| | | May 4, 2017 Re: Gas Well Summary (Phase 3a-4a) | WC_JPLF_00270360 |
| | | Aug 31, 2018 Re: Gas leaking from 20 S header | WC_JPLF_00270361 |
| | | March 30, 2016 FW: Daily report 3/29/16 | WC_JPLF_00270405 |
| | | March 29, 2016 032916 Report | WC_JPLF_00270406 |
| | | July 12, 2018 | WC_JPLF_00270409 |
| | | April 5, 2018 Fwd: NOTES FROM MEETING | WC_JPLF_00270439 |
| | | Re: JP - Leachate Quotes | WC_JPLF_00270449 |
| | | April 30, 2021 Mark Yocke Expert Report | |
| | | April 30, 2021 Paolo Zannetti Expert Report | |
| | | April 30, 2021 Gale Hoffnagle Expert Report | |
| | | April 30, 2021 Karen Vetrano Expert Report | |
| | | April 30, 2021 Barry Kline Expert Report | |
| | | April 30, 2021 Pamela Dalton Expert Report | |
| | | April 30, 2021 Tarek Abichou Expert Report | |
| | | April 30, 2021 John Kind Expert Report | |
| | | June 17, 2021 Schiffman Comments on Defendants' Expert Reports | |
| | | September 24, 2019 SCS Special Waste Odor Evaluation | WC_JPLF_00406383 |
| | | PPM records and notes from March 2019 surface scanning observation | JP_JPLF_00743159 |
| | | Exhibit 126 -Jefferson Parish monitoring form 9-29-2015 | APTIM-0005469 |
| | | April 30, 2015 NSPS monitoring report | APTIM-0019725 |
| | | ATSDR (Agency for Toxic Substances and Disease Registry). Hydrogen sulfide medical management guidelines | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | NIOSH Occupational Health Guideline for Hydrogen Sulfide, Sept. 1978. | |
| | | General Causation trial testimony of Dr. Susan Schiffman | |
| | | Exhibit 1304 - map of named plaintiffs | |
| | | Baldwin, C.M., Bell, I.R., Guerra, S. and Quan, S.F., 2004. Associations Between Chemical Odor intolerance and Sleep Disturbances in Community-Living Adults. Sleep Medicine, 5(1), Pp.53-59 | |
| | | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of affective and cognitive judgments on autonomic parameters during inhalation of pleasant and unpleasant odors in humans. Neuroscience Letters, 319(3), pp.162-166 | |
| | | Blanes-Vidal, V., Nadimi, E.S., Ellermann, T., Andersen, H.V. and Lofstrom, P., 2012. Perceived annoyance from environmental odors and association with atmospheric ammonia levels in non-urban residential communities: a crosssectional study. Environmental Health, 11(1), p.27 | |
| | | Bruning, T., Bartsch, R., Bolt, H.M., Desel, H., Drexler, H., Gundert-Remy, U., Hartwig, A., Jackh, R., Leibold, E., Pallapies, D. and Rettenmeier, A.W., 2014. Sensory irritation as a basis for setting occupational exposure limits. Archives of toxicology, 88(10), pp.1855-1879 | |
| | | Bruvold, W.H., Rappaport, S.M., Wu, T.C., Bulmer, B.E., DeGrange, C.E. and Kooler, J.M., 1983. Determination of nuisance odor in a community. Water Pollution Control Federation Journal, pp.229-233 | |
| | | Campagna, D., Kathman, S.J., Pierson, R., Inserra, S.G., Phifer, B.L., Middleton, D.C., Zarus, G.M. and White, M.C., 2004. Ambient hydrogen sulfide, total reduced sulfur, and hospital visits for respiratory diseases in northeast Nebraska, 1998-2000. Journal of Exposure Science & Environmental Epidemiology, 14(2), pp.180-187 | |
| | | Cavalini, P. M., Koeter-Kemmerling, L. G., & Pulles, M. P. J. (1991). Coping with odour annoyance and odour concentrations: Three field studies. J. Envir. Psychol, 11, 123-142 | |
| | | Cometto-Muniz, J. E., & Cain, W. (1993). Efficacy of volatile organic compounds in evoking nasal pungency and odor. Archives of Environmental Health, 48(5), 309-314 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Cometto-Muniz, J.E., Cain, W.S. and Hudnell, H.K., 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. Perception & Psychophysics, 59(5), pp.665-674 | |
| | | Cometto-Muniz, J.E., Cain, W.S. and Abraham, M.H., 2004. Detection of single and mixed VOCs by smell and by sensory irritation. Indoor Air, 14, pp.108-11 | |
| | | Cometto-Muniz JE, Cain WS, Abraham MH, Sanchez-Moreno R, Gil-Lostes J. Nasal Chemosensory Irritation in Humans. 2010. In: Toxicology of the Nose and Upper Airways (J.B. Morris and D.J. Shusterman, eds.). Informa Healthcare USA, Inc., New York, 2010, pp. 187-202 | |
| | | Consedine, N.S. and Moskowitz, J.T., 2007. The Role of Discrete Emotions in Health Outcomes: A Critical Review, Applied and Preventive Psychology, 12(2), Pp.59-75 | |
| | | Dalton, P. (1996b). Odor perception and beliefs about risk. Chemical Senses, 21, 447-458 | |
| | | Dalton, P. (1999). Cognitive influences on health symptoms from acute chemical exposure. Health Psychology, 18(6), 579-590 | |
| | | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003 Performance in A Complex Task and Breathing Under Odor Exposure. Human Factors, 45(4), Pp.549-562 | |
| | | de Araujo, I. E., Rolls, E.T., Velazco, M.I., Margo, C., Cayeux, I. (2005). Cognitive modulation of olfactory processing. Neuron, 46, 671-67 | |
| | | Distel, H., Ayabe-Kanamura, S., Martinez-Gomez, M., Schicker, I., Kobayakawa, T., Saito, S., & Hudson, R. (1999). Perception of everyday odors--Correlation between intensity, familiarity and strength of hedonic judgement. In Chemical Senses (Vol. 24, pp. 191-199 | |
| | | Distel, H., & Hudson, R. (2001). Judgement of odor intensity is influenced by subjects' knowledge of the odor source. Chemical Senses, 26(3), 247-251 | |
| | | Doty, R. L., Brugger, W. E., Jurs, P. C., Orndorff, M. A., Snyder, P. J., & Lowry, L. D. (1978). Intranasal trigeminal stimulation from odorous volatiles: Psychometric responses from anosmic and normal humans. Physiol. Behavior, 20, 175-185 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Ehrlichman, H., Brown Kuhl, S., Zhu, J. and Warrenburg, S., 1997. Startle Reflex Modulation by Pleasant and Unpleasant Odors in A Between-Subjects Design. Psychophysiology, 34(6), Pp.726-729 | |
| | | Estrade, L., Cassel, J.C., Parrot, S., Duchamp-Viret, P. and Ferry, B., 2018. Microdialysis unveils the role of the a2-adrenergic system in the basolateral amygdala during acquisition of conditioned odor aversion in the rat. ACS Chemical Neuroscience, 10(4), pp.1929-193 | |
| | | Gonzalez-Sanchez, H., Tovar-Diaz, J., Morin, J.P. and Roldan-Roldan, G., 2019. NMDA receptor and nitric oxide synthase activity in the central amygdala is involved in the acquisition and consolidation of conditioned odor aversion. Neuroscience Letters, 707, p.134327 | |
| | | Gottfried, J. A., & Wu, K. N. (2009). Perceptual and Neural Pliability of Odor Objects. In T. E. Finger (Ed.), International Symposium on Olfaction and Taste (Vol. 1170, pp. 324-332) | |
| | | Herz, R. S., & von Clef, J. (2001). The influence of verbal labeling on the perception of odors: Evidence for olfactory illusions? Perception, 30(3), 381-391. doi:10.1068/p3179 | |
| | | Hudnell, H.K., Otto, D.A., House, D.E. and Molhave, L., 1992. Exposure of humans to a volatile organic mixture. II. Sensory. Archives of Environmental Health: An International Journal, 47(1), pp.31-38 | |
| | | Karnekull, S. C., Jonsson, F. U., Larsson, M., & Olofsson, J. K. (2011). Affected by Smells? Environmental Chemical Responsivity Predicts Odor Perception. Chemical Senses, 36(7), 641-648. doi:10.1093/chemse/bjr028 | |
| | | Kilburn KH, Warshaw RH. Hydrogen Sulfide and Reduced-Sulfur Gases Adversely Affect Neurophysiological Functions. Toxicol Ind Health. 1995; 11(2):185-97 | |
| | | Knakso, S.C., Gilbert, A.N., & Sabini, J. (1990). Emotional State, Physical Well- Being and Performance in The Presence of Feigned Ambient Odor. Journal of Applied Social Psychology, 20(16), 1345-1357 | https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1559-1816.1990.tb01476.x |
| | | Knakso, S.C. (1992). Ambient Odor's Effect on Creativity, Mood, and Perceived Health. Chemical Senses, 17(1), 27-35 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Knakso, S.C. (1993). Performance, Mood, and Health During Exposure to intermittent Odors. Arch. Environ. Health, 48(5), 305-308 | https://www.tandfonline.com/doi/pdf/10.1080/00039896.1993.9936718 |
| | | Kobal, G., & Hummel, T. (1998). Olfactory and intranasal trigeminal event-related potentials in anosmic patients. Laryngoscope, 108(7), 1033-1035. doi:10.1097/00005537-199807000-00015 | |
| | | Legator MS, Singleton CR, Morris DL, Philips DL. Health Effects from Chronic Low-Level Exposure to Hydrogen Sulfide. Arch Environ Health 2001; 56: 123-137 | https://www.tandfonline.com/doi/pdf/10.1080/00039890109604063 |
| | | Matuszewich, L., Karney, J.J., Carter, S.R., Janasik, S.P., O'Brien, J.L. and Friedman, R.D., 2007. The delayed effects of chronic unpredictable stress on anxiety measures. Physiology & Behavior, 90(4), pp.674-681 | |
| | | Miedema, H. M. E., Walpot, J. I., Vos, H., & Steunenberg, C. F. (2000). Exposure annoyance relationships for odour from industrial sources. Atmospheric Environment, 34, 2927-2936 | |
| | | Miyazawa, T., Gallagher, M., Preti, G. and Wise, P.M., 2008. Synergistic mixture interactions in detection of perithreshold odors by humans. Chemical Senses, 33(4), pp.363-369 | |
| | | Neutra, R., Lipscomb, J., Satin, K., & Shusterman, D. (1991). Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect, 94, 31-3 | |
| | | Nordin, S., Claeson, A.S., Andersson, M., Sommar, L., Andree, J., Lundqvist, K., & Andersson, L. (2013). Impact of Health-Risk Perception on Odor Perception and Cognitive Performance. Chemosensory Perception, 6(4), 190-197. Doi: 10.1007/S12078-013-9153-0 | https://link.springer.com/article/10.1007/s12078-013-9153-0 |
| | | Pressman, S.D., Gallagher, M.W. and Lopez, S.J., 2013. Is the emotion-health connection a "first-world problem"?. Psychological Science, 24(4), pp.544-549 | |
| | | Rospars, J. P., Lansky, P., Chaput, M., & Duchamp-Viret, P. (2008). Competitive and noncompetitive odorant interactions in the early neural coding of odorant mixtures. Journal of Neuroscience, 28(10), 2659-2666. doi:10.1523/jneurosci.4670-07.2008 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Schiffman, S. S., Miller, E. A. S., Suggs, M. S., & Graham, B. G. (1995). The effect of environmental odors emanating from commercial swine operations on the mood of nearby residents. Brain Research Bulletin, 37(4), 369-375 | |
| | | Schiffman, S.S., Walker, J.M., Dalton, P., Long, T.S., Raymer, J.H., Shusterman, D. and Williams, C.M., 2000. Potential health effects of odor from animal operations, wastewater treatment, and recycling of byproducts. Journal of Agromedicine, 7(1), pp.7-81 | |
| | | Shusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom Prevalence and Odor-Worry interaction Near Hazardous Waste Sites. Environ. Health Perspect, 94, 25-30 | |
| | | Shusterman D. Critical Review: The Health Significance of Environmental Odor Pollution. Archives of Environmental Health: An international Journal. 1992 Feb 1;47(1):76-87 | |
| | | Smeets, M.A., & Dalton, P.H. (2005). Evaluating the Human Response to Chemicals: Odor, Irritation and Non-Sensory Factors. Environmental Toxicology and Pharmacology, 19, 581-588 | |
| | | Steinheider, B., Both, R. and Winneke, G. 1998. Field studies on environmental odours inducing annoyance as well as gastric and general health-related symptoms. J. Psychophysiol., 12(1), 64-79 | |
| | | Winneke, G., Neuf, M., & Steinheider, B. (1996). Separating the impact of exposure and personality in annoyance response to environmental stressors, particularly odors. In Environmental International (Vol. 22, pp. 73-81) | |
| | | Kilburn KH, Warshaw RH. Neurotoxic Effects From Residential Exposure to Chemicals From an Oil Reprocessing Facility and Superfund Site. Neurotoxicology & Teratology. 1995; 17(2):89-102 | |
| | | Plaintiffs' First Amended and Supplemental Omnibus Complaint for Damages and Injunctive Relief | |
| | | Plaintiffs' Second Amended and Supplemental Omnibus Complaint for Damages and Injunctive Relief | |
| | | 2017, 2018 and 2019 USDA Cost of Food at Home | |
| | | Storage Unit Rental Quote | |
| | | Stanley Steemer Instant Pricing Quotes | |
| | | Facebook correspondence | |
| | | Extended stay lodging rates | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of Affective and Cognitive Judgments on Automatic Parameters During inhalation of Pleasant and Unpleasant Odors in Humans. Neuroscience Letters, 319(3), Pp.162-166 | |
| | | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003. Performance in A Complex Task and Breathing Under Odor Exposure. Human Factors, 45(4), Pp.549-562 | |
| | | Evans, G. W., Colome, S.D., & Shearer, D.F. (1988). Psychological Reactions to Air-Pollution. Environmental Research, 45(1), 1-15. Doi:10.1016/S0013-9351(88)80002-1 | https://www.sciencedirect.com/science/article/abs/pii/S0013935188800021 |
| | | Haahtela T, Marttila O, Vilkka V, Jappinen P, Jaakkola Jj. The South Karelia Air Pollution Study: Acute Health Effects of Malodorous Sulfur Air Pollutants Released by A Pulp Mill. Am J Public Health 1992; 82(4):603-5 | |
| | | Knakso, S.C., Gilbert, A.N., & Sabini, J. (1990). Emotional State, Physical Well-Being and Performance in The Presence of Feigned Ambient Odor. Journal of Applied Social Psychology, 20(16), 1345-1357 | |
| | | Mataloni, F., Badaloni, C., Golini, M.N., Bolignano, A., Bucci, S., Sozzi, R., Forastiere, F., Davoli, M., Ancona, C. 2016. Morbidity and mortality of people who live close to municipal waste landfills: a multisite cohort study. Int. M. Epidemiol. 45(3):806-815. | |
| | | Pietrabissa, G., Simpson, S.G. 2020. Psychological Consequences of Social Isolation During COVID-19 Outbreak. Front. Psychol. 11:2201. doi: 10.3389/fpsyg.2020.02201 | |
| | | Schiffman, S.S., Williams, C.M. 2005. Science of Odor as a Potential Health Issue. J. Environ. Qual. 34:129-138 | |
| | | Schusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom Prevalence and Odor-Worry interaction Near Hazardous Waste Sites. Environ. Health Perspect, 94, 25-30 | |
| | | Schusterman D. Critical Review: The Health Significance of Environmental Odor Pollution. Archives of Environmental Health: An international Journal. 1992 Feb 1;47(1):76-87 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Villemure, C., Slotnick, B.M., Bushnell, M.C. 2003. Effects of odors on pain perception: deciphering the roles of emotion and attention. Pain. 106(1-2): 101-108 | |
| | | Enviro One. 2010. Personal communication (letter to C. Nolan, Louisiana Department of Environmental Quality, Avondale, LA, dated December 23, 2010, regarding air permit rescission request and supporting documentation). Enviro One, Baton Rouge, LA. | https://edms.deq.louisiana.gov/app /doc/view?doc=7775053 |
| | | SCS Engineers. 2020. Hydrogen sulfide (H2S) sampling in the Jefferson Parish Region (November 4 through 8, 2019). Prepared for Beveridge and Diamond, PC and Louisiana Regional Landfill Company. SCS Engineers, Carlsbad, CA. April 13. | WC_JPLF_00203231 |
| | | TRC. 2020. Collection of Landfill Samples. Performed at the Jefferson Parish Landfill, Avondale, Louisiana. Test date(s) 10-4-19 – 10-5-19. Report No. TRC Environmental Corporation Report 316993. August 30. | |
| | | July 14, 2017 LDEQ Letter to Yenni re Landfill Gas Collection and Contorl Plan for Phase 4A, Cells 20-25 | WC_JPLF_00160309 |
| | | December 2015 Jefferson Parish & CB&I Agreement | APTIM-0131823 |
| | | Jefferson Parish Sanitary Landfill Gas Collection and Control System Operation and Maintenance Services Technical Proposal (RFP No. 0338 - September 2015) | APTIM-0141918 |
| | | December 28, 2015 Executed Agreement Aptim LF Gas OM | JP_JPLF_0017441 |
| | | Deposition of Josh Broggi, Ictech-Bendick v Progressive Waste, May 19, 2023 | |
| | | USEPA 2015 study | |
| | | USEPA 1999. Appendix E, Collection System Design Plans of the EPA's Municipal Solid Waste Landfills, Volume 1: Summary of the Requirements for the NSP Guidelines for Muncipal Solid Waste Landfills (EPA-453R/96-004). February. | |
| | | Yang, K., Q. Xu, T.G. Townsend , P. Chadik , G. Bitton, and M. Booth. 2006. Hydrogen Sulfide Generation in Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition. Journal of the Air & Waste Management Association. Vol. 56: 1130-1138. | |
| | | EPRI. 2006. A Review of Manufacturing Applications for FGD Gypsum. Interim Report. 1010384. Electric Power Research Institute, Palo Alto, CA. February. | https://www.epri.com/research/pro ducts/000000000001010384 |
| | | Email re lime for solidification pit | JP_JPLF_00075075 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | July 25, 2018 JP Council Resolution | JP_JPLF_0019151 |
| | | June 10, 2019 Notice of Removal, State Court Pleadings Appendix A, Volume 2 of 5 (R. Doc. 1-6) | |
| | | Addison Plaintiffs' Motion for Expedited Discovery. Addison, et al. v. Louisiana Regional Landfill Company, et al., Civ. Action No. 790-369 (24th JDC) (December 20, 2018) | |
| | | Rappolt, T.J. 2019. Affidavit of Thomas J. Rappolt, QEP. January 15. | |
| | | Walsh, J.J. 2019. Affidavit of James J. Walsh, P.E., BCEE. January 15. | |
| | | Marshall, J. 2021. Deposition of Jeffrey Marshall, P.E. In the matter of In the matter of Elias Jorge "George" Ictech-Bendeck vs Progressive Waste Solutions of LA, Inc. et al. | |
| | | Transcript of Bench Trial, Morning Session held on February 24, 2022 before Judge Susie Morgan | |
| | | Transcript of Bench Trial, Afternoon Session held on February 24, 2022 before Judge Susie Morgan | |
| | | August 23, 2019 TRC Scope of Work for Sampling LFG Wells | GEOSYNTEC_00028938 |
| | | SCS Invoice 0360580 | EXPERT_INVOICE_00000813 |
| | | SCS Invoice 0360581 | EXPERT_INVOICE_00000815 |
| | | October 4, 2019 Invoice | TRC-Invoice_00033 |
| | | SCS Invoice 0362731 | EXPERT_INVOICE_00000818 |
| | | Carlson, K. 2024. Deposition of Kris Carlson Deposition. In the matter of In the matter of Elias Jorge "George" Ictech-Bendeck vs Progressive Waste Solutions of LA, Inc. et al. January 17. | |
| | | Musson et al. 2008 | |
| | | Xu et al. 2006, as cited in Pietari Rebuttal Report | |
| | | USEPA. 2009. Guidance on the Development, Evaluation, and Application of Environmental Models. EPA/100/K-09/003. U.S. Environmental Protection Agency. Council for Regulatory Environmental Modeling. Washington, DC. March. | |
| | | Enviro One. 2008a. Louisiana Department of Environmental Quality Initial Small Source Permit Application for Approval of Emissions and Emission Inventory Questionnaire for Hwy 90, LLC Highway 90 Landfill, Westwego, LA. Enviro One, Baton Rouge, LA. March. | |
| | | Enviro One. 2008b. Highway 90 C&D Landfill H2S Study by Enviro One, Ed Lee, P.E. June 24. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Enviro One. 2008c. Letter to Ms. Cheryl Nolan, Assistant Secretary, Office of Environmental Services, Baton Rouge, LA, dated November 11, 2008, regarding Design Plan for Horizontal Well Installation at Highway 90 C&D Landfill, Avondale, LA. Standard Solid Waste No. P-0374, Site No. D-051-11897, Air Permit No. 1340-00333-00, Agency Interest No 100642. Enviro One, Baton Rouge, LA. | |
| | | Enviro One. 2010. Letter to Cheryl Nolan, Dept. of Environmental Quality, Office of Environmental Services, Baton Rouge, LA, dated December 23, 2010, regarding Highway 90 C&D Landfill, HWY90, LLC, Avondale, LA. AI# 100642, Permit# 1340-00333-00. Enviro One, Baton Rouge, LA. + Attachments." | |
| | | Hwy 90 LLC. 2006. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 05 to June 30, 06. Hwy 90, LLC, Gretna, LA. August 4. | |
| | | Hwy 90 LLC. 2013. Solid Waste Certification of Compliance. July 1, 2012 to June 30, 2013. Hwy 90, LLC, Avondale, LA. September 20. | |
| | | Hwy 90 LLC. 2018. Solid Waste Certification of Compliance. July 1, 2017 to June 30, 2018. Hwy 90, LLC, Avondale, LA. September 14. | WC_JPLF_00049876 |
| | | SWANA. 2005. Hurricane Katrina Disaster Debris Management: Lessons Learned from State and Local Governments. Briefing Report. Revised Version. Solid Waste Association of North America. December. | |
| | | Hwy 90 LLC. 2005. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 04 to June 30, 05. Hwy 90, LLC, Gretna, LA. August 8. | |
| | | Hwy 90 LLC. 2007. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2006 to June 30, 2007. Hwy 90, LLC, Avondale, LA. August 1. | |
| | | Hwy 90 LLC. 2008. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2007 to June 30, 2008. Hwy 90, LLC, Avondale, LA. August 1. | |
| | | Hwy 90 LLC. 2009. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2008 to June 30, 2009. Hwy 90, LLC, Avondale, LA. August 18. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Hwy 90 LLC. 2010. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2009 to June 30, 2010. Hwy 90, LLC, Avondale, LA. July 28. | |
| | | Hwy 90 LLC. 2010. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. Revised. July 1, 2009 to June 30, 2010. Hwy 90, LLC, Avondale, LA. October 15. | |
| | | Hwy 90 LLC. 2011. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2010 to June 30, 2011. Hwy 90, LLC, Avondale, LA. July 15. | |
| | | Hwy 90 LLC. 2012. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2011 to June 30, 2012. Hwy 90, LLC, Avondale, LA. July 15. | |
| | | Hwy 90 LLC. Undated. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. Revised page for Summary of Non-Industrial Waste Disposed. July 1, 2011 to June 30, 2012. Hwy 90, LLC, Avondale, LA. Undated. | |
| | | Hwy 90 LLC. 2014. Solid Waste Certification of Compliance. July 1, 2013 to June 30, 2014. Hwy 90, LLC, Avondale, LA. September 25. | |
| | | Hwy 90 LLC. 2015. Solid Waste Certification of Compliance. July 1, 2014 to June 30, 2015. Hwy 90, LLC, Avondale, LA. September 15. | WC_JPLF_00049999 |
| | | Hwy 90 LLC. 2016. Solid Waste Certification of Compliance. July 1, 2015 to June 30, 2016. Hwy 90, LLC, Avondale, LA. September 29. | WC_JPLF_00049047 |
| | | Hwy 90 LLC. 2017. Solid Waste Certification of Compliance. July 1, 2016 to June 30, 2017. Hwy 90, LLC, Avondale, LA. September 28. | WC_JPLF_00049091 |
| | | Hwy 90 LLC. 2019. Solid Waste Certification of Compliance. July 1, 2018 to June 30, 2019. Hwy 90, LLC, Avondale, LA. August 30. | WC_JPLF_00299029 |
| | | Hwy 90 LLC. 2020. Solid Waste Certification of Compliance. July 1, 2019 to June 30, 2020. Hwy 90, LLC, Avondale, LA. September 24. | WC_JPLF_00472609 |
| | | Hwy 90 LLC. 2021. Solid Waste Certification of Compliance. July 1, 2019 to June 30, 2020. Revised page for 3.B. - Type III (Construction/Demolition Debris and Woodwaste). Hwy 90, LLC, Avondale, LA. January 8. | WC_JPLF_00472656 |
| | | Hwy 90 LLC. 2021. Solid Waste Certification of Compliance. July 1, 2020 to June 30, 2021. Hwy 90, LLC, Avondale, LA. October 1. | WC_JPLF_00472821 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | River Birch. 2008. Letter to Mr. Bijan Sharafkhani, P.E., Administrator, Louisiana Department of Environmental Quality, dated April 23, 2008, regarding LAC33:VII.I17 - Request for Pilot Study: Use of Passive Flares for Odor Control at HWY 90, LLC's Avondale, Louisiana Facility. River Birch, Inc., Avondale, LA. April 23. | |
| | | Sharafkhani, B. 2008. Letter to Mr. A.J. Ward, Jr., President, Hwy. 90 C&D Facility, regarding Hwy.90 C&D Facility Experimental Operations: Use of Passive Flares. Louisiana Department of Environmental Quality, Baton Rouge, LA. May 13. | |
| | | Burnham, S. 2008. Letter to Mr. Bijan Sharafkhani, P.E., Administrator, Solid and Hazardous Waste Permits, Louisiana Department of Environmental Quality, dated June 16, 2008, regarding Supplement to Permit Modification Request, Highway 90 C&D Landfill, Jefferson Parish, LA. Engineering Associates, Inc., Avondale, LA. June 16. | |
| | | Nolan, C.S. 2008. Letter to Mr. A.J. Ward, Jr., President, Hwy 90, LLC., regarding Permit, Highway 90 C&D Landfill, HWY 90, LLC., Avondale, Jefferson Parish, LA. August 15. | |
| | | Lee, E. 2008. Email to Christopher Smith dated August 11, 2008, regarding Highway 90 C&D air permit fugitive emission data. Enviro One, Baton Rouge, LA. + Attachment | |
| | | Enviro One. 2008. Letter to Ms. Cheryl Nolan, Assistant Secretary, Office of Environmental Services, Baton Rouge, LA, dated November 6, 2008, regarding Request for Use of Tire Chips in the Construction of the Permitted Odor Control Flares at Highway 90 C&D Landfill, Avondale, LA. Enviro One, Baton Rouge, LA. | |
| | | Brown, C.C. 2006. Letter to Ms. Marnie Winter, Jefferson Parish Environmental Manager, dated January 13, 2006, regarding Hurricane Debris Management Sites, Extension of Temporary Authorization, Jefferson Parish. Louisiana Department of Environmental Quality, Environmental Services, Baton Rouge, LA. | |
| | | Harris, T.F. 2008. Letter to Jim Ward, Highway 90 C&D Landfill, dated April 13, 2009, regarding Use of Tire Chips in lieu of gravel in horizontal wells and design plan for horizontal wells. Louisiana Department of Environmental Quality, Environmental Services, Baton Rouge, LA. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Treadaway, T.B. 2011. Letter to Mr. Vic Culpepper, Sc. D., Technical Director, HWY 90, LLC, regarding Permit Recission, Permit No. 1340-00333-00, Hwy 90 C&D Landfill. January 27. | |
| | | August 3, 2018 Kelvin Field - General Notes | DEJEAN 000013 |
| | | ATSDR. Agency for Toxic Substances and Disease Registry (ATSDR). 2016. Toxicological Profile for Hydrogen Sulfide and Carbonyl Sulfide. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. | https://www.atsdr.cdc.gov/toxguides/toxguide-114 |
| | | CDC (Centers for Disease Control). Medical Management Guidelines for Hydrogen Sulfide | https://www.atsdr.cdc.gov/mhmi/mmg114 |
| | | Chang, H., Tan, H., Zhao, Y., Wang, Y., Wang, X., Li, Y., Lu, W. and Wang, H., 2019. Statistical correlations on the emissions of volatile odorous compounds from the transfer stage of municipal solid waste. Waste management, 87, pp.701-708 | |
| | | Cheng, Z., Sun, Z., Zhu, S., Lou, Z., Zhu, N. and Feng, L., 2019. The identification and health risk assessment of odor emissions from waste landfilling and composting. Science of the Total Environment, 649, pp.1038-1044 | |
| | | Duan, Z., Lu, W., Li, D. and Wang, H., 2014. Temporal variation of trace compound emission on the working surface of a landfill in Beijing, China. Atmospheric Environment, 88, pp.230-238. | |
| | | Fang, J.J., Yang, N., Cen, D.Y., Shao, L.M. and He, P.J., 2012. Odor compounds from different sources of landfill: characterization and source identification. Waste Management, 32(7), pp.1401-1410 | |
| | | Gao, S., Zhao, P., Li, Y., Hu, J., Zhou, S., Zhang, H., Wu, J., Jiao, Z., Wang, S., Fu, Q. and Zhou, B., 2021. Characterization and influence of odorous gases on the working surface of a typical landfill site: A case study in a Chinese megacity. Atmospheric Environment, 262, p.118628. | |
| | | Inserra S, Phifer B, Pierson R, Campagna D. Community-based exposure estimate for hydrogen sulfide. J Expo Anal Environ Epidemiol. 2002 Mar;12(2):124-9. doi: 10.1038/sj.jea.7500207. PMID: 11965529. | |
| | | Lim, J.H., Cha, J.S., Kong, B.J. and Baek, S.H., 2018. Characterization of odorous gases at landfill site and in surrounding areas. Journal of environmental management, 206, pp.291-303 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Liu, Y., Lu, W., Guo, H., Ming, Z., Wang, C., Xu, S., Liu, Y. and Wang, H., 2016. Aromatic compound emissions from municipal solid waste landfill: Emission factors and their impact on air pollution. Atmospheric Environment, 139, pp.205-213. | |
| | | OSHA. Hydrogen Sulfide | https://www.osha.gov/hydrogen-sulfide |
| | | Staley, B.F., Xu, F., Cowie, S.J., Barlaz, M.A. and Hater, G.R., 2006. Release of trace organic compounds during the decomposition of municipal solid waste components. Environmental science & technology, 40(19), pp.5984-5991. | |
| | | Tan, H., Zhao, Y., Ling, Y., Wang, Y. and Wang, X., 2017. Emission characteristics and variation of volatile odorous compounds in the initial decomposition stage of municipal solid waste. Waste Management, 68, pp.677-687 | |
| | | Washington State Department of Health. Hydrogen sulfide | https://doh.wa.gov/community-and-environment/contaminants/hydrogen-sulfide |
| | | Wu, C., Liu, J., Liu, S., Li, W., Yan, L., Shu, M., Zhao, P., Zhou, P. and Cao, W., 2018. Assessment of the health risks and odor concentration of volatile compounds from a municipal solid waste landfill in China. Chemosphere, 202, pp.1-8 | |
| | | Zou, S.C., Lee, S.C., Chan, C.Y., Ho, K.F., Wang, X.M., Chan, L.Y., Zhang, Z.X., 2003. Characterization of ambient volatile organic compounds at a landfill site in Guangzhou, South China. Chemosphere 51, 1015–1022 | |
| | | April 26, 2024 Comments on Pamela Dalton's Expert Report | |
| | | Åhs, F., Miller, S. S., Gordon, A. R., & Lundström, J. N. 2013. Aversive learning increases sensory detection sensitivity. Biological psychology, 92(2), 135-141. | |
| | | ATSDR 2024 | https://www.atsdr.cdc.gov/odors/odor_investigations.html |
| | | Cometto-Muñiz, J.E; Cain, W.S. Temporal integration of pungency. Chem. Senses, 8 (1984), pp. 315-327 | |
| | | Dalton, P. 2003. How people sense, perceive and react to odors. BioCycle November 2003, Vol. 44, No. 11, p.26. | https://www.biocycle.net/how-people-sense-perceive-and-react-to-odors/ |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Dalton, P., Caraway, E.A., Gibb, H. and Fulcher, K., 2011. A multi-year field olfactometry study near a concentrated animal feeding operation. Journal of the Air & Waste Management Association, 61(12), pp.1398-1408 | |
| | | Dalton, P., Claeson, A.S. and Horenziak, S., 2020. The Impact of Indoor Malodor: Historical Perspective, Modern Challenges, Negative Effects, and Approaches for Mitigation. Atmosphere, 11(2), p.126 | |
| | | Doty, R.L., Cometto-Muñiz, J.E., Jalowayski, A.A., Dr. Dalton, P., Kendal-Reed, M. and Hodgson, M., 2004. Assessment of upper respiratory tract and ocular irritative effects of volatile chemicals in humans. Critical Reviews in Toxicology, 34(2), pp.85-142. DOI: 10.1080/10408440490269586 | |
| | | Fletcher, M. L. 2012. Olfactory aversive conditioning alters olfactory bulb mitral/tufted cell glomerular odor responses. Frontiers in Systems Neuroscience, 6, 16 | |
| | | Jones, S. V., Choi, D. C., Davis, M., & Ressler, K. J. 2008. Learning-dependent structural plasticity in the adult olfactory pathway. The Journal of Neuroscience, 28(49), 13106-13111 | |
| | | Kass, M. D., Rosenthal, M. C., Pottackal, J., & McGann, J. P. (2013). Fear learning enhances neural responses to threat-predictive sensory stimuli. Science, 342(6164), 1389-1392 | |
| | | Nagata Y; Takeuchi, N. Measurement of odor threshold by triangle odor bag method. Bulletin of Japan Environmental Sanitation Center 17, pp. 77-89, 1990 | |
| | | Parma, V., Ferraro, S., Miller, S.S., Åhs, F. and Lundström, J.N. 2015. Enhancement of odor sensitivity following repeated odor and visual fear conditioning. Chemical Senses, 40(7), pp.497-506 | |
| | | Smeets, M.A., Kroeze, J.H. & Dalton, P.H. 2006. Setting occupational exposure limits in humans: contributions from the field of experimental psychology. Int Arch Occup Environ Health 79, 299–307 | |
| | | Yee, K. K.; Wysocki, C. J. 2001. Odorant exposure increases olfactory sensitivity: Olfactory epithelium is implicated. Physiology & Behavior 72(5);705-11 | |
| | | AICPA Forensic & Valuation Services Practice Aid; Attaining Reasonable Certainty in Economic Damages Calculations | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Bureau of Labor Statistics, Consumer Price Index | https://www.bls.gov/cpi/ |
| | | Rental agreement with D&A Property Management for 624 Wilker Neal St "B" | |
| | | Rental agreement with 1st Lake Properties for 12-101 2100 Sawmill Rd | |
| | | City of Kenner public records request responsive documents (Dec. 5, 2023) | WC_JPLF_00539076 WC_JPLF_00539160 |
| | | Compilation of Your Posts, Check Ins, Photos and Videos of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001036 |
| | | Compilation of Your Uncategorized Photos of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001110 |
| | | Compilation of FS&F Listings of Plaintiff Mary Ann Winningkoff, Nextdoor (generated Nov. 13, 2023) | PLAINTIFFS_001466 |
| | | Declarations of Jefferson Parish residents (WC_JPLF_00292017 – WC_JPLF_00292059; WC_JPLF_00539825 – WC_JPLF_00539827; WC_JPLF_00539833 - WC_JPLF_00539834) | WC_JPLF_00292017 WC_JPLF_00292059 WC_JPLF_00539825 WC_JPLF_00539827 WC_JPLF_00539833 WC_JPLF_00539834 |
| | | Deposition transcripts of supporting witnesses of trial Plaintiffs | |
| | | Email from Loren Monahan (River Birch) to Andrea Siefers (Geosyntec) re Destruction Efficiency (Sept. 20, 2018) | GEOSYNTEC_00006364 |
| | | Gas Plant Condensate Laboratory Report (Apr. 20, 2018) | GEOSYNTEC_00005848 |
| | | Harahan/River Ridge Air Quality, Facebook Video | WC_JPLF_HERBERT_00014059 |
| | | Harahan/River Ridge Air Quality, Facebook (Apr. 24, 2018) | WC_JPLF_HERBERT_00010137 |
| | | Harahan/River Ridge Air Quality, Facebook (Jan. 9, 2019) | WC_JPLF_HERBERT_00005065 |
| | | Harahan/River Ridge Air Quality, Facebook (Mar. 25, 2019) | WC_JPLF_HERBERT_00003723 |
| | | Harahan/River Ridge Air Quality, Facebook (Dec. 9, 2019) | WC_JPLF_HERBERT_00001797 |
| | | Harahan/River Ridge Air Quality, Facebook (Aug. 2, 2019) | WC_JPLF_HERBERT_00002757 |
| | | Harahan/River Ridge Air Quality, Facebook (Mar. 12, 2020) | WC_JPLF_HERBERT_00001547 |
| | | Harahan/River Ridge Air Quality, Facebook (Jan. 11, 2020) | WC_JPLF_HERBERT_00001759 |
| | | Harahan/River Ridge Air Quality, Facebook (June 22, 2020) | WC_JPLF_HERBERT_00014069 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Harahan/River Ridge Air Quality, Facebook (July 1, 2020) | WC_JPLF_HERBERT_00014047 |
| | | Harahan/River Ridge Air Quality, Facebook (July 13, 2020) | WC_JPLF_HERBERT_00014025 |
| | | Harahan/River Ridge Air Quality, Facebook (Aug. 17, 2020) | WC_JPLF_HERBERT_00013950 |
| | | Harahan/River Ridge Air Quality, Facebook (Oct. 1, 2020) | WC_JPLF_HERBERT_00014081 |
| | | Harahan/River Ridge Air Quality, Facebook (Dec. 9, 2020) | WC_JPLF_HERBERT_00014084 |
| | | Harahan/River Ridge Air Quality, Facebook (Dec. 21, 2020) | WC_JPLF_HERBERT_00013799 |
| | | Harahan/River Ridge Air Quality, Facebook (Jan. 13, 2021) | WC_JPLF_HERBERT_00013778 |
| | | Harahan/River Ridge Air Quality, Facebook (June 28, 2021) | WC_JPLF_HERBERT_00013634 |
| | | Harahan/River Ridge Air Quality, Facebook (Nov. 12, 2021) | WC_JPLF_HERBERT_00013523 |
| | | Harahan/River Ridge Air Quality, Facebook (May 2, 2023) | WC_JPLF_HERBERT_00013112 |
| | | Harahan/River Ridge Air Quality, Facebook (Aug. 11, 2023) | WC_JPLF_HERBERT_00013073 |
| | | Harahan/River Ridge Air Quality, Facebook (Aug. 13, 2023) | WC_JPLF_HERBERT_00013072 |
| | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538864 |
| | | | WC_JPLF_00538758 |
| | | | WC_JPLF_00538750 |
| | | | WC_JPLF_00538741 |
| | | | WC_JPLF_00538354 |
| | | | WC_JPLF_00538362 |
| | | | WC_JPLF_00538692 |
| | | | WC_JPLF_00538046 |
| | | | WC_JPLF_00538088 |
| | | | WC_JPLF_00538080 |
| | | | WC_JPLF_00538083 |
| | | | WC_JPLF_00538154 |
| | | | WC_JPLF_00538163 |
| | | | WC_JPLF_00538055 |
| | | | WC_JPLF_00538129 |
| | | | WC_JPLF_00538140 |
| | | | WC_JPLF_00538052 |
| | | | WC_JPLF_00538096 |
| | | | WC_JPLF_00538090 |
| | | | WC_JPLF_00538054 |
| | | | WC_JPLF_00538059 |
| | | | WC_JPLF_00538067 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish Air Quality, Facebook (Apr. 9, 2019) | WC_JPLF_HERBERT_00003468 |
| | | Jefferson Parish Air Quality, Facebook (Apr. 23, 2019) | WC_JPLF_HERBERT_00003320 |
| | | Jefferson Parish Landfill Odor Control Odor Complaint Reports (2018-2019) | WC_JPLF_00199037; WC_JPLF_00199197; WC_JPLF_00199234; WC_JPLF_00202525; WC_JPLF_00202887; WC_JPLF_00203005 |
| | | LDEQ Field Interview Form (Nov. 14, 2018) | WC_JPLF_00165950 |
| | | LDEQ Field Interview Form (Nov. 15, 2018) | WC_JPLF_00165943 |
| | | LDEQ Field Interview Form (Nov. 16, 2018) | RIVER_BIRCH_0003894 |
| | | LDEQ Field Interview Form (Nov. 16, 2018) | WC_JPLF_00165940 |
| | | LDEQ Field Interview Form (Dec. 3, 2018) | RIVER_BIRCH_0003896 |
| | | LDEQ Field Interview Form (Dec. 3, 2018) | WC_JPLF_00125232 |
| | | LDEQ Field Interview Form (Aug. 29, 2019) | WC_JPLF_00229188 |
| | | LDEQ Field Interview Form (Nov. 1, 2019) | WC_JPLF_00287114 |
| | | LDEQ Incident Report (July 19, 2018) | WC_JPLF_00164844 |
| | | LDEQ Incident Report (Nov. 16, 2018) | |
| | | LDEQ Incident Report (Nov. 27, 2018) | |
| | | Odor surveys submitted to Liddle Sheets Coulson (Aug. 16, 2017 - Aug. 28, 2019) | WC_JPLF_LSC_00000001 |
| | | Plaintiffs' Rule 26(a) Initial Disclosures, Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civ. Action No. 19-11133 c/w 19-14512 (E.D. La.) (May 11, 2023). | |
| | | River Birch Responses to EPA (May 7, 2019) | GEOSYNTEC_00023101 |
| | | Transcript of Afternoon Session of Trial on Causation / Daubert, Hearing Day 4 (Feb. 2, 2022). | |
| | | Transcript of Morning Session of Trial on Causation / Daubert, Hearing Day 4 (Feb. 3, 2022). | |
| | | Aatamila, M., Verkasalo, P. K., Korhonen, M. J., Suominen, A. L., Hirvonen, M. R., Viluksela, M. K., & Nevalainen, A. (2011). Odour annoyance and physical symptoms among residents living near waste treatment centres. Environ Res, 111(1), 164-170. doi:10.1016/j.envres.2010.11.008 | |
| | | Andersson, L., Claeson-A-S., Ledin, L., Wistig, F., & Nordin, s. (2013). The influence of health-risk perception and distress on reactions to low-level chemical exposure. . Frontiers in Psychology, 4, 1-8. | |
| | | Arts, J. H. E., Rennen, M. A. J., & De Heer, C. (2006). Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. Regulatory Toxicology and Pharmacology, 44(2), 144-160. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Badia, P., Wesenstein, N., Lammers, W., Culpepper, J., & Harsh, J. (1990). Responsiveness to olfactory stimuli presented in sleep. Physiology and behavior, 48, 87-90. | |
| | | Berglund, B., Berglund, U., Engen, T., & Lindvall, T. (1971). The effect of adaptation on odor detection. Percep. Psychophys, 9, 435-438. | |
| | | Berglund, B., & Olsson, M. J. (1993). Odor-intensity interaction in binary and ternary mixtures. Percep. Psychophys, 53(5), 475-482. | |
| | | Berglund, B., & Olsson, M. J. (1993). Odor-intensity interaction in binary mixtures. J Exp Psychol Hum Percept Perform, 19(2), 302-314. doi:10.1037//0096-1523.19.2.302 | |
| | | Bruning, T., Bartsch, R., Bolt, H. M., Desel, H., Drexler, H., Gundert-Remy, U., . . . van Thriel, C. (2014). Sensory irritation as a basis for setting occupational exposure limits. Archives of Toxicology, 88(10), 1855-1879. doi:10.1007/s00204-014-1346-z | |
| | | Cain, W. S. (1969). Olfactory adaptation and direct scaling of odor intensity. Diss. Abs. Intl, 30(2-B), 696-696. | |
| | | Carskadon, M. A., & Herz, R. S. (2004). Minimal olfactory perception during sleep: Why odor alarms will not work for humans. Sleep, 27(3), 402-405. | |
| | | Cavalini, P. M., Koeter-Kemmerling, L. G., & Pulles, M. P. J. (1991). Coping with odour annoyance and odour concentrations: Three field studies. J. Envir. Psychol, 11, 123-142. | |
| | | Cometto-Muñiz, J. E., & Cain, W. (1993). Efficacy of volatile organic compounds in evoking nasal pungency and odor. Archives of Environmental Health, 48(5), 309-314. | |
| | | Cometto-Muniz, J. E., Cain, W. S., & Abraham, M. H. (2004). Detection of single and mixed VOCs by smell and by sensory irritation. Indoor. Air, 14 Suppl 8:108-17., 108-117. | |
| | | Dalton, P. (1996). Odor perception and beliefs about risk. Chemical Senses, 21, 447-458. | |
| | | Dalton, P. (1999). Cognitive influences on health symptoms from acute chemical exposure. Health Psychology, 18(6), 579-590. | |
| | | Dalton, P. (2000). Psychophysical and behavioral characteristics of olfactory adaptation. Chemical Senses, 25, 1-6. | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Distel, H., Ayabe-Kanamura, S., Martinez-Gomez, M., Schicker, I., Kobayakawa, T., Saito, S., & Hudson, R. (1999). Perception of everday odors--Correlation between intensity, familiarity and strength of hedonic judgement. In Chemical Senses (Vol. 24, pp. 191-199). (Reprinted from: On Request). | |
| | | Distel, H., & Hudson, R. (2001). Judgement of odor intensity is influenced by subjects' knowledge of the odor source. Chem. Senses, 26(3), 247-251. | |
| | | Doty, R. L. (1989). Influence of age and age-related diseases on olfactory function. In Annals of New York Academy of Sciences (Vol. 561, pp. 76-86). New York, NY: NY Academy of Science. (Reprinted from: On Request). | |
| | | Doty, R. L., Applebaum, S., Zusho, H., & Settle, R. G. (1985). Sex differences in odor identification ability: A cross-cultural analysis. Neuropsychologia, 23(5), 667-672. | |
| | | Doty, R. L., Shaman, P., Applebaum, S. L., Giberson, R., Siksorski, L., & Rosenberg, L. (1984). Smell identification ability: Changes with age. In. (Reprinted from: On Request). | |
| | | Evans, G. W., Colome, S. D., & Shearer, D. F. (1988). PSYCHOLOGICAL REACTIONS TO AIR-POLLUTION. Environmental Research, 45(1), 1-15. doi:10.1016/s0013-9351(88)80002-1 | |
| | | Guidotti, T. L. (2015). Hydrogen sulfide intoxication. Handb Clin Neurol, 131, 111-133. doi:10.1016/b978-0-444-62627-1.00008-1 | |
| | | Köster, E. P., & de Wijk, R. A. (1991). Olfactory Adaptation. In D. G. Laing, R. L. Doty, & W. Breipohl (Eds.), The Human Sense of Smell (pp. 199-215): Springer-Verlag. (Reprinted from: In File). | |
| | | Loftus, E. F. (2017). Eavesdropping on Memory. Annu Rev Psychol, 68, 1-18. doi:10.1146/annurev-psych-010416-044138 | |
| | | Luginaah, I. N., Taylor, S. M., Elliott, S. J., & Eyles, J. D. (2002). Community reappraisal of the perceived health effects of a petroleum refinery. Social Science & Medicine, 55(1), 47-61. doi:10.1016/s0277-9536(01)00206-4 | |
| | | Luginaah, I. N., Taylor, S. M., Elliott, S. J., & Eyles, J. D. (2002). Community reappraisal of the perceived health effects of a petroleum refinery. Social Science and Medicine, 55, 47-61. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Miedema, H. M. E., Walpot, J. I., Vos, H., & Steunenberg, C. F. (2000). Exposure-annoyance relationships for odour from industrial sources. Atmospheric Environment, 34, 2927-2936. | |
| | | Murphy, C., Doty, R.L., Duncan, H.J. (2003). Clinical disorders of olfaction. In R. L. Doty (Ed.), Handbook of Olfaction and Gustation (pp. 461-478). New York: Marcel Dekker. | |
| | | Neutra, R., Lipscomb, J., Satin, K., & Shusterman, D. (1991). Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect, 94, 31-35. | |
| | | Nielsen, G. D., & Wolkoff, P. (2017). Evaluation of airborne sensory irritants for setting exposure limits or guidelines: A systematic approach. Regulatory Toxicology and Pharmacology, 90, 308-317. doi:https://doi.org/10.1016/j.yrtph.2017.09.015 | |
| | | Pacharra, M., Schaper, M., Kleinbeck, S., Blaszkewicz, M., & van Thriel, C. (2016). Olfactory Acuity and Automatic Associations to Odor Words Modulate Adverse Effects of Ammonia. Chemosensory Perception, 9(1), 27-36. doi:10.1007/s12078-016-9202-6 | |
| | | Page, L. A., Keshishian, C., Leonardi, G., Murray, V., Rubin, G. J., & Wessely, S. (2010). Frequency and predictors of mass psychogenic illness. Epidemiology, 21(5), 744-747. doi:10.1097/EDE.0b013e3181e9edc4 | |
| | | Reddy, G., Zak, J. D., Vergassola, M., & Murthy, V. N. (2018). Antagonism in olfactory receptor neurons and its implications for the perception of odor mixtures. Elife, 7. doi:10.7554/eLife.34958 | |
| | | Shusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ. Health Perspect, 94, 25-30. | |
| | | Smeets, M. A. M., Schifferstein, H. N. J., Boelema, S. R., & Lensvelt-Mulders, G. (2008). The Odor Awareness Scale: A New Scale for Measuring Positive and Negative Odor Awareness. Chemical Senses, 33(8), 725-734. doi:10.1093/chemse/bjn038 | |
| | | Steinheider, B., & Hodapp, V. (1999). Environmental worry: a concept to explain differences in environmentally conscious behaviour? Zentralblatt Fur Hygiene Und Umweltmedizin, 202(2-4), 273-289. doi:10.1016/s0934-8859(99)80030-3 | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Steinheider, B., & Winneke, G. (1993). Industrial odours as environmental stressors: Exposure-annoyance associations and their modification by coping, age and perceived health. Journal of Environmental Psychology, 13, 353-363. | |
| | | Steinmetz, G., Pryor, G. T., & Stone, H. (1970). Olfactory adaptation and recovery in man as measured by two psychophysical techniques. Percep. Psychophys, 8(5B), 327-330. | |
| | | Stuck, B. A., Fadel, V., Hummel, T., & Sommer, J. U. (2014). Subjective olfactory desensitization and recovery in humans. Chem Senses, 39(2), 151-157. doi:10.1093/chemse/bjt064 | |
| | | Stuck, B. A., Stieber, K., Frey, S., Freiburg, C., Hörmann, K., Maurer, J. T., & Hummel, T. (2007). Arousal responses to olfactory or trigeminal stimulation during sleep. Sleep, 30(4), 506-510. doi:10.1093/sleep/30.4.506 | |
| | | Sucker, K., Both, R., & Winneke, G. (2001). Adverse effects of environmental odours: reviewing studies on annoyance responses and symptom reporting. Water Science and Technology, 44(9), 43-51. | |
| | | Sucker, K., Both, R., & Winneke, G. (2009). Review of adverse health effects of odours in field studies. Water Sci. Technol, 59(7), 1281-1289. | |
| | | Winneke, G., Neuf, M., & Steinheider, B. (1996). Separating the impact of exposure and personality in annoyance response to environmental stressors, particularly odors. In Environmental International (Vol. 22, pp. 73-81). (Reprinted from: On Request). | |
| | | Winters, W., Devriese, S., Van Diest, I., Nemery, B., Veulemans, H., Eelen, P., . . . Van den Bergh, O. (2003). Media warnings about environmental pollution facilitate the acquisition of symptoms in response to chemical substance. Psychosomatic Medicine, 65, 332-338. | |
| | | *6WDSU Live Report on Jefferson Parish Landfill Class Action Lawsuit* , 6WDSU, Dec. 20, 2018 | |
| | | Amanda Roberts, *LDEQ Cites Improvement at Jefferson Parish Landfll; Residents Still Cautious* , WVUE, Feb. 26, 2019 | http://www.fox8live.com/2019/02/27/ldeq-cites-improvement-jefferson-parish-landfill-residents-still-cautious/ |
| | | Chad Calder, *Jefferson Parish Landfill Not to Blame for Most Odors, Private Study Claims,* Nov. 1, 2018 | https://www.theadvocate.com/new_orleans/news/article_88f15112-ddeb-11e8af3feb312d74ead5.html |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Chad Calder, *Jefferson Parish Looking Into Feasibility of Air Monitoring to Find Source of Odors*, Aug. 21, 2019 | https://www.nola.com/news/article_5044eb5e-c42b-11e9-96d0-932ceb3dc35c.html |
| | | Chad Calder, *Jefferson Parish Officials, DEQ Grilled Over Landfill Problems, Noxious Odors*, Sept. 26, 2018 | https://www.nola.com/news/article_bf1603ba-f63c-5104-92e2-cfd92017f72e.html |
| | | Chad Calder, *New Pipe System at Jefferson Parish Landfill Should Start Improving Odor Problems,* Dec. 5, 2018 | https://www.theadvocate.com/new_orleans/news/article_d0187c4c-f8b1-11e8-85e1-5b83d2c8e576.html |
| | | Chad Calder, *Update on Obnoxious Jefferson Parish Odor: Landfill Operator's Contract Breached, Yenni Says*, July 23, 2018 | https://www.nola.com/article_8afadef0-281b-5f21-a983-363ecadb109c.html |
| | | David Hammer, *Millions Spent on Sickening Smell, But Little Has Changed*, Nov. 19, 2019 | https://www.wwltv.com/article/news/investigations/david-hammer/stench-offailure-part-2/289-84c96103-1832-4dae-a090-84e544d83a0f |
| | | Drew Broach, *Jeff Parish Dump ID'd as Source of River Ridge Stench*, Dec. 5, 2018 | https://us.undelete.news/post/jeff-parish-dump-idd-as-source-of-river-ridge-stench/311927 |
| | | Harahan/River Ridge Air Quality, Facebook (Apr. 24, 2018) | WC_JPLF_HERBERT_00010227 |
| | | Harahan/River Ridge Air Quality, Facebook (Apr 25, 2018) | WC_JPLF_HERBERT_00010125 |
| | | Harahan/River Ridge Air Quality, Facebook (May 17, 2018) | WC_JPLF_HERBERT_00009829 |
| | | Harahan/River Ridge Air Quality, Facebook (June 29, 2018) | WC_JPLF_HERBERT_00009630 |
| | | Harahan/River Ridge Air Quality, Facebook (June 29, 2018) | WC_JPLF_00269804 |
| | | Harahan/River Ridge Air Quality, Facebook (July 2, 2018) | WC_JPLF_00270735 |
| | | Harahan/River Ridge Air Quality, Facebook (July 10, 2018) | WC_JPLF_HERBERT_00009506 |
| | | Harahan/River Ridge Air Quality, Facebook (July 10, 2018) | WC_JPLF_HERBERT_00009503 |
| | | Harahan/River Ridge Air Quality, Facebook (July 11, 2018) | WC_JPLF_00269827 |
| | | Harahan/River Ridge Air Quality, Facebook (July 20, 2018) | WC_JPLF_00270320 |
| | | Harahan/River Ridge Air Quality, Facebook (July 21, 2018) | WC_JPLF_HERBERT_00009094 |
| | | Harahan/River Ridge Air Quality, Facebook (July 22, 2018) | WC_JPLF_HERBERT_00009060 |
| | | Harahan/River Ridge Air Quality, Facebook (July 24, 2018) | WC_JPLF_HERBERT_00008982 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Harahan/River Ridge Air Quality, Facebook (Aug 9, 2018) | WC_JPLF_HERBERT_00008648 |
| | | Harahan/River Ridge Air Quality, Facebook (Aug 11, 2018) | WC_JPLF_00269823 |
| | | Harahan/River Ridge Air Quality, Facebook (Sept 9, 2018) | WC_JPLF_HERBERT_00007771 |
| | | Harahan/River Ridge Air Quality, Facebook (Nov 17, 2019) | WC_JPLF_HERBERT_00001929 |
| | | Jefferson Parish Smell Report Maps from Apr. 22, 2018 to Sept. 12, 2019 | WC_JPLF_HERBERT_00000381 |
| | | Jennifer Crockett, *Stench of Liquid Waste Still Plaguing Jefferson Parish Residents* , Jan. 3, 2019 | https://www.wdsu.com/article/stench-of-liquid-waste-still-plaguing-jefferson-parish-residents/25729639 |
| | | Mark Schleifstein, *'Thick Invisible Fog' Over Harahan, River Ridge Raises New Questions About Jefferson Landfill* , Apr. 23, 2019 | https://www.nola.com/news/article_1875ea08-91bd-5c47-8805‌-56124337c619.html |
| | | Ramboll, *Landfill Gas Sampling Data Report* (Jan. 2020) | |
| | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 6, 2019) | |
| | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 7, 2019) | |
| | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 8, 2019) | |
| | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 9, 2019) | |
| | | Travers Mackel, *Work Starts on Jefferson Parish Landfill, Residents Skeptical* , Nov. 11, 2019 | https://www.wdsu.com/article/work-starts-on-jefferson-parish-landfill-residents-skeptical/29762104 |
| | | Waggaman Community Foundation, Facebook (July 10, 2008) | https://bit.ly/3avwu0k |
| | | Chatterji, S., Uston, B. L., Sadana, R., Salomon, J. A., Mathers, C. D., & Murray, C. J. L. (2002). The conceptual basis for measuring and reporting on health. Paper presented at the Global Programme on Evidence for Health Policy Discussion | |
| | | Dalton, P. (1997). Cognitive influences on odor perception. A. C. R, 1, 2-9 | |
| | | Dalton, P. (2002). Odor, irritation and perception of health risk. International Archives of Occupational & Environmental Health | |
| | | Doty, R. L. (1975). Intranasal trigeminal detection of chemical vapors by humans. Physiology and behavior, 14, 855-859 | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Engen, T. (1972). The effect of expectation on judgments of odor. Acta Psychol, 36, 450-458 | |
| | | Grosser, K., Oelkers, R., Hummel, T., Geisslinger, G., Brune, K., Kobal, G., & Lotsch, J. (2000). Olfactory and trigeminal event-related potentials in migraine. Cephalalgia, 20(7), 621-631 | |
| | | Herz, R. S. (2003). The effect of verbal context on olfactory perception. J. Exp. Psychol. Gen, 132(4), 595-606 | |
| | | Huber, M., Knotternus, J. A., Green, L., van der Horst, H., Jadad, A. R., Kromhout, D., . . . Smid, H. (2011). How should we define health? British Medical Journal, 343 | |
| | | Jaen, C., & Dalton, P. (2014). Asthma and odors: The role of risk perception in asthma exacerbation. Journal of Psychosomatic Research, 77(4), 302-308 | |
| | | Keller, A. (2012). Different noses for mice and men. BMC Biology, 10 | |
| | | Michael, G. A., Galich, H., Relland, S., & Prud'hon, S. (2010). Hot colors: The nature and specificity of color-induced nasal thermal sensations. Behavioural Brain Research, 207(2), 418-428 | |
| | | Michael, G. A., & Rolhion, P. (2008). Cool colors: Color-induced nasal thermal sensations. Neuroscience Letters, 436(2), 141-144 | |
| | | National Research Council. (2010). Acute exposure guideline levels for selected airborne chemicals, volume 9 | |
| | | O'Mahoney, M. (1978). Smell illusions and suggestion: Reports of smells contingent on tones played on radio and television. Chemical Senses and Flavour, 3(2), 183-189 | |
| | | Ruijten, M. W. M. M., van Doorn, R., & van Harreveld, A. P. (2009). Assessment of odour annoyance in chemical emergency management | |
| | | Sanz, G., Schlegel, C., Pernollet, J. C., & Briand, L. (2005). Comparison of odorant specificity of two human olfactory receptors from different phylogenetic classes and evidence for antagonism. Chemical Senses, 30(1), 69-80 | |
| | | Saracci, R. (1997). The World Health Organisation needs to reconsider its definition of health. British Medical Journal, 314, 1409-1410 | |
| | | Slosson, E. (1899). Shorter communications and discussions: A lecture experiment in hallucinations. Psychological Review, 6(4), 407 | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Snel, J., Burgering, M., Smit, B., Noordman, W., Tangerman, A., Winkel, E. G., & Kleerebezem, M. (2011). Volatile sulphur compounds in morning breath of human volunteers. Archives of Oral Biology, 56(1), 29-34 | |
| | | U.S. Environmental Protection Agency. (1973). A study of the social and economic impact of odors | |
| | | WHO. (2020). Basic Documents (67 ed.). Geneva: World Health Organization | |
| | | Wise, P. M., Soreth, B., & Dalton, P. (2018). Human Sensitivity to Warning Odorants in Natural Gas. Chemical Senses, 43(7), E193-E193 | |
| | | Zellner, D. A., Bartoli, A. M., & Eckard, R. (1991). Influence of color on odor identification and liking ratings. Am. J. Psychol, 104, 547-561 | |
| | | Zellner, D. A., & Kautz, M. A. (1990). Color affects perceived odor intensity. J. Exp. Psychol. Hum. Percept. Perform, 16(2), 391-397 | |
| | | Barreca, R. A.-P. (August 26, 2022). Semi-Annual VOC Leaking Component Report Streamlined Program - 40 CFR 63, Subpart H Period Covering: 1st Half of 2022 (January 1, 2022 -June 30, 2022). 10800 River Rd Waggaman, LA 70094: LDEQ. | |
| | | Brown, E. I.-P. (September 3, 2015). Reportable Incident Notification Follow-up Report Written Follow-up to Verbal Notification for Incident Number 15-03596. 10800 River Road Westwego, LA 70094: Dept. of Public Safety and Corrections. | |
| | | Calhoun, P. E.-K. (October 18, 2012). Request for Title V Air Permit Renewal - Acrylonitirle Plant. LDEQ. | |
| | | Cornerstone Chemical Company - Director, H. S. (November 2, 2021). Unauthorized Discharge Notification Report Number 21-04678 60-Day Follow-up to Written Report. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | |
| | | Cornerstone Chemical Company - Director, S. S. (October 9, 2020). Request for Title V Air Permit Renewal Cornerstone Chemical Company Ure/Melamine Plant - Permit Number 1981-V6. LDEQ. | |
| | | Cornerstone Chemical Company- Safety, H. &. (October 15, 2015). Unauthorized Discharge Notification Report Number 15-04216 Written Follow-up to Verbal Notification. Dept. of Public Safety and Corrections. | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Cytec Industires, I. F. (October 27, 2008). Revision to permit application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit 1981-V1 Urea/Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industires, I. M. (Septmeber 13, 2007). Part 70 Operating Permit Renewal Application Additional Changes - Landfill Gas Utilization Acrylonitrile Plant Permit Number: 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (August 17, 2006). Supplemental Information Submittal Acid Plant Permit Number 594-V0. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (August 19, 2008). Renewal of Part 70 Operating Permit 1981-V1 Urea/Melamine Plant Permit Application Emission Inventory Questionnaire. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (December 21, 2006). Administrative Amendment Urea/Melamine Plant - Permit Number 1981-V0. 10800 RIver Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (December 7, 2010). Application for Approval of Emissions of Air Pollutants from Part 70 Sources Minor Modification Request Utilities Plant - Permit Number: 2306-V2. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (July 25, 2007). Part 70 Operating Permit Renewal Application Landfill Gas Utilization Acrylonitrile Plant Permit Number: 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (March 16, 2009). Application for Approval of Emissions and emission Inventory Questionnaire Part 70 Operating Permit Renewal Application Utilties Plant Permit Number: 2306-V1. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (May 14, 2010). Draft Permit Review - Revised/Additional Information Part 70 Operating Permit 1981-V1 - Urea/Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (November 21, 2008). Permit Application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit 1981-V1 Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Cytec Industries, I. F. (October 27, 2009). Application for Approval of Emissions and Emission Inventory Questionnaire Part 70 Operating Permit Renewal Application Sulfuric Acod Regeneration Plant Permit Number: 594-V1. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F. (September 14, 2009). Draft Permit Review - Revised/Additional Information Part 70 Operating Permit 2306-V1 - Utilites Plant. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F.-A. (December 17, 2008). PER20080014 Minor Permit Modification - Acetonitrile Recovery and Sales operation. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F.-E. (June 19, 1998). Meeting Concerning Title V Acrylonitrile Permit. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F.-S. (November 4, 2010). Addendum - Permit application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit Number: 594-V2. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Cytec Industries, I. F.-V. (July 6, 2001). Acrylonitrile Plant Title V Permit Application. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Division, L. S. (October 1, 2018). Intra-agency Routing Form. 10800 River Road Waggaman, LA 70094: LDEQ Enforcement Division. | |
| | | Duhon, P. E.-D. (October 30, 2015). Title V Minor Modification Acrylonitrile Plant, Cornerstone Chemical Company . Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | Duhon, P. E.-S. (June 22, 2017). Additional Information Submittal - Permit Number 594-V4. Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | Dyno Nobel Americas - Health Safety, E. a. (March 1, 2016). Unauthorized Discharge Notification Report Number 16-00281 Written Follow-up to Verbal Notification. Dept. of Public Safety and Corrections. | |
| | | Faubion, M. (February 6, 2013). Cornerstone Chemical/Acrylonitrile Plant/AI Number 1357. Fritz Hurst. | |
| | | Faubion, P. E.-M. (May 1, 2020). Request for Titile V Air Permit Renewal Cornerstone Chemical Company - Fortier Manufacturing Complex Utilities Plant/Site Services. Waggaman, Jefferson Parish, LA: LDEQ. | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Gill, C. I.-P. (June 23, 2006). Application for Approval of Emissions and Emission Inventory Questionnaire Part 70 Operating Permit Renewal Application - Acrylonitrole Plant Permit Number 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Inc., C. I.-F. (June 24, 1997). Modification of Part 70 Operating Permit Application. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | LDEQ. (April 14, 2017). Incident Report Number 177090. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | |
| | | LDEQ. (April 18, 2016). Incident Report Number 169990. 10800 River Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | |
| | | LDEQ. (April 18, 2020). Air Permit Routing/Approval Slip - Permits Number 1340-002260-11. | |
| | | LDEQ. (April 22, 2019). Criteria & Toxic Air Pollutant Emissions Certification Statement for 2018. Dyno Nobel LA Ammonia LLC - Ammonia Production Facility. | |
| | | LDEQ. (April 25, 2020). Air Permit Routing/Approval Slip - Permits Number 2912-V9. | |
| | | LDEQ. (April 30, 2019). Criteria & Toxic Pollutant Emissions Certification Statement for 2018. 3838 N Causeway Blvd Ste 3110, Metairie, LA 70002: Cornerstone Chemical Co. | |
| | | LDEQ. (August 31, 2015). Incident Report Number 165861. 10800 Rier Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | |
| | | LDEQ. (December 17, 2019). Air Permit Routing/Approval Slip - Permits Number 2913-V8. | |
| | | LDEQ. (February 26, 2019). Air Permit Routing/Approval Slip - Permits Number 1340-00078-06. | |
| | | LDEQ. (February 6, 2020). Air Permit Routing/Approval Slip - Permits Number 2520-00023-13. | |
| | | LDEQ. (February 9, 2023). Cornerstone Chemical Company Enforcement Tracking Number AE-CN-19-00038. 628 N Blvd. baton Rouge, LA 70802: Attorney at Law - Kyle Beall. | |
| | | LDEQ. (January 10, 2017). Incident Report Number 175168. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LDEQ. (January 2, 2019). Warning Letter Enforcement Tracking Number AE-L-19-00005. 10800 River Road Waggaman, LA 70094: Dyno Nobel Ammonia - Barbara Cabot. | |
| | | LDEQ. (January 25, 2016). Incident Report Number 168439. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | |
| | | LDEQ. (January 30, 2020). Air Permit Routing/Approval Slip - Permits Number 2107-V3. | |
| | | LDEQ. (January 9, 2020). Air Permit Routing/Approval Slip- Permits Number 2306-V5. | |
| | | LDEQ. (January 9. 2020). Air Permit Routing/Approval Slip- Permits Number 2306- V5. | |
| | | LDEQ. (July 13, 2016). Incident Number 171656. 10800 River Riad Westwego, LA: Evonik Cyro LLC - MMA Plant. | |
| | | LDEQ. (July 21, 2016). Incident Report 171819. 10800 River Road Waggaman, LA: Dyno Nobel Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | |
| | | LDEQ. (July 27, 2016). Incident Report Number 171885. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | |
| | | LDEQ. (March 07, 2019). Incident Report Number 190017. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Production Facility. | |
| | | LDEQ. (March 11, 2020). Air Permit Routing/Approval Slip - Permits Number 3171-V0. | |
| | | LDEQ. (May 19, 2020). Air Permit Routing/Approval Slip - Permits Number 2520-00027-V18. | |
| | | LDEQ. (May 2, 2022). Incident Report Number 208447. 2000 S Kenner Rd Avondale, LA; 5800 Hwy 90 W Avondale, LA; 10800 River Road, Waggaman, LA; Parishwide, LA: River | |
| | | Birch LLC - River Birch Landfill, Jefferson Parish Government - Jefferson Parish Sanitary Landfill, Cornerstone Chemical Company, and Jefferson Parish. | |
| | | LDEQ. (October 15, 2018). Incident Report Number 187399. 10800 River Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | |
| | | LDEQ. (September 20, 2021). Incident Report Number 204933. 10800 RIver Road Waggaman, LA: Cornerstone Chemical Company. | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LDEQ. (September 26, 2017). Air Permit Routing/Approval Slip- Permits Number 1340-00174-05. | |
| | | LLC, D. N. (August 2, 2016). Unauthorized Discharge Notification Report Number 16-03113 Initial Written Follow-up to Verbal Notification. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | |
| | | LLC, R. I. (Ocotber 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc. Fortier Facility - Methyl Methacrylate Plant. | |
| | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc - Fortier Plant - Methanol Plant. | |
| | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA: Cytec Industries, Inc. Fortier Facility - Sulfuric Acid Regeneration Plant. | |
| | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc. Fortier Plant - Utilities Plant. | |
| | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westewego, LA 70094: Cytec Industries, Inc. Fortier Facility - Acrylonitrile Plant. | |
| | | Mikesell, C. C.-C. (April 6, 2011). Application for Approval of Emissions of Air Pollutants from Part 70 Sources Minor Modification Request Acrylonitrile Plant - Permit Number:2195-V3. LDEQ. | |
| | | Mikesell, C. C.-C. (February 27, 2014). Title V Permit Application - Minor Modification Sulfuric Acid Regeneration Plant - Permit Number: 594-V3. LDEQ. | |
| | | Plant, C. I. (December 20, 2004). Supplemental Information Submittal - Sulfuric Acid Regeneration Plant. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Plant, C. I.-F. (July 30, 1999). Ammonia Plant; Permit 1984 (M-1). 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Plant, C. I.-F. (September 15, 1999). Ammonia Plant Title V Permit. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Plant, C. I.-M. (March 2, 2005). Supplemental Information Submittal . 10800 River Road Westwego, LA 70094: LDEQ. | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Plant, C. I.-U. (April 29, 2004). Title V Air Permit Additional Information #2 Activity # PER 19960006. 10800 River Road Westwego, LA 70094: LDEQ. | |
| | | Providene Engineering and Environmental, L. (February 5, 2016). Request for Title V Air Permit Renewal Sulfuric Acid Regeneration Plant, Cornerstone Chemical Company. Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | RTP Environmental Associates, I. (February 2, 2021). Application for Minor Source Permit. American River Transportation Co., LLC New Orleans Ship Yard Waggaman, LA: LDEQ. | |
| | | Spindel, P. E.-H. (December 10, 2014). Request for Title V Permit Number 1981-V3 Renewal and Minor Modification Application - Urea/Melamine Plant. Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | Spindel, P. E.-H. (December 19, 2016). Request for Expedited Title V Minor Modification Application for Permit Number 1981-V4 - Cornerstone Chemical Company Urea/Melamine Plant. Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | Wallace, P. E.-S. (December 18, 2014). Request for Title V Renewal Utilities Plant/Site Services, Cornerstone Chemical Company. Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | Wallace, P. E.-S. (February 19, 2015). Additional Information in Support of Air Permit Application Cornerstone Chemical Company - Urea/Melamine Plant. Waggaman, Jefferson Parish, LA: LDEQ. | |
| | | Williams, C. C.-E. (September 27, 2021). Unauthorized Discharge Notification Report Number 21-04678 Written Follow-up to Verbal Notification. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | |
| | | 2015-02-18 River Birch Landfill Title V Permit | |
| | | 2017-05-01 River Birch Landfill Permit Modification | |
| | | 2017-09-06 Evonik Title V Permit | |
| | | 2017-09-21 IMTT Avondale Minor Source Permit (10806718) | |
| | | 2019-02-22 IMTT-Gretna Minor Source Permit (11537771) | |
| | | 2019-09-06 Dyno Nobel Title V Permit | |
| | | 2019-12-12 Norco Refinery (Shell) Title V (Logistics II) | |
| | | 2020-01-06 Cornerstone Chemical Title V | |
| | | 2020-01-24 Kemira Chemicals Title V | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2020-02-04 ADM Grain Minor Source Permit | |
| | | 2020-02-06 ADM Grain LDEQ Air Permit | |
| | | 2020-03-09 Cornerstone Chemical Title V (Hydrogen Cyanide Plant) | |
| | | 2020-04-09 Norco Refinery (Shell) Title V | |
| | | 2020-04-13 Vertex Refining Minor Source Permit | |
| | | 2020-05-14 Valero Refining Title V | |
| | | 2020-11-09 River Birch Landfill Minor Source Permit | |
| | | 2021-02-02 ARTCO Minor Source Permit Application (12572950) | |
| | | 1996-10-01 Cornerstone Kellogg Ammonia Plant Title V | |
| | | 1996-10-01 Cornerstone Methanol Plant Title V | |
| | | 1996-10-01 Cornerstone MMA Plant Title V | |
| | | 1996-10-01 Cornerstone Sulfuric Acid Regen Plant Title V | |
| | | 1996-10-01 Cornerstone Utilities Plant Title V | |
| | | 1996-10-08 Cornerstone Acrylonitrile Plant Title V | |
| | | 2001-07-06 Cornerstone Acrylonitrile Plant Title V | |
| | | 2002-01-13 Cornerstone Title V Acrylonitrile Permit | |
| | | 2004-04-29 Cornerstone Utilities Plant Additional Info | |
| | | 2004-12-20 Cornerstone Sulfuric Acid Regen Plant Additional Info | |
| | | 2005-03-02 Cornerstone MMA Plant Additional Info | |
| | | 2006-06-23 Cornerstone Acrylonitrile Plant Renewal | |
| | | 2006-08-17 Cornerstone Acid Plant Additional Info | |
| | | 2006-12-21 Cornerstone Urea Melamine Plant Permit Mod | |
| | | 2007-07-25 Cornerstone Acrylonitrile Plant Additional Info | |
| | | 2007-08-15 Cornerstone Acrylonitrile Plant Additional Info | |
| | | 2007-09-13 Cornerstone Acrylonitrile Plant Additional Info | |
| | | 2008-08-19 Cornerstone Urea Melamine Plant Title V Renewal | |
| | | 2008-10-27 Cornerstone Urea Melamine Plant Additional Info | |
| | | 2008-10-27 Cornerstone Urea Melamine Plant Additional Info 2 | |
| | | 2008-11-21 Cornerstone Melamine Plant Additional Info | |
| | | 2008-12-17 Cornerstone Acrylonitrile Plant Additional Info | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2009-03-16 Cornerstone Utilities Plant Title V Renewal | |
| | | 2009-09-14 Cornerstone Utilities Plant Additional Info | |
| | | 2009-10-27 Cornerstone Sulfuric Acid Regen Plant Title V | |
| | | 2010-05-14 Cornerstone Urea Melamine Plant Additional Info | |
| | | 2010-11-04 Cornerstone Sulfuric Acid Regen Plant Additional Info | |
| | | 2010-12-07 Cornerstone Utilities Plant Title V Permit Mod | |
| | | 2011-04-06 Cornerstone Acrylonitrile Plant Minor Source Permit Mod | |
| | | 2012-10-18 Cornerstone Acrylonitrile Plant Additional Info | |
| | | 2012-10-18 Cornerstone Acrylonitrile Plant Title V Permit Renewal | |
| | | 2014-02-27 Cornerstone Sulfuric Acid Regen Plant Title V Permit Mod | |
| | | 2014-12-10 Cornerstone Urea Melamine Plant Title V Renewal | |
| | | 2014-12-18 Cornerstone Utilities Plant Site Services Title V | |
| | | 2015-02-19 Cornerstone Urea Melamine Plant Additional Info | |
| | | 2015-10-30 Cornerstone Acrylonitrile Plant Title V Minor Mod | |
| | | 2016-02-05 Cornerstone Sulfuric Acid Regen Plant Title V | |
| | | 2016-12-19 Cornerstone Urea Melamine Plant Title V | |
| | | 2017-03-20 Cornerstone Acrylonitrile Plant Title V Minor Mod | |
| | | 2017-06-22 Cornerstone Sulfuric Acid Regen Plant Additional Info | |
| | | 2017-12-20 Cornerstone Acrylonitrile Plant Title V Renewal | |
| | | 2018-04-30 Cornerstone Urea Melamine Plant Title V Minor Mod | |
| | | 2018-10-26 Cornerstone Utilities Plant Site Services Title V | |
| | | 2019-01-11 Cornerstone Utilities Plant Site Services Addl Info | |
| | | 2020-05-01 Cornerstone Utilities Plant Site Services Title V | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2020-10-09 Cornerstone Urea Melamine Plant Title V Renewal | |
| | | 2022-06-24 Cornerstone Sulfuric Acid Regen Plant Title V | |
| | | 2023-03-02 Cornerstone Acrylonitrile Plant Title V Permit Renewal | |
| | | 2016 Annual Report (Apr 11 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2016 Annual Report (Jan 1 to Apr 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2016 Semiannual Report (Apr 11 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2016 Semiannual Report (Jan 1 to Apr 11) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2017 Semiannual Report (Feb 17 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2017 Semiannual Report (Feb 17 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2017 Semiannual Report (Jan 1 to Feb 16) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2017 Semiannual Report (Jan 1 to Feb 16) (initial) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2018 Annual Report (Jan 1 to June 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2018 Annual Report (June 11 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2018 Semiannual Report (Jan 1 to June 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2018 Semiannual Report (June 11 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2019 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2019 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2019 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2020 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2020 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2020 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2021 Annual Report (Jan 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2021 Semiannual Report (July 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2021 Semiannual Report (Sept 9 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2022 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2022 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |
| | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2023 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2015 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2015 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2016 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2016 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2017 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2017 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2018 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2018 Semiannual Report (July 1 to Sept 4)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2018 Semiannual Report (Sept 5 - Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2019 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2019 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2020 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2020 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2021 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2021 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2022 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2017 Semiannual Report (Dec 28 - Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2017 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2017 Semiannual Report (July 1 to Dec 27) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2020 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2021 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | |
| | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2016 Revised Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2017 Revised Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2017 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | |
| | | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2021 Semiannual Report (July 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | |
| | | Deposition Transcript of River Birch 30(b)(6) (George Brian Dejean, Jr.) | |
| | | 2017-08-19 LDEQ Citizen Complaint Submission Confirmation to Mary Ann Winningkoff | |
| | | List of trial Plaintiff and class representative addresses | |
| | | Facebook Videos | https://www.facebook.com/jeffersonparishairquality/videos |
| | | 2015, 2016, 2017, 2018 & 2019 Wind Rose Data Tables | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2015, 2016, 2017, 2018 & 2019 MSY NWS Wind Rose Data Tables | |
| | | LDEQ Incident Report (February 5, 2018) | APTIM-0010622 |
| | | May 27, 2016 Wood Materials Air Quality Compliance Inspection Report | APTIM-0017342 |
| | | January 11, 2017 Odor Complaint re Wood Materials | APTIM-0017381 |
| | | May 16, 2017 Cornerstone Incident Report | CCC-000358 |
| | | May 17, 2015 Email re Acid Plant Sumps for Acrylonitrile/Acrylic Acid | CCC-000365 |
| | | May 17, 2017 Email re LDEQ Request | CCC-000366 |
| | | May 16, 2017 Email re ROC 24 1072601 HPLC | CCC-000367 |
| | | September 7, 2017 Cornerstone Incident Report | CCC-000377 |
| | | March 25, 2018 Cornerstone Incident Report | CCC-000468 |
| | | May 21, 2018 Cornerstone Incident Report | CCC-000620 |
| | | October 10, 2019 Cornerstone Incident Report | CCC-000964 |
| | | January 11, 2020 Cornerstone Incident Report | CCC-001025 |
| | | January 14, 2020 Email re For Review: Response to Lisa Karlin | CCC-001040 |
| | | Annotated GoogleEarth Image of Jefferson Parish | CCC-001054 |
| | | April 9, 2020 Cornerstone Incident Report | CCC-001072 |
| | | April 16, 2020 Email re Complaint Investigation | CCC-001081 |
| | | April 16, 2020 Email re Complaint Investigation | CCC-001090 |
| | | April 20, 2020 Email re Complaint Investigation | CCC-001093 |
| | | August 27, 2020 Email re Tuesday 8/18 | CCC-001130 |
| | | August 26, 2020 Email re Tuesday 8/18 | CCC-001132 |
| | | August 27, 2020 Email re Tuesday 8/18 - Odor Complaint | CCC-001137 |
| | | August 28, 2020 Email re A new environmental incident has been added to Scout. (ID # 29886) | CCC-001139 |
| | | March 17, 2018 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (7/1/2017 - 12/17/2017) | CCC-001407 |
| | | March 17, 2018 Title V Permit Semiannual Monitoring & Deviations Report (7/1/2017 - 12/17/2017) | CCC-001408 |
| | | March 28, 2019 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (7/1/2018 - 12/31/2018) | CCC-001467 |
| | | March 28, 2019 Title V Permit Semiannual Monitoring & Deviations Report (7/1/2018 - 12/31/2018) | CCC-001468 |
| | | September 25, 2019 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (1/1/2019 - 6/30/2019) | CCC-001500 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | September 25, 2019 Title V Permit Semiannual Monitoring & Deviations Report (1/1/2019 - 6/30/2019) | CCC-001501 |
| | | March 30, 2020 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (7/1/2019 - 12/31/2019) | CCC-001567 |
| | | March 30, 2020 Title V Permit Semiannual Monitoring & Deviations Report (7/1/2019 - 12/31/2019) | CCC-001568 |
| | | April 14, 2017 Cornerstone Incident Report | CCC-001753 |
| | | June 22, 2017 Cornerstone Incident Report | CCC-001757 |
| | | Juen 22, 2017 Cornerstone Incident Monitoring Log | CCC-001761 |
| | | ERIC-RBL CY 2019 Emission Summary | GEOSYNTEC_00001527 |
| | | CY 2019 RBL EI Calcs (October 30, 2020) | GEOSYNTEC_00001974 |
| | | CY 2018 RBL EI Reporting (April 18, 2019) | GEOSYNTEC_00004148 |
| | | ERIC Inventory Submittal Received | GEOSYNTEC_00006559 |
| | | River Birch email re VOC Calculation Methodology Update (April 24, 2018) | GEOSYNTEC_00007565 |
| | | RY2017 ERIC Report | GEOSYNTEC_00007592 |
| | | 2017 Reporting (April 11, 2018) | GEOSYNTEC_00014948 |
| | | 2016 ERIC Summary | GEOSYNTEC_00015937 |
| | | River Birch Calculations – ERIC (March 6, 2017) | GEOSYNTEC_00015942 |
| | | ERIC Summary_2019-04-18 | GEOSYNTEC_00023248 |
| | | LDEQ Application to Crush Concrete on eastbank Mississippi River batture | JP_JPLF_00220975 |
| | | LDEQ Notice of Deficiency to Wood Materials, L.L.C. 2-25-16 | JP_JPLF_00432985 |
| | | 2018 Specific Requirement 132 Annual Report | RIVER_BIRCH_0003533 |
| | | 2019.1.8_FIF_Air and SW | RIVER_BIRCH_0003943 |
| | | 10028327 | WC_JPLF_00000114 |
| | | 10173016 | WC_JPLF_00000978 |
| | | 10174704 | WC_JPLF_00001192 |
| | | LSP Incident Report (June 30, 2016) | WC_JPLF_00001288 |
| | | 10320637 | WC_JPLF_00001327 |
| | | 10342685 | WC_JPLF_00001358 |
| | | 10418667 | WC_JPLF_00001397 |
| | | 10424140 | WC_JPLF_00001569 |
| | | 10533170 | WC_JPLF_00001834 |
| | | 11024692 | WC_JPLF_00002495 |
| | | 11196985 | WC_JPLF_00003156 |
| | | 11442067 | WC_JPLF_00003214 |
| | | 11451333 | WC_JPLF_00003225 |
| | | 11456879 | WC_JPLF_00003232 |
| | | 9635454 | WC_JPLF_00003889 |
| | | 9826358 | WC_JPLF_00004313 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 9855127 | WC_JPLF_00004510 |
| | | 9870415 | WC_JPLF_00004521 |
| | | 9936873 | WC_JPLF_00004975 |
| | | 9941711 | WC_JPLF_00004983 |
| | | 9952833 | WC_JPLF_00005008 |
| | | 9980058 | WC_JPLF_00005015 |
| | | 9980154 | WC_JPLF_00005017 |
| | | 9982990 | WC_JPLF_00005088 |
| | | 9987414 | WC_JPLF_00005145 |
| | | 11466407 | WC_JPLF_00032809 |
| | | 11451335 | WC_JPLF_00049005 |
| | | 10397583 | WC_JPLF_00050459 |
| | | 10468848 | WC_JPLF_00050487 |
| | | 10614918 | WC_JPLF_00050510 |
| | | 10615377 | WC_JPLF_00050539 |
| | | 10716016 | WC_JPLF_00050588 |
| | | 10743574 | WC_JPLF_00050621 |
| | | 10881091 | WC_JPLF_00050627 |
| | | 10892951 | WC_JPLF_00050657 |
| | | 10958871 | WC_JPLF_00050707 |
| | | 11056287 | WC_JPLF_00050730 |
| | | 11414599 | WC_JPLF_00050794 |
| | | 11420655 | WC_JPLF_00050812 |
| | | 11456798 | WC_JPLF_00050817 |
| | | 10183829 | WC_JPLF_00073521 |
| | | 10183831 | WC_JPLF_00073527 |
| | | 10019803 | WC_JPLF_00073540 |
| | | 10151251 | WC_JPLF_00073543 |
| | | 10151255 | WC_JPLF_00073547 |
| | | 10180214 | WC_JPLF_00073551 |
| | | 10200800 | WC_JPLF_00073553 |
| | | 10204245 | WC_JPLF_00073557 |
| | | 10234938 | WC_JPLF_00073561 |
| | | 10342614 | WC_JPLF_00073565 |
| | | 10342763 | WC_JPLF_00073570 |
| | | 10372089 | WC_JPLF_00073574 |
| | | 10405213 | WC_JPLF_00073578 |
| | | 11065447 | WC_JPLF_00073585 |
| | | 11065449 | WC_JPLF_00073589 |
| | | 11065451 | WC_JPLF_00073593 |
| | | 11074599 | WC_JPLF_00073597 |
| | | 11098467 | WC_JPLF_00073601 |
| | | 11259999 | WC_JPLF_00073605 |
| | | 11385980 | WC_JPLF_00073609 |
| | | 11408846 | WC_JPLF_00073613 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 11431908 | WC_JPLF_00073617 |
| | | 11469199 | WC_JPLF_00073621 |
| | | 9732286 | WC_JPLF_00073623 |
| | | 9812363 | WC_JPLF_00073628 |
| | | 9828814 | WC_JPLF_00073632 |
| | | 9828816 | WC_JPLF_00073636 |
| | | 9857686 | WC_JPLF_00073639 |
| | | 9940814 | WC_JPLF_00073643 |
| | | 9967412 | WC_JPLF_00073647 |
| | | 9991480 | WC_JPLF_00073651 |
| | | Part 70 Permit Modification and Renewal, River Birch landfill (June 2018) | WC_JPLF_00077081 |
| | | 9644045 | WC_JPLF_00078865 |
| | | 10409907 | WC_JPLF_00086501 |
| | | 11454037 | WC_JPLF_00086590 |
| | | 11464354 | WC_JPLF_00086592 |
| | | 10159142 | WC_JPLF_00102658 |
| | | 10204912 | WC_JPLF_00102826 |
| | | 10241772 | WC_JPLF_00102852 |
| | | 10294334 | WC_JPLF_00102860 |
| | | 10304395 | WC_JPLF_00102866 |
| | | 11081581 | WC_JPLF_00111630 |
| | | 9942246 | WC_JPLF_00112788 |
| | | DocID; 9867515 (14010 - 7-16-2015 - Incidents - Non-Emergency - Surface Water - Reports - Incident - ) | WC_JPLF_00113439 |
| | | DocID; 9907470 (14010 - 7-16-2015 - Incidents - Non-Emergency - Surface Water - Reports - Incident - INS20160001) | WC_JPLF_00113450 |
| | | 10392117 | WC_JPLF_00115636 |
| | | 10393524 | WC_JPLF_00115641 |
| | | 10443275 | WC_JPLF_00116130 |
| | | 10474618 | WC_JPLF_00116223 |
| | | 10677066 | WC_JPLF_00116513 |
| | | 10740245 | WC_JPLF_00116616 |
| | | 11190341 | WC_JPLF_00117030 |
| | | 11271435 | WC_JPLF_00117066 |
| | | 11298734 | WC_JPLF_00117071 |
| | | 11324650 | WC_JPLF_00117349 |
| | | 11329761 | WC_JPLF_00117507 |
| | | 11376495 | WC_JPLF_00117525 |
| | | 11466099 | WC_JPLF_00117894 |
| | | 9867357 | WC_JPLF_00118403 |
| | | 9869962 | WC_JPLF_00118420 |
| | | 9898961 | WC_JPLF_00118451 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 9939488 | WC_JPLF_00118479 |
| | | 9946069 | WC_JPLF_00118539 |
| | | 9634240 | WC_JPLF_00118625 |
| | | 10111417 | WC_JPLF_00118630 |
| | | 10307421 | WC_JPLF_00118636 |
| | | 10330634 | WC_JPLF_00118642 |
| | | 10053174 | WC_JPLF_00125646 |
| | | 11238444 | WC_JPLF_00125649 |
| | | 11238446 | WC_JPLF_00125667 |
| | | 11505785 | WC_JPLF_00125669 |
| | | 10293199 | WC_JPLF_00125790 |
| | | 10293222 | WC_JPLF_00125794 |
| | | 10304383 | WC_JPLF_00125889 |
| | | 10539444 | WC_JPLF_00126814 |
| | | 9980124 | WC_JPLF_00126823 |
| | | 9991490 | WC_JPLF_00126828 |
| | | 10556858 | WC_JPLF_00171455 |
| | | 10609997 | WC_JPLF_00171533 |
| | | 10701722 | WC_JPLF_00171661 |
| | | 10743232 | WC_JPLF_00171730 |
| | | 10743620 | WC_JPLF_00171756 |
| | | 10744068 | WC_JPLF_00171810 |
| | | 10825700 | WC_JPLF_00172078 |
| | | 10853304 | WC_JPLF_00172100 |
| | | 10871001 | WC_JPLF_00172118 |
| | | LSP Incident Report (October 19, 2017) | WC_JPLF_00172158 |
| | | 10884678 | WC_JPLF_00172198 |
| | | 10902162 | WC_JPLF_00172217 |
| | | 11101626 | WC_JPLF_00172519 |
| | | 11110282 | WC_JPLF_00172589 |
| | | 11119609 | WC_JPLF_00172766 |
| | | 11119617 | WC_JPLF_00172814 |
| | | 11119619 | WC_JPLF_00172821 |
| | | 11128335 | WC_JPLF_00173029 |
| | | 11134332 | WC_JPLF_00173060 |
| | | 11183072 | WC_JPLF_00173392 |
| | | 11416364 | WC_JPLF_00174221 |
| | | 11421699 | WC_JPLF_00174264 |
| | | 11421701 | WC_JPLF_00175003 |
| | | 10574052 | WC_JPLF_00175101 |
| | | 10860943 | WC_JPLF_00175431 |
| | | 11359361 | WC_JPLF_00175525 |
| | | 11412677 | WC_JPLF_00175637 |
| | | 11431116 | WC_JPLF_00175638 |
| | | 11431118 | WC_JPLF_00175650 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 11431120 | WC_JPLF_00175655 |
| | | 10494348 | WC_JPLF_00175850 |
| | | 10594233 | WC_JPLF_00175878 |
| | | 10668643 | WC_JPLF_00175926 |
| | | 10730367 | WC_JPLF_00175937 |
| | | 11275189 | WC_JPLF_00176189 |
| | | 11359367 | WC_JPLF_00176466 |
| | | 11278270 | WC_JPLF_00176655 |
| | | 11567119 | WC_JPLF_00214611 |
| | | LDEQ Consolidated Compliance Order & Notice of Potential Penalty (March 25, 2019) | WC_JPLF_00214617 |
| | | 11588516 | WC_JPLF_00214636 |
| | | 11659693 | WC_JPLF_00214695 |
| | | 11731998 | WC_JPLF_00214862 |
| | | 11898223 | WC_JPLF_00215763 |
| | | 11582290 | WC_JPLF_00215802 |
| | | 11923650 | WC_JPLF_00216003 |
| | | 11601110 | WC_JPLF_00216232 |
| | | 11646024 | WC_JPLF_00216234 |
| | | 11656668 | WC_JPLF_00216237 |
| | | 11661129 | WC_JPLF_00216243 |
| | | 11692814 | WC_JPLF_00216246 |
| | | 11910649 | WC_JPLF_00216460 |
| | | 11695288 | WC_JPLF_00217727 |
| | | 11717142 | WC_JPLF_00217731 |
| | | 11820465 | WC_JPLF_00217733 |
| | | 11883434 | WC_JPLF_00217737 |
| | | 10278234 | WC_JPLF_00222855 |
| | | 10397051 | WC_JPLF_00222866 |
| | | 11024622 | WC_JPLF_00223116 |
| | | 11421701 | WC_JPLF_00223225 |
| | | 11451335 | WC_JPLF_00223227 |
| | | DEQ visit 4-2-2019_0001 | WC_JPLF_00223436 |
| | | deq 3-21-2019_0001 | WC_JPLF_00229159 |
| | | DEQ VISIT 11-14-19 | WC_JPLF_00287413 |
| | | 12117690 | WC_JPLF_00299366 |
| | | 11987445 | WC_JPLF_00299711 |
| | | 11791412 | WC_JPLF_00300205 |
| | | River Birch Landfill Part 70 Permit Significant Modification and Renewal Application (August 2019) | WC_JPLF_00311239 |
| | | 11829654 | WC_JPLF_00311599 |
| | | 11686062 | WC_JPLF_00320756 |
| | | 12075518 | WC_JPLF_00320896 |
| | | 12075520 | WC_JPLF_00320922 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 12291006 | WC_JPLF_00429713 |
| | | 12297987 | WC_JPLF_00429735 |
| | | 12313997 | WC_JPLF_00429769 |
| | | 12404010 | WC_JPLF_00430048 |
| | | 12760904 | WC_JPLF_00432320 |
| | | 13048262 | WC_JPLF_00433502 |
| | | 13051377 | WC_JPLF_00433530 |
| | | 13300316 | WC_JPLF_00434851 |
| | | 13410668 | WC_JPLF_00435560 |
| | | 13573786 | WC_JPLF_00436889 |
| | | 13670316 | WC_JPLF_00437233 |
| | | 12386915 | WC_JPLF_00437488 |
| | | 12905450 | WC_JPLF_00437540 |
| | | 12734164 | WC_JPLF_00439394 |
| | | 13338841 | WC_JPLF_00440239 |
| | | 12444427 | WC_JPLF_00448446 |
| | | 12655536 | WC_JPLF_00448945 |
| | | 12583576 | WC_JPLF_00471140 |
| | | 12655957 | WC_JPLF_00471217 |
| | | 12671567 | WC_JPLF_00471220 |
| | | 12950251 | WC_JPLF_00471623 |
| | | 12982601 | WC_JPLF_00471627 |
| | | 12994543 | WC_JPLF_00471631 |
| | | 13462600 | WC_JPLF_00472383 |
| | | 13462606 | WC_JPLF_00472387 |
| | | 13465896 | WC_JPLF_00472393 |
| | | 13532255 | WC_JPLF_00472483 |
| | | 13559146 | WC_JPLF_00472528 |
| | | 13605462 | WC_JPLF_00472556 |
| | | 12465298 | WC_JPLF_00473603 |
| | | 12513384 | WC_JPLF_00473611 |
| | | 12540829 | WC_JPLF_00473612 |
| | | 12601250 | WC_JPLF_00473634 |
| | | 12642939 | WC_JPLF_00473762 |
| | | 12643415 | WC_JPLF_00473788 |
| | | 13090455 | WC_JPLF_00474073 |
| | | 13168790 | WC_JPLF_00474195 |
| | | 13173515 | WC_JPLF_00474203 |
| | | 13173517 | WC_JPLF_00474235 |
| | | 13198627 | WC_JPLF_00474275 |
| | | 13211988 | WC_JPLF_00474276 |
| | | 13419500 | WC_JPLF_00474453 |
| | | 13421109 | WC_JPLF_00474459 |
| | | 13596803 | WC_JPLF_00474576 |
| | | 12241445 | WC_JPLF_00487435 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 12344974 | WC_JPLF_00487439 |
| | | 12344976 | WC_JPLF_00487443 |
| | | 12380759 | WC_JPLF_00487452 |
| | | 12412829 | WC_JPLF_00487456 |
| | | 12984230 | WC_JPLF_00487463 |
| | | 13090151 | WC_JPLF_00487471 |
| | | 13357574 | WC_JPLF_00487475 |
| | | 13360309 | WC_JPLF_00487486 |
| | | 13488829 | WC_JPLF_00487491 |
| | | 13642166 | WC_JPLF_00487496 |
| | | 13644960 | WC_JPLF_00487502 |
| | | 13645244 | WC_JPLF_00487537 |
| | | 13645274 | WC_JPLF_00487543 |
| | | Mike Mullin lawsuit | WC_JPLF_00539828 |
| | | Elias Jorge "George" Ictech-Bendeck v. Waste Connections Bayou, Inc. et al., Civil Action No. 18-7880, 18-8071, 18-8218, 19-9312; Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civil Action No. 19-11133, 19-14512; Court Order, March 23, 2021. | |
| | | Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civil Action No. 19-11133, c/w 19-14512, Plaintiff Jonathan Tate's Objections and Responses to the Waste Connections Defendants Third Supplemental Set of Interrogatories, Response to Interrogatory No. 1. | |
| | | Deposition of Joseph Kanter dated January 25, 2024 | |
| | | 2016 Membership Summary (Paradise Manor) | |
| | | 2017 Membership Summary (Paradise Manor) | |
| | | 2018 Membership Summary (Paradise Manor) | |
| | | 2019 Membership Summary (Paradise Manor) | |
| | | Events and Programs 12-23 Summary (Paradise Manor) | |
| | | Snack Bar Income 12-23 Summary (Paradise Manor) | |
| | | Sponsorship 12-23 Summary (Paradise Manor) | |
| | | Fannon, Nancy J., Dunitz, Jonathan M., The Comprehensive Guide to Economic Damages, Vol 1, Chapter 24: Franchise and Dealership Litigation Damages | |
| | | Frank L. Maraist Thomas C. Galligan, Jr., LOUISIANA TORT LAW § 7-1 (Michie 1996) | |
| | | Weil, Roman L., Wagner, Michael J., and Frank, Peter B., Litigation Services Handbook, The Role of the Financial Expert, Third Ed., Chapter 5: "Issues Common To Most Damages Studies" | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Claar v. Burlington N.R.R., 29 F.3d 499 (9th Cir. 1994) | |
| | | Greg J. Regan, and Christopher J. Lovrien, J.D., Dunn on Damages, Causation Scenarios for the Damages Expert, Winter 2011 | |
| | | United States Census Bureau QuickFacts: Jefferson Parish, Louisiana. Accessed March 7, 2024 | https://www.census.gov/quickfacts/fact/table/jeffersonparishlouisiana/PST045222 |
| | | Choice Hotels International, Inc.'s Form 10-K | |
| | | Consumer Price Index for All Urban Consumers: All Items in U.S. City Average, Index 1982-1984=100, Monthly, Seasonally Adjusted | https://fred.stlouisfed.org |
| | | Paradise Manor Community Club Website. Accessed February 26, 2024 | http://www.paradisemanor.net/Membership.aspx |
| | | Jefferson Parish Profile. Accessed March 7, 2024 | https://www.louisiana.gov/local-louisiana/jefferson-parish |
| | | Appraisal Institute. The Appraisal of Real Estate. 13th ed. Chicago: Appraisal Institute, 2008 | |
| | | Appraisal Institute. The Dictionary of Real Estate Appraisal. 7th ed. 2022 | |
| | | Louisiana Department of Environmental Quality. Mobile Air Monitoring Lab. Reports dated September 30, 2019 and December 16, 2019 | |
| | | June 19, 1996 Greater New Orleans Landfill Initial Design Capacity Report Form | ADD_P00009607 |
| | | ACGIH. (2010). Hydrogen Sulfide. Documentation of Threshold Limit Values and Biological Exposure Indices | |
| | | Agrawal, Y., Carey, J. P., Santina, C. C. D., Schubert, M. C., & Minor, L. B. (2009). Disorders of balance and vestibular function in US adults: data from the National Health and Nutrition Examination Survey, 2001-2004. Archives of Internal Medicine, 169, 938–944. | https://doi.org/10.1001/archinternmed.2009.66 |
| | | Ahlborg, G. (1951). Hydrogen sulfide poisoning in shale oil industry. AMA Archives of Industrial Hygiene and Occupational Medicine, 3, 247–266. | |
| | | Andreae, C., Strömberg, A., & Årestedt, K. (2016). Prevalence and associated factors for decreased appetite among patients with stable heart failure. Journal of Clinical Nursing, 25(11–12), 1703–1712. | https://doi.org/10.1111/jocn.13220 |
| | | Antunes, C., Aleem, A., & Curtis, S. A. (2023). Gastroesophageal Reflux Disease. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK441938/ |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Asch, D. A., Buresh, J., Allison, K. C., Islam, N., Sheils, N. E., Doshi, J. A., & Werner, R. M. (2021). Trends in US Patients Receiving Care for Eating Disorders and Other Common Behavioral Health Conditions Before and During the COVID-19 Pandemic. JAMA Network Open, 4(11), e2134913. | https://doi.org/10.1001/jamanetworkopen.2021.34913 |
| | | ATSDR. (2014). Medical Management Guidelines for Hydrogen Sulfide. ATSDR. | https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=385&toxid=67 |
| | | ATSDR. (2016b). Toxicological Profile for Hydrogen Sulfide and Carbonyl Sulfide (Annual Review of Pharmacology and Toxicology, pp. 109–134). Agency for Toxic Substances and Disease Registry. | https://doi.org/10.1016/j.jsmc.2018.04.011 |
| | | Baker, F. C., Lampio, L., Saaresranta, T., & Polo-Kantola, P. (2018). Sleep and Sleep Disorders in the Menopausal Transition. Sleep Medicine Clinics, 13(3), 443–456. | |
| | | Banerjee, S., Vijayamohan, M., Patel, A. C., Singh, S. B., Manjrekar, P. V., & Rathod, R. T. (2017). Prevalence of loss of appetite in patients visiting primary care physicians: A Cross- sectional Survey. Indian Journal of Medical Science, 69(2), 2–7. | |
| | | Bányai, K., Estes, M. K., Martella, V., & Parashar, U. D. (2018). Viral gastroenteritis. The Lancet, 392(10142), 175–186. | https://doi.org/10.1016/s0140-6736(18)31128-0 |
| | | Barsky, A. J., & Borus, J. F. (1995). Somatization and medicalization in the era of managed care. JAMA, 274, 1931–1934. | |
| | | Bauer, G. E. (1976). Hypertension and Headache. Australian and New Zealand Journal of Medicine, 6(5), 492–497. | https://doi.org/10.1111/j.1445-5994.1976.tb03044.x |
| | | Beauchamp, R. O., Bus, J. S., Popp, J. A., Boreiko, C. J., & Andjelkovich, D. A. (1984). A critical review of the literature on hydrogen sulfide toxicity. Critical Reviews in Toxicology, 13(1), 25–97. | https://doi.org/10.3109/10408448409029321 |
| | | Benyamin, R., Trescot, A. M., Data, S., Buenaventura, R., Adlaka, R., Sehgal, N., Glaser, S. E., & Vallejo, R. (2008). Opioid complications and side effects. Pain Physician, 11(2 Suppl), S105-20. | |
| | | Brennan, K. C., & Charles, A. (2009). Sleep and Headache. Semin Neurol, 29(04), 406–418. | https://doi.org/10.1055/s-0029-1237113 |
| | | Brzana, R. J., & Koch, K. L. (1997). Gastroesophageal Reflux Disease Presenting with Intractable Nausea. Annals of Internal Medicine, 126(9), 704. | https://doi.org/10.7326/0003-4819-126-9-199705010-00005 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Burnett, W. W., King, E. G., Grace, M., & Hall, W. F. (1977). Hydrogen sulfide poisoning: review of 5 years' experience. Canadian Medical Association Journal, 117, 1277–1280. | |
| | | Cairns, C., Ashman, J. J., & Kang, K. (2022). Emergency Department Visit Rates by Selected Characteristics: United States, 2019. NCHS Data Brief, 434, 1–8. | |
| | | Calhoun, D. A. (2010). Obstructive Sleep Apnea and Hypertension. Current Hypertension Reports, 12(3), 189–195. | https://doi.org/10.1007/s11906-010-0112-8 |
| | | Calhoun, D. A., & Harding, S. M. (2010). Sleep and Hypertension. Chest, 138(2), 434–443. | https://doi.org/10.1378/chest.09-2954 |
| | | Callewaert, C., Maeseneire, E. D., Kerckhof, F.-M., Verliefde, A., Wiele, T. V. de, & Boon, N. (2014). Microbial Odor Profile of Polyester and Cotton Clothes after a Fitness Session. Applied and Environmental Microbiology, 80(21), 6611–6619. | https://doi.org/10.1128/aem.01422-14 |
| | | CARB. (2023). Hydrogen Sulfide & Health. | https://ww2.arb.ca.gov/resources/hydrogen-sulfide-and-health |
| | | CDC. (2022a, December 15). Estimates of Emergency Department Visits in the United, 2016-2020. | https://www.cdc.gov/nchs/dhcs/ed-visits/index.htm |
| | | CDC. (2022b, September 30). All About Your A1C. | https://www.cdc.gov/diabetes/managing/managing-blood-sugar/a1c.html#print |
| | | CDC. (2023, July 3). Estimates of Emergency Department Visits in the United States, 2016-2021. | https://www.cdc.gov/nchs/dhcs/ed-visits/index.htm |
| | | Chai, N. C., Scher, A. I., Moghekar, A., Bond, D. S., & Peterlin, B. L. (2014). Obesity and Headache: Part I – A Systematic Review of the Epidemiology of Obesity and Headache. Headache: The Journal of Head and Face Pain, 54(2), 219–234. | https://doi.org/10.1111/head.12296 |
| | | Clarrett, D. M., & Hachem, C. (2018). Gastroesophageal Reflux Disease (GERD). Missouri Medicine, 115(3), 214–218. | |
| | | Cleveland Clinic. (2021, May 25). Upper Respiratory Infection. | https://my.clevelandclinic.org/health/articles/4022-upper-respiratory-infection |
| | | Cleveland Clinic. (2022a, October 3). Loss of Appetite. | https://my.clevelandclinic.org/health/symptoms/24228-loss-of-appetite |
| | | Cleveland Clinic. (2022b, November 22). A1C. | https://my.clevelandclinic.org/health/diagnostics/9731-a1c |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Drugs.com. (2023, March 21). Percocet Side Effects. | https://www.drugs.com/sfx/percocet-side-effects.html |
| | | ERPG. (2014). Emergency Response Planning Guidelines for Hydrogen Sulfide. American Industrial Hygiene Association. | |
| | | Ferrero, S., Pretta, S., Bertoldi, S., Anserini, P., Remorgida, V., Sette, M. D., Gandolfo, C., & Ragni, N. (2004). Increased frequency of migraine among women with endometriosis. Human Reproduction, 19(12), 2927–2932. | https://doi.org/10.1093/humrep/deh537 |
| | | Fortini, I., & Felsenfeld, B. D. (2022). Headaches and obesity. Arquivos de Neuro-Psiquiatria, 80(5 Suppl 1), 204–213. | https://doi.org/10.1590/0004-282x-anp-2022-s106 |
| | | Frese, T., Klauss, S., Herrmann, K., & Sandholzer, H. (2011). Nausea and Vomiting as the Reasons for Encounter in General Practice. Journal of Clinical Medicine Research, 3(1), 23–29. | https://doi.org/10.4021/jocmr410w |
| | | Friedman, B. W., Mistry, B., West, J. R., & Wollowitz, A. (2014). The association between headache and elevated blood pressure among patients presenting to an ED. The American Journal of Emergency Medicine, 32(9), 976–981. | https://doi.org/10.1016/j.ajem.2014.05.017 |
| | | Gabelman, A. (2017). Adsorption Basics: Part 1. AICHE. | https://www.aiche.org/sites/default/files/docs/pages/adsorption_basics_part_1.pdf |
| | | Garey, L., Olofsson, H., Garza, T., Shepherd, J. M., Smit, T., & Zvolensky, M. J. (2020). The Role of Anxiety in Smoking Onset, Severity, and Cessation-Related Outcomes: a Review of Recent Literature. Current Psychiatry Reports, 22(8), 38. | https://doi.org/10.1007/s11920-020-01160-5 |
| | | Garling, A. (2023, June 30). 10 Common Medications That Can Affect Sleep. | https://www.aarp.org/health/drugs-supplements/info-04-2013/medications-that-can-cause-insomnia.html |
| | | Gerson, L. B., Kahrilas, P. J., & Fass, R. (2011). Insights Into Gastroesophageal Reflux Disease–Associated Dyspeptic Symptoms. Clinical Gastroenterology and Hepatology, 9(10), 824–833. | https://doi.org/10.1016/j.cgh.2011.05.015 |
| | | Giannoglou, G. D., Chatzizisis, Y. S., & Misirli, G. (2007). The syndrome of rhabdomyolysis: Pathophysiology and diagnosis. European Journal of Internal Medicine, 18(2), 90–100. | https://doi.org/10.1016/j.ejim.2006.09.020 |
| | | Guidotti, T. L. (2010). Hydrogen sulfide: advances in understanding human toxicity. International Journal of Toxicology, 29, 569–581. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Guzelian, P. S., Victoroff, M. S., Halmes, N. C., James, R. C., & Guzelian, C. P. (2005). Evidence-based toxicology: a comprehensive framework for causation. Human & Experimental Toxicology, 24, 161–201. | |
| | | Hu, N., Wang, C., Liao, Y., Dai, Q., & Cao, S. (2021). Smoking and incidence of insomnia: a systematic review and meta-analysis of cohort studies. Public Health, 198, 324–331. | https://doi.org/10.1016/j.puhe.2021.07.012 |
| | | Janeway, T. C. (1913). A CLINICAL STUDY OF HYPERTENSIVE CARDIOVASCULAR DISEASE. Archives of Internal Medicine, XII(6), 755–798. | https://doi.org/10.1001/archinte.1913.00070060147012 |
| | | Jappinen, P., Vilkka, V., Marttila, O., & Haahtela, T. (1990). Exposure to hydrogen sulphide and respiratory function. British Journal of Industrial Medicine, 47(12), 824–828. | https://doi.org/10.1136/oem.47.12.824 |
| | | Karatas, M. (2008). Central vertigo and dizziness: epidemiology, differential diagnosis, and common causes. Neurologist, 14, 355–364. | https://doi.org/10.1097/nrl.0b013e31817533a3 |
| | | Kelly, G. A., Blake, C., Power, C. K., O'Keeffe, D., & Fullen, B. M. (2011). The Association Between Chronic Low Back Pain and Sleep. The Clinical Journal of Pain, 27(2), 169–181. | https://doi.org/10.1097/ajp.0b013e3181f3bdd5 |
| | | Korabelnikova, E. A., Danilov, A. B., Danilov, A. B., Vorobyeva, Y. D., Latysheva, N. V., & Artemenko, A. R. (2020). Sleep Disorders and Headache: A Review of Correlation and Mutual Influence. Pain and Therapy, 9(2), 411–425. | https://doi.org/10.1007/s40122-020-00180-6 |
| | | Kwon, E., & O'Rourke, M. C. (2023). Chronic Sinusitis. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK441934/ |
| | | Lavie, P., Herer, P., & Hoffstein, V. (2000). Obstructive sleep apnoea syndrome as a risk factor for hypertension: population study. BMJ, 320(7233), 479. | https://doi.org/10.1136/bmj.320.7233.479 |
| | | Lee, K. (2023, September 13). 9 Prescription and OTC Medications That Can Interfere With Sleep. | https://www.everydayhealth.com/sleep/medica ons-that-affect-sleep.aspx |
| | | Lipscomb, J. A., Satin, K. P., & Neutra, R. R. (1992). Reported symptom prevalence rates from comparison populations in community-based environmental studies. Archives of Environmental Health, 47, 263–269. | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Luntamo, T., Sourander, A., Rihko, M., Aromaa, M., Helenius, H., Koskelainen, M., & McGrath, P.J. (2012). Psychosocial determinants of headache, abdominal pain, and sleep problems in a community sample of Finnish adolescents. European Child & Adolescent Psychiatry, 21(6), 301–313. | https://doi.org/10.1007/s00787-012-0261-1 |
| | | Martin, V. T., Wernke, S., Mandell, K., Ramadan, N., Kao, L., Bean, J., Liu, J., Zoma, W., & Rebar, R. (2006). Symptoms of Premenstrual Syndrome and Their Association With Migraine Headache. Headache: The Journal of Head and Face Pain, 46(1), 125–137. | https://doi.org/10.1111/j.1526-4610.2006.00306.x |
| | | Marty, M., Rozenberg, S., Duplan, B., Thomas, P., Duquesnoy, B., Allaert, F., & Rhumatologie, T.S. R. de la S. F. de. (2008). Quality of sleep in patients with chronic low back pain: a case-control study. European Spine Journal, 17(6), 839–844. | https://doi.org/10.1007/s00586-008-0660-7 |
| | | Mayo Clinic. (2019). Dizziness. 2020. | https://www.mayoclinic.org/diseases-conditions/dizziness/symptoms-causes/syc-20371787 |
| | | Mayo Clinic. (2022a, April 8). Nausea and vomiting. | https://www.mayoclinic.org/symptoms/nausea/basics/causes/sym-20050736 |
| | | Mayo Clinic. (2022b, April 19). Diverticulitis. | https://www.mayoclinic.org/diseases-conditions/diverticulitis/symptoms-causes/syc-20371758 |
| | | Mayo Clinic. (2022c, May 17). Hyponatremia. | https://www.mayoclinic.org/diseases-conditions/hyponatremia/symptoms-causes/syc-20373711 |
| | | MedlinePlus. (2023, May 15). Oxycodone. | https://medlineplus.gov/druginfo/meds/a682132.html |
| | | Mold, J. W., Holtzclaw, B. J., & McCarthy, L. (2012). Night Sweats: A Systematic Review of the Literature. The Journal of the American Board of Family Medicine, 25(6), 878–893. | https://doi.org/10.3122/jabfm.2012.06.120033 |
| | | Møllebjerg, A., Palmén, L. G., Gori, K., & Meyer, R. L. (2021). The Bacterial Life Cycle in Textiles is Governed by Fiber Hydrophobicity. Microbiology Spectrum, 9(2), e01185-21. | https://doi.org/10.1128/spectrum.01185-21 |
| | | Morel, G. M. (1997). Measurement of Hydrogen Sulfide Formation at the Exhaust of Three-Way Catalyst Cars Using an Original Semi-Continuous Method - Evaluation of the Key Parameters. SAE Technical Paper Series. | https://doi.org/10.4271/971611 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Moylan, S., Jacka, F. N., Pasco, J. A., & Berk, M. (2012). Cigarette smoking, nicotine dependence and anxiety disorders: a systematic review of population-based, epidemiological studies. BMC Medicine, 10(1), 123. | https://doi.org/10.1186/1741-7015-10-123 |
| | | Moylan, S., Jacka, F. N., Pasco, J. A., & Berk, M. (2013). How cigarette smoking may increase the risk of anxiety symptoms and anxiety disorders: a critical review of biological pathways. Brain and Behavior, 3(3), 302–326. | https://doi.org/10.1002/brb3.137 |
| | | Munk, S., Johansen, C., Stahnke, L. H., & Adler-Nissen, J. (2001). Microbial survival and odor in laundry. Journal of Surfactants and Detergents, 4(4), 385–394. | https://doi.org/10.1007/s11743-001-0192-2 |
| | | NCHS. (2022). National Hospital Ambulatory Medical Care Survey: 2020 Emergency Department Summary Tables. National Center for Health Statistics. | |
| | | Newsome, J. R., Norman, V., & Keith, C. H. (1965). Vapor Phase Analysis of Tobacco Smoke. Tobacco Science, 9, 102–110. | |
| | | NIDCD. (2015). NIDCD Fact Sheet: Balance Disorders (Hearing and Balance). National Institute on Deafness and Other Communication Disorders. | |
| | | Noghani, M. T., Rezaeizadeh, H., Fazljoo, S. M. B., & Keshavarz, M. (2016). Gastrointestinal Headache; a Narrative Review. Emergency (Tehran, Iran), 4(4), 171–183. | |
| | | NRC. (2010). Acute Exposure Guideline Levels for Selected Airborne Chemicals: Hydrogen Sulfide. 9. | |
| | | NRC. (2011). Reference Manual on Scientific Evidence. | https://doi.org/10.17226/13163 |
| | | Nuñez, A., Rhee, J. U., Haynes, P., Chakravorty, S., Patterson, F., Killgore, W. D. S., Gallagher, R. A., Hale, L., Branas, C., Carrazco, N., Alfonso-Miller, P., Gehrels, J.-A., & Grandner, M. A. (2021). Smoke at night and sleep worse? The associations between cigarette smoking with insomnia severity and sleep duration. Sleep Health, 7(2), 177–182. | https://doi.org/10.1016/j.sleh.2020.10.006 |
| | | Payne, T. J., Stetson, B., Stevens, V. M., Johnson, C. A., Penzien, D. B., & Dorsten, B. (1991). The Impact of Cigarette Smoking on Headache Activity in Headache Patients. Headache: The Journal of Head and Face Pain, 31(5), 329–332. | https://doi.org/10.1111/j.1526-4610.1991.hed3105329.x |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Pedersen, P. M., & Sprinkle, R. S. (1963). Determination of hydrogen sulfide in cigarette smoke. American Tobacco. | http://legacy.library.ucsf.edu/tid/mxq80a00/pdf |
| | | Reyes-Gibby, C. C., Mendoza, T. R., Wang, S., Anderson, K. O., & Cleeland, C. S. (2003). Pain and Fatigue in Community-Dwelling Adults. Pain Medicine, 4(3), 231–237. | https://doi.org/10.1046/j.1526-4637.2003.03033.x |
| | | Rosenthal, T. C., Majeroni, B. A., Pretorius, R., & Malik, K. (2008). Fatigue: an overview. American Family Physician, 78(10), 1173–1179. | |
| | | Rozen, T. D. (2018). Linking Cigarette Smoking/Tobacco Exposure and Cluster Headache: A Pathogenesis Theory. Headache: The Journal of Head and Face Pain, 58(7), 1096–1112. | https://doi.org/10.1111/head.13338 |
| | | Sackett, D. L., Haynes, R. B., Guyatt, G. H., & Tugwell, P. (1991). Deciding whether your treatment has done harm. Clinical Epidemiology: A Basic Science for Clinical Medicine, 283–302. | |
| | | Salari, N., Hasheminezhad, R., Hosseinian-Far, A., Rasoulpoor, S., Assefi, M., Nankali, S., Nankali, A., & Mohammadi, M. (2023). Global prevalence of sleep disorders during menopause: a meta-analysis. Sleep and Breathing, 27(5), 1883–1897. | https://doi.org/10.1007/s11325-023-02793-5 |
| | | Singhal, K., Muliyala, K., Pakhare, A., Behera, P., & Santoshi, J. (2021). Do Patients of Chronic Low Back Pain have Psychological Comorbidities? Avicenna Journal of Medicine, 11(03), 145–151. | https://doi.org/10.1055/s-0041-1734385 |
| | | Stovner, L. J., Ægidius, K., & Linde, M. (2011). Endometriosis and Headache. Current Pain and Headache Reports, 15(5), 415–419. | https://doi.org/10.1007/s11916-011-0209-z |
| | | Stuart, A. (2023, May 1). Rhabdomyolysis. WebMD. | https://www.webmd.com/a-to-z-guides/rhabdomyolysis-symptoms-causes-treatments |
| | | Stuempfig, N. D., & Seroy, J. (2023). Viral Gastroenteritis. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK518995/ |
| | | Suarez, F. L., Furne, J. K., Springfield, J., & Levitt, M. D. (2000). Morning breath odor: influence of treatments on sulfur gases. Journal of Dental Research, 79(10), 1773–1777. | https://doi.org/10.1177/00220345000790100701 |
| | | Suarez, F. L., Springfield, J., & Levitt, M. D. (1998). Identification of gases responsible for the odour of human flatus and evaluation of a device purported to reduce this odour. Gut, 43, 100–104. | |
| | | Sullivan. (1992). Toxic exposure and medical causation. Hazardous Materials Toxicology, 309–319. | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Sussman, S., Zimmerman, Z., Chishom, T., Reid, L., & Seyyedi, M. (2022). Migraine-Associated Otalgia: An Underappreciated Entity. Korean Journal of Audiology, 26(2), 90–96. | https://doi.org/10.7874/jao.2021.00465 |
| | | Tervilä, L., & Marttila, P. (1975). Headache as a symptom of endometriosis externa. Annales Chirurgiae et Gynaecologiae Fenniae, 64(4), 239–241 | |
| | | Tietjen, G. E., Bushnell, C. D., Herial, N. A., Utley, C., White, L., & Hafeez, F. (2007). Endometriosis Is Associated With Prevalence of Comorbid Conditions in Migraine. Headache: The Journal of Head and Face Pain, 47(7), 1069–1078. | https://doi.org/10.1111/j.1526-4610.2007.00784.x |
| | | USEPA. (1998). Linear Low dose Extrapolation for Cancer Risk Assessments: Sources of Uncertainty and How They Affect the Precision of Risk Estimates. U.S. Environmental Protection Agency. | https://archive.epa.gov/scipoly/sap/meetings/web/pdf/session2.pdf |
| | | Viner, R., & Christie, D. (2005). Fatigue and somatic symptoms. BMJ, 330(7498), 1012. | https://doi.org/10.1136/bmj.330.7498.1012 |
| | | Waldie, K. E., McGee, R., Reeder, A. I., & Poulton, R. (2008). Associations Between Frequent Headaches, Persistent Smoking, and Attempts to Quit. Headache: The Journal of Head and Face Pain, 48(4), 545–552. | https://doi.org/10.1111/j.1526-4610.2007.01037.x |
| | | Watson, D., & Pennebaker, J. W. (1989). Health Complaints, Stress, and Distress: Exploring the Central Role of Negative Affectivity. Psychological Review, 96(2), 234–254. | https://doi.org/10.1037/0033-295x.96.2.234 |
| | | White, M. C. (1999). Health concerns for communities exposed to hydrogen sulfide -- A perspective from two communities. Environmental Epidemiology and Toxicology, 1, 236–240. | |
| | | WHO. (1981). Hydrogen sulfide (Environmental Health Criteria). World Health Organization. | http://www.inchem.org/documents/ehc/ehc/ehc019.htm |
| | | WHO. (2003). Hydrogen sulfide: human health aspects (Concise International Chemical Assessment Document). World Health Organization. | |
| | | WHO. (2016). Headache disorders. 2020. | https://www.who.int/news-room/fact-sheets/detail/headache-disorders |
| | | Williams, C. W., Lees-Haley, P. R., & Brown, R. S. (1993). Human response to traumatic events: an integration of counterfactual thinking, hindsight bias, and attribution theory. Psychological Reports, 72, 483–494. | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Xu, C., Fu, Z., Wang, J., Wu, B., & Wang, X.-Q. (2022). Differences and Correlations of Anxiety, Sleep Quality, and Pressure-Pain Threshold between Patients with Chronic Low Back Pain and Asymptomatic People. Pain Research and Management, 2022, 8648584. | https://doi.org/10.1155/2022/8648584 |
| | | Yang, Q.-H., Zhang, Y.-H., Du, S.-H., Wang, Y.-C., & Wang, X.-Q. (2023). Association Between Smoking and Pain, Functional Disability, Anxiety and Depression in Patients With Chronic Low Back Pain. International Journal of Public Health, 68, 1605583. | https://doi.org/10.3389/ijph.2023.1605583 |
| | | Yant, W. P. (1930). Hydrogen sulfide in industry: occurrence, effects and treatment. American Journal of Public Health, 20, 598–608. | |
| | | Jonathan Tate: Subpoena to Produce Documents, Information, or Objects or to Permit inspection of Premises in a Civil Action | |
| | | Declaration of Jonathan Tate | |
| | | Feb. 29, 2024 Plaintiff Wendy Gremillion's Responses and Set of Interogatories | |
| | | Executed Errata of Andrew Section | |
| | | Executed Errata for Mary Ann Winningkoff | |
| | | Executed Errata for Stanley Meyers | |
| | | Mike Corn_Copy of KII_P2_2001 743 naph.xls | |
| | | Dr. Robert DeLorenzo and Dr. Michael Spodak's Analysis Chart of all Plaintiff's_BA Draft 3.5.24.xlsx | |
| | | Google Earth File for the Jefferson Parish litigation_Trial Plaintiffs | |
| | | May 11, 2023 Addison Supplemental Rule 26 Disclosures | |
| | | Prescribers' Digital Reference website | pdr.net |
| | | Met Data Website from Eric Callahan | |
| | | Paper by Thomas L. Potter and Kathleen E. Simmons_Composition of Petroleum Mixtures Vol. II_1998 | |
| | | Wendy Gremillion Nextdoor Comments | |
| | | Compilation of LDEQ incident reports (APTIM-0008310 - APTIM-0009171) | |
| | | Compilation of LDEQ incident reports (APTIM-0010472- APTIM-0017702) | |
| | | APTIM-0012735 | APTIM-0012735 |
| | | APTIM-0012777 | APTIM-0012777 |
| | | APTIM-0012819 | APTIM-0012819 |
| | | APTIM-0012828 | APTIM-0012828 |
| | | APTIM-0012836 | APTIM-0012836 |
| | | APTIM-0012845 | APTIM-0012845 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | APTIM-0012853 | APTIM-0012853 |
| | | APTIM-0012861 | APTIM-0012861 |
| | | APTIM-0012869 | APTIM-0012869 |
| | | APTIM-0013529 | APTIM-0013529 |
| | | APTIM-0014498 | APTIM-0014498 |
| | | APTIM-0014502 | APTIM-0014502 |
| | | APTIM-0014506 | APTIM-0014506 |
| | | APTIM-0014731 | APTIM-0014731 |
| | | Davoli et al., *Characterisation of Odorants Emissions from Landfills by SPME and GC/MS* (2002) | |
| | | Email from Brett O'Connor, Waste Connections to Rick Buller, Jefferson Parish (Apr. 29, 2018) | WC_JPLF_00269963 |
| | | EPA, *Toxics Release Inventory (TRI) Program Report for Cornerstone Chemical Co.* (2020) | https://enviro.epa.gov/triexplorer/release_fac_profile?TRI=70094MRCNC10800&TRILIB=TRIQ1&V_NA_INDICATOR=.&FLD=&FLD=RELLBY&FLD=TSFDSP&OFFDISPD=&OTHDISPD=&ONDISPD=&OTHOFFD=&YEAR=2017 |
| | | Geosyntec Consultants, *Part 70 Permit Significant Modification and Renewal Application* (Aug. 2019) | GEOSYNTEC_00024268 |
| | | LDEQ Air Permit for ADM Grain (Feb. 4, 2020) | |
| | | LDEQ Air Permit for American River Transportation Co. (Feb. 1, 2016) | WC_JPLF_00086949 |
| | | LDEQ Air Permit for Cargill (Sept. 17, 2019) | WC_JPLF_00215978 |
| | | LDEQ Air Permit for Cornerstone Chemical Co. (Dec. 28, 2017) | WC_JPLF_00172249 |
| | | LDEQ Air Permit for Cornerstone Chemical Co. (Jan. 6, 2020) | |
| | | LDEQ Air Permit for Cornerstone Chemical Co. (June 11, 2018) | WC_JPLF_00173342 |
| | | LDEQ Air Permit for Cornerstone Chemical Co. (Mar. 9, 2020) | |
| | | LDEQ Air Permit for Cornerstone Chemical Co. (Sept. 5, 2018) | WC_JPLF_00173572 |
| | | LDEQ Air Permit for Dyno Nobel (Sept. 6, 2019) | WC_JPLF_00216354 |
| | | LDEQ Air Permit for Evonik (Sept. 6, 2017) | WC_JPLF_00175319 |
| | | LDEQ Air Permit for International Matex Tank Terminal (Aug. 14, 2019) | WC_JPLF_00217356 |
| | | LDEQ Air Permit for Jefferson Parish Landfill (June 23, 2015) | WC_JPLF_00085421 |
| | | LDEQ Air Permit for Kemira Chemicals (Jan. 24, 2020) | |
| | | LDEQ Air Permit for Norco Refinery (Apr. 9, 2020) | |
| | | LDEQ Air Permit for Norco Refinery (Aug. 8, 2017) | WC_JPLF_00018732 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LDEQ Air Permit for Norco Refinery (Dec. 12, 2019) | |
| | | LDEQ Air Permit for Norco Refinery (Jan. 30, 2018) | WC_JPLF_00022362 |
| | | LDEQ Air Permit for Norco Refinery (Jan. 30, 2018) | WC_JPLF_00022461 |
| | | LDEQ Air Permit for Norco Refinery (July 23, 2018) | WC_JPLF_00027075 |
| | | LDEQ Air Permit for Norco Refinery (Mar. 21, 2016) | WC_JPLF_00008936 |
| | | LDEQ Air Permit for Norco Refinery (Mar. 23, 2018) | WC_JPLF_00023704 |
| | | LDEQ Air Permit for Norco Refinery (Oct. 24, 2017) | WC_JPLF_00020425 |
| | | LDEQ Air Permit for River Birch Landfill (May 1, 2017) | WC_JPLF_00176960 |
| | | LDEQ Air Permit for Valero Refining (Apr. 13, 2020) | |
| | | LDEQ Air Permit for Valero Refining (May 14, 2020) | |
| | | LDEQ Air Permit for Vertex Refinery (Sept. 8, 2015) | WC_JPLF_00222790 |
| | | LDEQ Public Records Response to Request for Calibration and Quality Control Information for the Jefferson Parish Air Monitoring Station (WC_JPLF_00402179 - WC_JPLF_00402299) | |
| | | LDEQ, *Data Reports for the Jefferson Parish Air Monitoring Station* | https://internet.deq.louisiana.gov/portal/DIVISIONS/AIR-MONITORING/AIR-MONITORING-DATA-WITH-INTERVAL-5-OR-10-MINUTES |
| | | LDEQ, *Incident Report #173713* (Oct. 28, 2016) | |
| | | LDEQ, *Incident Report #181646* (Jan. 12, 2018) | RIVER_BIRCH_0019642 |
| | | LDEQ, *Mobile Air Monitoring Lab: Jefferson Parish Odors* (Dec. 16, 2019) | WC_JPLF_00315889 |
| | | Louisiana Department of Environmental Quality, Incident Report #173716 (Nov. 14, 2018) | |
| | | Pierucci et al., *Volatile Organic Compounds Produced During the Aerobic Biological Processing of Municipal Solid Waste in a Pilot Plant* (2003). | |
| | | *River Birch Landfill/Hwy 90, LLC Landfill, Air Monitoring Report* (Aug. 22, 2018) | HIGHWAY_90_000073 |
| | | Sworn Reply Affidavit of Paul C. Chrostowski, PhD, QEP in Further Support of Plaintiffs' Motion for Expedited Discovery, Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civ. Action No. 790-369 (24th JDC) (Dec. 22, 2019) | |
| | | World Health Organization, *Hydrogen Sulfide* (2000) | https://www.euro.who.int/__data/assets/pdf_file/0019/123076/AQG2ndEd_6_6Hydrogensulfide.PDF |
| | | National Library of Medicine - Environmental Toxicology of Hydrogen Sulfide | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5777517/ |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Compensation Neurosis: A Too Quickly Forgotten Concept? Ryan C. W. Hall, Richard C. W. Hall. Journal of the American Academy of Psychiatry and the Law Online Sep 2012, 40 (3) 390-398 | https://jaapl.org/content/40/3/390 |
| | | EHP Vol. 94., pp 25-32, 1994 - Symptom Prevalence and Odor-Worry Interaction near Hazardous Waste Sites by Shusterman, Lipscomb Neutra and Satin | |
| | | Amini, H. R., Reinhart, D. R., & Mackie, K. R. (2012). "Determination of first-order landfill gas modeling parameters and uncertainties", Waste Management, 32(2), 305-316 | |
| | | Anderson, R., Jambeck, J. R., & McCarron, G. P. (2010). "Modeling of hydrogen sulfide generation from landfills beneficially utilizing processed construction and demolition materials," Environmental Research and Education Foundation (Alexandria, VA) | http://erefdn.org/publications/uploads/H2SModeling_Jambeck -UNH_2-26-10_FINAL. Pdf |
| | | Garg, A., Achari, G., & Joshi, R. C. (2006). "A model to estimate the methane generation rate constant in sanitary landfills using fuzzy synthetic evaluation", Waste Management & Research, Vol. 24(4), pp. 363-375 | |
| | | Malmir, T, D. Lagos, and U. Eicker. 2023. "Optimization of landfill gas generation based on a modified first-order decay model: a case study in the province of Quebec, Canada" Environmental Systems Research. Vol. 12:6 | |
| | | Musson, S. E., Xu, Q., & Townsend, T. G. (2008). "Measuring the gypsum content of C&D debris fines", Waste Management, Vol. 28(11), pp. 2091-2096 | |
| | | Pierce, J., LaFountain, L., & Huitric, R. (2005). Landfill Gas Generation & Modeling Manual of Practice. Solid Waste Association of North America | |
| | | Shaha, B. N., & Meeroff, D. E. (2020). "Prediction of H2S Concentration in Landfill Gas Resulting from Construction and Demolition Debris and the Selection of Treatment Method", Journal of Environmental Engineering, Vol. 146(6), pp. 04020045 | |
| | | Sun, W., Sun, M., & Barlaz, M. A. (2016). "Characterizing the Biotransformation of Sulfur-Containing Wastes in Simulated Landfill Reactors". Waste Management, Vol. 53, pp. 82-91 | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Sun, W., M. Sun, M.A. Barlaz. (2018). Development of methods to measure the hydrogen sulfide production potential of sulfur-containing wastes. Final Report, Prepared for the Environmental Research and Education Foundation. North Carolina State University, Department of Civil, Construction, and Environmental Engineering, Raleigh, NC | |
| | | Sun, W., Wang, X., DeCarolis, J. F., & Barlaz, M. A. (2019). Evaluation of Optimal Model Parameters for Prediction of Methane Generation from Selected US Landfills. Waste Management, Vol. 91, pp. 120-127 | |
| | | Tolaymat, T. M., El Badawy, A. M., & Carson, D. A. (2013). Estimate of the Decay Rate Constant of Hydrogen Sulfide from Drywall in a Simulated Bench-scale Study. Journal of Environmental Engineering, Vol.139(4), pp. 538-544 | |
| | | US EPA, 2005. First-Order Kinetic Gas Generation Model Parameters for Wet Landfills, EPA-600/R-05/072 | |
| | | US EPA (2023) Inventory of US Greenhouse Gas Emissions and Sinks: 1990–2021, EPA 430-R-23- 002, Washington | |
| | | Yang, K., Xu, Q., Townsend, T. G., Chadik, P., Bitton, G., & Booth, M. (2006). Hydrogen Sulfide Generation in Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition. Journal of the Air & Waste Management Association, Vol. 56(8), pp. 1130-1138 | |
| | | APTIM Liquid Levels Spreadsheet (2nd Semi-Annual 2018) | JP_JPLF_00320482 |
| | | APTIM Liquid Levels Spreadsheet (First Quarter 2019) | APTIM-0180857 |
| | | Documents produced by Rain CII Carbon in response to Subpoena | Rain CII Bendeck 0001-0518 |
| | | Documents produced by Rain CII Carbon in response to Subpoena (Rain CII Bendeck 0528-0543) | Rain CII Bendeck 0528 |
| | | Landfill Gas Collection and Control Plan (Jan. 20, 2017) | WC_JPLF_00159978 |
| | | Rain CII Carbon LLC Certification of Business Records (Feb. 2, 2024) | |
| | | Rain Carbon Scrubber Ash Daily Results Spreadsheet (Nov. 3, 2016–Dec. 31, 2017) | |
| | | Spent Lime Composition Analysis Spreadsheet (XRD Analyses) | |
| | | Email from Andrea Siefers to Melati Tessier re RBL Amendment/Mod Application – Appendix E hard copy (Feb. 12, 2019) | RIVER_BIRCH_0000922 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | EPA, Clean Air Act Inspection Report of River Birch landfill (Sept. 25, 2023) | |
| | | Hwy 90 C&D landfill cover logs and correspondence (RIVER_BIRCH_0000030 at RIVER_BIRCH_0000032 RIVER_BIRCH_0000058 at RIVER_BIRCH_0000063 RIVER_BIRCH_0000079 at RIVER_BIRCH_0000081 RIVER_BIRCH_0000121 at RIVER_BIRCH_0000124 RIVER_BIRCH_0000570 at RIVER_BIRCH_0000613) | RIVER_BIRCH_0000030 RIVER_BIRCH_0000058 RIVER_BIRCH_0000079 RIVER_BIRCH_0000121 RIVER_BIRCH_0000570 RIVER_BIRCH_0000622 RIVER_BIRCH_0001070 |
| | | Highway 90 LLC responsive documents to subpoena request (received June 12, 2020) (HIGHWAY_90_000001 - HIGHWAY_90_000669) | HIGHWAY_90_000001 |
| | | Certification of Compliance, LDEQ EDMS Doc. ID 12931866 (Oct. 5, 2021) | |
| | | C&D Disposal amounts for 2020 Certification of Compliance, LDEQ EDMS Doc. ID 12512793 (Jan. 8, 2021) | |
| | | Solid Waste Compliance Inspection Report, LDEQ EDMS Doc. ID 11948090, (Aug. 28, 2019) | WC_JPLF_00299019 |
| | | Certification of Compliance, LDEQ EDMS Doc. ID 10825889 (Sept. 28, 2017) | |
| | | Certification of Compliance, LDEQ EDMS Doc. ID 10367638 (Sept. 29, 2016) | |
| | | Certification of Compliance, LDEQ EDMS Doc. ID 9948092 (Sept. 28, 2015) | |
| | | Certification of Compliance, LDEQ EDMS Doc. ID 9562417 (Sept. 22, 2014) | |
| | | Solid Waste Standard Permit, LDEQ EDMS Doc. ID 9379537 (June 30, 2014) | |
| | | Certification of Compliance, LDEQ EDMS Doc. ID 9054227 (Sept. 20, 2013) | |
| | | Solid Waste Annual Disposer Report, LDEQ EDMS Doc. ID 9054227 (July 13, 2012) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 8051174 (July 15, 2011) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 7827694 (Oct. 15, 2010) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 6535639 (Aug. 8, 2009) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 3610715 (Aug. 1, 2008) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 5955015 (Aug. 1, 2007) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 5652387 (Aug. 4, 2006) | |
| | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 5021795 (Aug. 3, 2005) | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Standard Solid Waste Type III Permit, LDEQ EDMS Doc. ID (Nov. 5, 2004) | |
| | | DEQ Approval for Time Extension on Installation of 7 Wells in Phase 4A | ADD_P00107758 |
| | | Executed Agr Aptim LF Gas O&M dated 12-28-15 | ADD_P00107800 |
| | | Gas Well Installation in Phase 4A | ADD_P00108258 |
| | | Request to DEQ for Time Extension on Installation of 7 Wells in Phase 4A | ADD_P00109452 |
| | | October 4, 2018 Aptim letter to Lockwood re Consolidated Compliance Order & Notice of Potential Penalty | APTIM-0002307 |
| | | RE: Jefferson Parish - Liquid levels | APTIM-0025776 |
| | | FW: Last quarter O&M | APTIM-0025997 |
| | | 3224 | APTIM-0028747 |
| | | RE: Jefferson Parish Phase 4A | APTIM-0028751 |
| | | FW: Expansion Wells Water Level Measurements | APTIM-0028774 |
| | | FW: Jefferson Parish Phase 4A | APTIM-0029627 |
| | | RE: PDK Landfill Solutions | APTIM-0030748 |
| | | Re: Jefferson Parish -August Report | APTIM-0031253 |
| | | RE: Jefferson Parish | APTIM-0031377 |
| | | 2155 | APTIM-0031379 |
| | | RE: Jefferson Parish - Liquid levels | APTIM-0033211 |
| | | Fwd: Phase 4A Gas Issue ( URGENT) | APTIM-0033372 |
| | | 3091 | APTIM-0035394 |
| | | RE: Expansion Wells Water Level Measurements | APTIM-0035432 |
| | | RE: Jefferson Parish Phase 4A | APTIM-0039211 |
| | | FW: Letter dated July 2, 2018 requesting Alternative Timeline for four Wells 154, 155, 156, 321, and 421 | APTIM-0043842 |
| | | 4120 | APTIM-0044667 |
| | | RE: Jefferson Parish Liquid Levels 12.13.17 | APTIM-0045309 |
| | | 3085 | APTIM-0045363 |
| | | RE: Question/Comment on The Request  for Alternative Timeline for 4 LFG Wells 412, 420, 422, and 427 | APTIM-0045441 |
| | | RE: Jefferson Parish Liquid Levels 12.13.17 | APTIM-0045502 |
| | | Fwd: Contract status - Extension | APTIM-0048638 |
| | | RE: JPL Wells in Exceedance - Evaluation & Recommendations | APTIM-0049250 |
| | | FW: Jefferson Parish ONE WEEK Summary - 9/20/18 | APTIM-0049303 |
| | | Fwd: Question/Comment on The Request  for Alternative Timeline for 4 LFG Wells 412, 420, 422, and 427 | APTIM-0049737 |
| | | RE: JP- Liquid levels/pump tab | APTIM-0055601 |
| | | 8483 | APTIM-0057797 |
| | | Update on QN and Phase 2 Loss of Vac | APTIM-0059861 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | RE: water levels | APTIM-0067322 |
| | | 17507 | APTIM-0071371 |
| | | Fwd: Jefferson Parish Wells | APTIM-0071692 |
| | | Re: Phase IV A | APTIM-0075065 |
| | | Re: repair work by Tri Con | APTIM-0078350 |
| | | vacuum at flare | APTIM-0080901 |
| | | FW: Jefferson Parish Landfill Pump Installation Recommendation | APTIM-0091255 |
| | | Jefferson Parish Liquid Levels 12/18/18 | APTIM-0091749 |
| | | 33 | APTIM-0091750 |
| | | 1135 | APTIM-0093112 |
| | | Re: Riser 20S in Phase IV ( URGENT ) | APTIM-0095698 |
| | | RE: DEQ Inspection 4-16-2019 | APTIM-0097279 |
| | | 4527 | APTIM-0097931 |
| | | JPSL Well Sounding Log Form | APTIM-0100297 |
| | | RE: Took A Walk on the Aptim Site | APTIM-0110684 |
| | | 3911 | APTIM-0121598 |
| | | Jefferson Parish Liquid Levels | APTIM-0130543 |
| | | Jefferson Parish Wellfield Data - 2016 | APTIM-0130545 |
| | | RE: JP/North | APTIM-0130607 |
| | | FW: Jefferson Parish Reports | APTIM-0130899 |
| | | RE: Alternate timeline | APTIM-0131357 |
| | | RE: Jefferson Parish Wellfield Data - 2015 | APTIM-0131805 |
| | | RE: Jefferson Parish Wellfield Data - 2015 | APTIM-0131810 |
| | | Jefferson Parish LF Leachate Measurement 07.31.16 | APTIM-0132841 |
| | | FW: JP Alternative Timeline request draft letter_well 348 362 and416 | APTIM-0139985 |
| | | RE: Jefferson Parish Oversite | APTIM-0143272 |
| | | RE: Water Levels at JP | APTIM-0143817 |
| | | Water Levels at JP | APTIM-0145272 |
| | | JP - Leachate Levels | APTIM-0145273 |
| | | Leachate | APTIM-0148941 |
| | | Amended riser plug list | APTIM-0150447 |
| | | RISER DIAMETERS 043016 | APTIM-0150448 |
| | | Broken flange | APTIM-0151102 |
| | | image.jpeg | APTIM-0151103 |
| | | Risers with LFG leak | APTIM-0151200 |
| | | Alt Operating Status Request 9-2-15 | APTIM-0152785 |
| | | JP Alternative Timeline request draft letter_wells 137_146_148_151_362 | APTIM-0152804 |
| | | Copy of JeffersonParrishLL030716BT 22316. | APTIM-0153410 |
| | | 10166144 | APTIM-0162081 |
| | | High Temp 04-12-11 | APTIM-0164438 |
| | | Jefferson Parish Title V_SSM Jan-June 2015 SAR | APTIM-0164619 |
| | | Alt Op Std Approved 04-06-16 | APTIM-0164711 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | semiannual monitoring report 3-30-09 | APTIM-0166909 |
| | | 2016.01.21_JPL Alternative Timeline Request_5 LFG Wells | APTIM-0178112 |
| | | 2017.08.28_JPL Alternative Timeline Request_Well 362 | APTIM-0178126 |
| | | 2017.12.21_JPL Alternative Timeline Request_13 LFG Wells | APTIM-0178130 |
| | | Jefferson Parish Cover Letter - May 2019 | APTIM-0180374 |
| | | Jefferson Parish Cover Letter -April 2019 | APTIM-0180382 |
| | | Aptim NTP for Gas Well Installation - Phase 4A | APTIM-0190295 |
| | | Pages from RFP 0393 Landfill Gas-Leachate Collection System OM 12-18-18 (1).doc | APTIM-0194141 |
| | | Pages from RFP 0393 Landfill Gas-Leachate Collection System OM 12-18-18 (1).doc.rtf | APTIM-0194142 |
| | | 2016.12.08_JPL Alternative Timeline Request_Well 362-374-423 | APTIM-0196682 |
| | | 2018.09.12_DEQ Denial of Request for Alternative Timelines_Nine LFG Wells | APTIM-0196708 |
| | | Jefferson Parish Liquid Levels 2018 2nd Set FEC Com | APTIM-0198464 |
| | | JP 2019 - RFP0393 - LFGOM KMR - 031219 - JB | APTIM-0200003 |
| | | Jefferson Parish Liquid Levels 03.11.16 | APTIM-0200369 |
| | | Conversation with Bernard, Mary | APTIM-0228235 |
| | | Conversation with Kocur, Brenda | APTIM-0228248 |
| | | RE: Attorney/ Client Communication - Fwd: DEQ Inspection 10-16-18 | APTIM-0228307 |
| | | Conversation with Furlong, Scott | APTIM-0228797 |
| | | Jefferson Parish | APTIM-0228822 |
| | | Conversation between josh.broggi@aptim.com and scott.furlong@aptim.com | APTIM-0229659 |
| | | Conversation between nicholas.villanueva@aptim.com and olivia.covert@aptim.com | APTIM-0229719 |
| | | Conversation with Kocur, Brenda | APTIM-0229827 |
| | | horizontal gas collector | APTIM-0230344 |
| | | December 14, 2018 Lockwood letter to Broggi re Notice to Proceed - Non-routine Work, Operation & Maintenance of Landfill Gas Collection System | APTIM-0231062 |
| | | Conversation between josh.broggi@aptim.com and wesley.naul@aptim.com | APTIM-0231099 |
| | | RE: Jefferson Parish Landfill ( IMPORTANT ) | APTIM-0232972 |
| | | Re: Riser 20S in Phase IV ( URGENT ) | APTIM-0234254 |
| | | Re: Well 522 | APTIM-0234370 |
| | | FW: Gas leaking from 20 S header | APTIM-0234689 |
| | | Re: DEQ Visit 3-27-19 | APTIM-0235149 |
| | | RE: Jefferson Parish Flare Data 05/08/19 | APTIM-0235407 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | RE: Jefferson Parish Landfill GCCS Gas Line Evacuation Status | APTIM-0235465 |
| | | RE: Holes / excavations | JP_JPLF_00028193 |
| | | Progress Report - April 15, 2019 | JP_JPLF_00028208 |
| | | (2019.02.13) Ltr to DEQ from PPM Re Response to Questions | JP_JPLF_0003767 |
| | | (2018.08.16) DEQ Field Interview Form (2) | JP_JPLF_0003827 |
| | | (2018.12.06) DEQ Field Interview Form | JP_JPLF_0004069 |
| | | (2019.01.03) DEQ Field Interview Form | JP_JPLF_0004096 |
| | | (2019.01.08) DEQ Field Interview Form | JP_JPLF_0004100 |
| | | (2019.05.01) DEQ Field Interview Form | JP_JPLF_0004184 |
| | | (2019.07.11) DEQ Field Interview Form | JP_JPLF_0004211 |
| | | FW: FW: Jefferson Parish Landfill Gas | JP_JPLF_00077554 |
| | | RE: Questions/Comments Regarding the Letter Dated April 20, 2018 for Jefferson Parish Sanitary Landfill (AI:6961) | JP_JPLF_00089526 |
| | | (2018.12.31) DEQ 2018 Criteria Air Pollutants Emissions Certification | JP_JPLF_0011319 |
| | | (2018.11.20) DEQ Field Interview Form | JP_JPLF_0013535 |
| | | (2019.02.28) DEQ Field Interview Form | JP_JPLF_0014307 |
| | | (2019.04.16) Photos of Various Wells with Notes on Work.pptx | JP_JPLF_0015870 |
| | | (2019.06.03) JPL Progress Report to Council | JP_JPLF_0019825 |
| | | (2019.07.01) JPL Progress Report to Council | JP_JPLF_0019860 |
| | | (2019.09.23) JPL Progress Report to Council | JP_JPLF_0020015 |
| | | (2018.09.04) JPL Progress Report to Council | JP_JPLF_0021100 |
| | | (2019.02.04) JPL Progress Report to Council | JP_JPLF_0021492 |
| | | (2019.03.11) JPL Progress Report to Council | JP_JPLF_0021655 |
| | | Fwd: Landfill | JP_JPLF_00219392 |
| | | 00002164 - RE%3A JP Gas Plant Operations and Coordination with Gas Field | JP_JPLF_00326274 |
| | | 00007350 - Re%3A Preliminary Draft of Phase 4A Layout | JP_JPLF_00357496 |
| | | RE: Non-routine Services | JP_JPLF_00390844 |
| | | Gas system engineering plan | JP_JPLF_00392056 |
| | | 2018.04.12 TriCon Works change order approval ltr | JP_JPLF_00404941 |
| | | 2018-05-22_1539751_Ltrx_Recommendation Letter_CO 2 | JP_JPLF_00405032 |
| | | Minutes_Jefferson Parish Phase IVA_PreConstructionMtg_01.22.2018 | JP_JPLF_00408141 |
| | | Re: JP Landfill questions | JP_JPLF_00436180 |
| | | Carlson Amendment 1 JeffersonParish.LFGEngineeringAssistance.2019 | JP_JPLF_00677145 |
| | | Attachment 3 | WC_JPLF_00158025 |
| | | 11140843 | WC_JPLF_00161946 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | DEQ.VISIT.08.08.2019_0001 | WC_JPLF_00227295 |
| | | DEQ Visit 08-22-19 | WC_JPLF_00227297 |
| | | JP Gas Horizontals and WC Roadway | WC_JPLF_00229027 |
| | | Final Corrective Action Update PPM Team | WC_JPLF_00241039 |
| | | RE: Leachate Pumps | WC_JPLF_00242386 |
| | | Re: NOTES FROM MEETING | WC_JPLF_00249923 |
| | | FW: Daily Reports 12-7-18 | WC_JPLF_00266773 |
| | | Gas System Issues | WC_JPLF_00270272 |
| | | RE: DEQ Warning Letter - Air Quality Inspection Aug. 28, 2018 | WC_JPLF_00270330 |
| | | Jefferson Parish Government (AI 6961); CONOPP Enf. Tracking No. MM-CN-18-00614 | WC_JPLF_00271811 |
| | | FW: Facility Tour for SWANA's Landfill and Landfill Gas & BioGas Symposiums | WC_JPLF_00275043 |
| | | July 12, 2018 Email re [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and… | WC_JPLF_00276560 |
| | | 11977114 | WC_JPLF_00314934 |
| | | 18.7.19 | WC_JPLF_00401842 |
| | | 18.7.20 | WC_JPLF_00401844 |
| | | 18.7.21 | WC_JPLF_00401846 |
| | | 18.7.24 | WC_JPLF_00401851 |
| | | Gas well status JP Landfill | WC_JPLF_00411093 |
| | | RE: JP HAUL ROAD DRAFT | WC_JPLF_00411173 |
| | | JEFFERSON PARISH - LC24S 10" FORCEMAIN TIE-IN PLAN | WC_JPLF_00411685 |
| | | Re: Daily Reports 12-7-18 | WC_JPLF_00412221 |
| | | Minutes_Jefferson Parish Phase IVA_PreConstructionMtg_01.22.2018 | WC_JPLF_00413715 |
| | | Leachate Pumps | WC_JPLF_00413742 |
| | | RE: Tri Con - LF GAs expansion contract | WC_JPLF_00416202 |
| | | RE: Emailing: 20180731_082554 | WC_JPLF_00418025 |
| | | 1539751-003 Proposed Gas Collection and Control System Plan-03 Prop. GCCS Plan.32118 | WC_JPLF_00419337 |
| | | Official Press Statement from Louisiana Regional Landfill Company Regarding Jefferson Parish Landfill | WC_JPLF_00420083 |
| | | Fwd: Mark's observations | WC_JPLF_00420967 |
| | | 2018350041.html | WC_JPLF_00424764 |
| | | FW: Pumps in Gas Wells | APTIM-0025203 |
| | | RE: priorities | APTIM-0035363 |
| | | Jefferson Title V Report Jan-June 2016_FINAL | APTIM-0152110 |
| | | 10166146 | APTIM-0162162 |
| | | (2018.10.15) DEQ Field Interview Form | JP_JPLF_0003884 |
| | | (2018.11.21) DEQ Field Interview Form | JP_JPLF_0004043 |
| | | (2018.12.04) DEQ Field Interview Form | JP_JPLF_0004062 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | (2019.02.18) DEQ Field Interview Form | JP_JPLF_0004136 |
| | | (2019.08.29) DEQ Field Interview Form | JP_JPLF_0004257 |
| | | Infinity Proposal and Task Order.zip?Proposal & Task Order NTP\NTP Supplement 06-24-14 | JP_JPLF_00088009 |
| | | RE: Question re soil used for cover at landfill / IESI responsibility for leachate O&M | JP_JPLF_00091862 |
| | | IESI Executed Landfill O&M Contract | JP_JPLF_00096021 |
| | | Waste Mangement 6-14-13 | JP_JPLF_00115447 |
| | | (2018.10.11) DEQ Field Interview Form Sheet 2 | JP_JPLF_0013395 |
| | | (2019.01.16) PPM Audit of Air Asbestos Water and Waste | JP_JPLF_0013597 |
| | | (2019.02.11) Ltr Re DEQ Approval of Construction | JP_JPLF_0013658 |
| | | (2018.10.29) DEQ Field Interview Form | JP_JPLF_0014216 |
| | | (2019.08.23) JP Daily Activities Log | JP_JPLF_0016746 |
| | | (2019.09.24) JP Daily Activities Log | JP_JPLF_0016930 |
| | | (2019.02.05) Notice to Proceed for Airline and Forcemain Installation for Needed Condensate Pumps in Phases 3A, 3B and 4A | JP_JPLF_0018219 |
| | | RE: JP Landfill | JP_JPLF_00184948 |
| | | Lift Station No. 2 overflow to Canal | JP_JPLF_00222879 |
| | | 00001258 - Collection or Covering of Leachate on Surface and in Ditch Riser 21N | JP_JPLF_00322468 |
| | | 00001994 - FW%3A Infinity contract and task order - repairs to leachate system | JP_JPLF_00325804 |
| | | 00002052 - RE%3A Gas wells in Phase  IV A | JP_JPLF_00325891 |
| | | Executed CO2 BLD Services | JP_JPLF_00326179 |
| | | 00002226 - RE%3A Jefferson Parish - Status Update | JP_JPLF_00326372 |
| | | Change Order 3 signed ML | JP_JPLF_00326774 |
| | | 00002603 - Re%3A leachate data | JP_JPLF_00328945 |
| | | 00002844 - Re%3A leachate | JP_JPLF_00330111 |
| | | 00002907 - RE%3A Plan for LCS | JP_JPLF_00330372 |
| | | JP leachate sytem 2018 | JP_JPLF_00331905 |
| | | 00003899 - remaining work to be done | JP_JPLF_00335982 |
| | | Owner Additional Services Letter 2017_03-21 | JP_JPLF_00335984 |
| | | Infinity Additional Services for BLD | JP_JPLF_00335986 |
| | | 00004088 - LANDFILL ISSUES | JP_JPLF_00340088 |
| | | Engineering Directive No 1-Rev1 | JP_JPLF_00340735 |
| | | 00004214 - RE%3A 14-009 Leachate Rehab Status | JP_JPLF_00340737 |
| | | Vol Cost 2005-16 | JP_JPLF_00344490 |
| | | 00005027 - Jeff Parish LF info | JP_JPLF_00344492 |
| | | 00005123 - RE%3A Landfill Information | JP_JPLF_00345091 |
| | | 00005447 - Leachate Contractors | JP_JPLF_00346537 |
| | | 00006167 - Re%3A leachate overflow | JP_JPLF_00349719 |
| | | Specs -JP - Landfill Leachate Collection System - 100% Revised | JP_JPLF_00351602 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 00006582 - Re%3A Unable to retrieve totalizer info from unit | JP_JPLF_00353899 |
| | | 00006810 - Power at the landfill | JP_JPLF_00354637 |
| | | 00007250 - DEQ Statements at Dec. 5 Council Meeting | JP_JPLF_00356746 |
| | | Re: Jefferson Parish - 10" Forcemain Asbuilt | JP_JPLF_00390986 |
| | | Change Order #1 to contract w-BLD Services, LLC - Rehab. of LLCS dated 12-9-15 | JP_JPLF_00449521 |
| | | Re: Leachate Leak at Riser 20S | JP_JPLF_00523293 |
| | | FW: Jefferson Parish Quote | JP_JPLF_00526858 |
| | | doc01517920180418100718 | JP_JPLF_00526860 |
| | | FW: 14-009 JP Leachate Rehab Final Walk Through | JP_JPLF_00528260 |
| | | remaining work to be done | JP_JPLF_00529386 |
| | | Owner Additional Services Letter 2017_03-21 | JP_JPLF_00529387 |
| | | Infinity Additional Services for BLD (5) | JP_JPLF_00529389 |
| | | 14-009 LJP Landfill Owner Requested Additional Services Quote Request | JP_JPLF_00531102 |
| | | Owner Additional Services Letter 2017_03-21 | JP_JPLF_00531103 |
| | | Open Forum Digest for Monday March 20, 2017 | JP_JPLF_00531111 |
| | | Open Forum Digest for Monday March 20, 2017 | JP_JPLF_00531113 |
| | | Landfill Transition Time Line | JP_JPLF_00533342 |
| | | Executed Agr BLD Services Rehab Leachate System dated 05 29 15 | JP_JPLF_00534071 |
| | | RFP 227 - Addendum 3 | JP_JPLF_00692293 |
| | | CBNI SHAW  REPORT -- LANDFILL DEFICIENCIES | JP_JPLF_00694398 |
| | | LetterfromR.BullertoIESI03.13.2018 | JP_JPLF_00727093 |
| | | 11420691 | WC_JPLF_00082338 |
| | | 11393917 | WC_JPLF_00165826 |
| | | 11401038 | WC_JPLF_00165902 |
| | | 11401040 | WC_JPLF_00165905 |
| | | 11413164 | WC_JPLF_00166200 |
| | | JPL - Ox Pond LDEQ Notification of Potential Leak | WC_JPLF_00194189 |
| | | 2019-03-11 LRLC Report to LDEQ Re 1-16-2019 PPM Report for JPSL_Final | WC_JPLF_00197008 |
| | | Sen Appel resp Jeff Parish odors_LDEQ 103118 | WC_JPLF_00211491 |
| | | DEQ Inspection 12-04-2018 | WC_JPLF_00227256 |
| | | DEQ Inspection Visit 02-12-2019 | WC_JPLF_00227281 |
| | | DEQ Visit 08-08-19 | WC_JPLF_00227293 |
| | | DEQ Visit 11/28/18 | WC_JPLF_00227322 |
| | | DEQ Visit 12/03/18 | WC_JPLF_00227334 |
| | | Fwd: DEQ Visit 10/29/18 | WC_JPLF_00227441 |
| | | RE: DEQ Inspection 01-03-2019 | WC_JPLF_00227455 |
| | | RE: DEQ Visit 11/09/18 | WC_JPLF_00227470 |
| | | Jefferson Parish Landfill 9-26-2019 Meeting Minutes | WC_JPLF_00228730 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish Landfill - Leachate overflow report 2016-02-26 | WC_JPLF_00230495 |
| | | RE: DEQ Visit 11/16/18 | WC_JPLF_00235949 |
| | | Revised WCA May Minutes | WC_JPLF_00240285 |
| | | DEQ Visit 10/10/18 | WC_JPLF_00244673 |
| | | RE: DEQ Visit 11/01/18 | WC_JPLF_00262383 |
| | | Re: New Gas Seapages Found | WC_JPLF_00266678 |
| | | RE: Daily Report October 15, 2018 | WC_JPLF_00268778 |
| | | DEQ Visit 10/07/18 | WC_JPLF_00269582 |
| | | leachate seeps | WC_JPLF_00269826 |
| | | Fwd: DEQ Visit 11/15/18 | WC_JPLF_00269912 |
| | | Fwd: DEQ Visit 11/05/18 | WC_JPLF_00270288 |
| | | RE: Emailing: 20180731_082554 | WC_JPLF_00270584 |
| | | Fwd: DEQ Visit 10/29/18 | WC_JPLF_00270596 |
| | | LH&J Quote | WC_JPLF_00270665 |
| | | RE: NOTES FROM MEETING | WC_JPLF_00270679 |
| | | Fwd: lots of issues | WC_JPLF_00270755 |
| | | Leachate | WC_JPLF_00271320 |
| | | JeffersonParish.LFG.Assessment.53118.PreliminaryReport | WC_JPLF_00271689 |
| | | Louisiana Regional Landfill Company. Odor Study Summary (Jefferson Parish Landfill) (00083632) | WC_JPLF_00274331 |
| | | FW: JP Landfill | WC_JPLF_00275246 |
| | | Jefferson Parish LF Brett | WC_JPLF_00276071 |
| | | FW: Leachate management | WC_JPLF_00286932 |
| | | DEQ.VISIT.10.10.2019 | WC_JPLF_00287311 |
| | | 2016-06-08 NOD Response to LDEQ | WC_JPLF_00410188 |
| | | RE: Leachate Breakout Near Well 389R | WC_JPLF_00410975 |
| | | scan | WC_JPLF_00411293 |
| | | Jefferson Parish Leachate Pond Forcemain COnnection | WC_JPLF_00411660 |
| | | RE: River Birch O&M services | WC_JPLF_00411705 |
| | | Wednesday Agenda | WC_JPLF_00413486 |
| | | Fwd: Jefferson Parish Pumps | WC_JPLF_00414683 |
| | | RE: JP Landfill | WC_JPLF_00415907 |
| | | Re: Jefferson Parish Pumps | WC_JPLF_00417383 |
| | | Timberlane, White Oaks, and JP Updates | WC_JPLF_00418508 |
| | | Re: Jefferson Parish - Odor and Inspection Summary | WC_JPLF_00418567 |
| | | Re: JP Miscellaneous Files - Download Links | WC_JPLF_00419161 |
| | | Re: Jefferson Parish | WC_JPLF_00419488 |
| | | ATTACHMENT 1 (12.9.17) | WC_JPLF_00420595 |
| | | Re: Letter from JP | WC_JPLF_00420807 |
| | | LCS Design Review FINAL REPORT | WC_JPLF_00487998 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Agency for Toxic Substances and Disease Registry, Hydrogen Sulfide Fact Sheet (July 2006) | https://www.epa.gov/sites/default/files/2017-12/documents/appendix_e-atsdr_h2s_factsheet.pdf |
| | | Coordinates for boundaries of Jefferson Parish Landfill, River Birch Landfill and Highway 90 Landfill, prepared by Weaver Consultants Group LLC | |
| | | Emissions estimates for the Jefferson Parish Landfill, River Birch Landfill, and Highway 90 Landfill for 2017–2020 prepared by Weaver Consultants Group LLC | |
| | | GCCS Jefferson Parish Site Plans - Attachment 2 to Matt Stutz expert report (April 30, 2021) | |
| | | List of trial Plaintiff, class representative addresses, and proposed class boundary | |
| | | Meteorological data KMSY | https://www1.ncdc.noaa.gov/pub/data/noaa https://www.ncei.noaa.gov/pub/data/asos-onemin/ https://www.ncei.noaa.gov/pub/data/asos-fivemin/ |
| | | Meteorological data Slidell | https://www.esrl.noaa.gov/raobs |
| | | CV (December 2023) | |
| | | EnviroComp Compensation | |
| | | Testimony 2019-2024 | |
| | | Transcript of Trial on Causation/Daubert before the Honorable Susie Morgan, Hearing Day 5 (Feb. 4, 2022) | |
| | | 2020 Oct through Dec LDEQ Waggaman 5-minute Data | |
| | | 2020 Oct through Dec LDEQ Waggaman 1-hour Data | |
| | | Meteorological Data | WC_JPLF_00211443 |
| | | Meteorological Data | WC_JPLF_00211444 |
| | | Meteorological Data | WC_JPLF_00223289 |
| | | Meteorological Data | WC_JPLF_00223290 |
| | | Meteorological Data | WC_JPLF_00321118 |
| | | Meteorological Data | WC_JPLF_00321119 |
| | | Meteorological Data | WC_JPLF_00337941 |
| | | Meteorological Data | WC_JPLF_00337942 |
| | | Meteorological Data | WC_JPLF_00337965 |
| | | Meteorological Data | WC_JPLF_00401468 |
| | | Meteorological Data | WC_JPLF_00401469 |
| | | Meteorological Data | WC_JPLF_00401891 |
| | | Meteorological Data | WC_JPLF_00401893 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Commonwealth of Massachusetts, Odorous Gas Policy Appendix A, Basics of Landfill Gas | https://www.mass.gov/doc/odorous-gas-policy-appendices-a-through-h/download |
| | | EPA, Air Quality Dispersion Modeling - Alternative Models | https://www.epa.gov/scram/air-quality-dispersion-modeling-alternative-models#calpuff |
| | | 82 Fed. Reg. 5182 | |
| | | Louisiana Department of Environmental Quality, Louisiana Toxic Air Pollutant Ambient Air Standards | https://internet.deq.louisiana.gov/portal/portals/0/Air/Louisiana_Toxic_Air_Pollutant_Ambient_Air_Standards.pdf |
| | | California Air Resources Board, Hydrogen Sulfide and Health, | https://ww2.arb.ca.gov/resources/hydrogen-sulfide-and-health |
| | | Diosey, P.G. and M. Buono. 2008. Odor Modeling. Chapter 15B of AIR QUALITY MODELING -Theories, Methodologies, Computational Techniques, and Available Databases and Software. Vol. III – Special Issues (P. Zannetti, Editor). Published by The EnviroComp Institute http://www.envirocomp.org/) and the Air & Waste Management Association | |
| | | ATSCR - Medical Management Guidelines for Hydrogen Sulfide | https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=385&toxid=67 |
| | | Human Nose Can Detect a Trillion Smells | https://www.science.org/content/article/human-nose-can-detect-trillion-smells-rev2 |
| | | American Industrial Hygiene Association (AIHA): Odor Thresholds for Chemicals with Established Occupational Health Standards. Second Edition, 2013. | |
| | | D. M. Benforado, W. J. Rotella & D. L. Horton (1969) Development of an Odor Panel for Evaluation of Odor Control Equipment, Journal of the Air Pollution Control Association, 19:2, 101-105, DOI: 10.1080/00022470.1969.10466459 | |
| | | Odor Thresholds for Chemicals with Established Occupational Health Standards, 3rd edition | |
| | | L.J. van Gemert: Odour Thresholds – Compilation of Odour Threshold Values in Air, Water and Other Media (second enlarged and revised edition) | |
| | | Acute Exposure Guideline Levels (AEGLs) | https://response.restoration.noaa.gov/oil-and-chemical-spills/chemical-spills/resources/acute-exposure-guideline-levels-aegls.html |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Hydrogen sulfide Results - AEGL Program | https://www.epa.gov/aegl/hydrogen-sulfide-results-aegl-program |
| | | Emergency Response Planning Guidelines (ERPGs) | https://response.restoration.noaa.gov/oil-and-chemical-spills/chemical-spills/resources/emergency-response-planning-guidelines-erpgs.html/ |
| | | Chemical Datasheet - Hydrogen Silfide | https://cameochemicals.noaa.gov/chemical/3625 |
| | | Canepa, E. and J. Irwin 2005. Evaluation of Air Pollution Models. Chapter 17 of AIR QUALITY MODELING - Theories, Methodologies, Computational Techniques, and Available Databases and Software. Vol. II –Advanced Topics (P. Zannetti, Editor) | |
| | | April 13, 2020 Exponent Jefferson Parish Landfill Air Monitoring for Hydrogen Sulfide | WC_JPLF_00402145 |
| | | (2016.12) Appendix E – Agency for Toxic Substances and Disease Registry H2S Fact Sheet | |
| | | EP-454/R-99-005, Meteorological Monitoring Guidance for Regulatory Modeling Applications | |
| | | Historical Observing Metadata Repository, New Orleans AP, LA 1946–05–01 to Present | |
| | | NOAA – Index of Public Data | |
| | | NOAA – Index of Public Data – 1 Minute Intervals | |
| | | NOAA – Index of Public Data – 5 Minute Intervals | |
| | | NOAA – ESRL Radiosonde Database | |
| | | EPA Processor AERSURFACE Version 20060 | |
| | | Multi-Resolution Land Characteristics (MRLC) Consortium | |
| | | Air Quality Dispersion Modeling – Preferred and Recommended Models | |
| | | User's Guide for the AERMOD Meteorological Preprocessor (AERMET) | |
| | | (2020.03.19) Email communication from LDEQ (part of "Email communication from LDEQ, June 2020") | |
| | | (2020.06.01) Email Communication from LDEQ  (part of "Email communication from LDEQ, June 2020") | |
| | | TIGER/Line Shapefiles | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Schauberger G., Piringer M., Schmitzer R., Kamp M., Sowa A., Koch R., Eckhof W., Grimm E., Kypke J., Hartung E.: Concept to assess the human perception of odour by estimating short-time peak concentrations from one-hour mean values. Reply to a comment by Müller et al. Atmospheric Environment (2012) accepted for publication | |
| | | (2012) Müller et al. – Concept to Assess the Human Perception of Odour by Estimating Short-Time Peak Concentrations from One–Hour Mean Values | |
| | | (2021.04) EPA – Climate Change Indicators Atmospheric Concentrations of Greenhouse Gases | |
| | | (2020.01.01) Jittra et. al – Performance Evaluation of AERMOD & CALPUFF Air Dispersion Models in Industrial Complex Area | |
| | | Rood A.S. (2014) – Performance Evaluation of AERMOD, CALPUFF, & Legacy Air Dispersion Models Using the Winter Validation Tracer Study Dataset. Atmospheric Environment, Vol. 89 | |
| | | Amoatey et. Al (2019) – Performance of AERMOD and CALPUFF Models on SO2 and NO2 Emissions for Future Health Risk Assessment in Tema Metropolis. Human and Ecological Risk Assessment: An International Journal. Vol. 25 | |
| | | US Consumer Product Safety Commission – Carbon Monoxide Questions & Answers | |
| | | (2013) Murnane et. al – American Industrial Hygiene Association (AIHA): Odor Thresholds for Chemicals with Established Occupational Health Standards. Second Edition, 2013 | |
| | | (2011.09) City of San Jose – San Jose–Santa Clara Water Pollution Control Plant Master Plan – Odor Treatment Alternatives | |
| | | (2004.02.06) A Review of National & International Odor Policy, Odor Measurement Technology and Public Administration | |
| | | (1982.03.17) Bay Area Air Quality Management – Regulation 7 – Odorous Substances | |
| | | Thomas Mahin – Massachusetts Department of Environmental Protection – Measurement & Regulation of Odors in the USA | |
| | | (2021.05) New Jersey Dept of Environmental Protection Division of Air Quality – Technical Manual 1002 – Guidance on Preparing an Air Quality Modeling Protocol | |
| | | (2019.04.17) NOAA – Acute Exposure Guideline Levels (AEGLs) | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | (2019.09.25) NOAA Office of Response & Restoration – Emergency Response Planning Guidelines | |
| | | NOAA - Chemical Identifiers | |
| | | (2000.09.01) Collins, et. al – H2S Evaluation of Current California Air Quality Standards with Respect to Protection of Children | |
| | | U.S. Environmental Protection Agency,  Revisions to the Guideline on Air Quality Models: Enhancements to the AERMO Dispersion Modeling System and Incorporation of Approaches to Address Ozone and Fine Particulate Matter, "Appendix W" to 40 CFR Part 51. | |
| | | (2020.01.01) Jittra, et. al – Performance Evaluation of AERMOD and CALPUFF Air Dispersion Models in Industrial Complex Area – Air, Soil and Water Research 8(1) | |
| | | Brown K.J. (1991) Rocky Flats 1990-91 Winter Validation Tracer Study. North American Weather Consultants, Salt Lake City, Utah (1991). Report AG91-19 | |
| | | Atabi F, Jafarigol F, Moattar F, Nouri J. (2016) Comparison of AERMOD and CALPUFF Models for Simulating SO2 Concentrations in a Gas Refinery. Environ Monit Assess. 188(9):516; | |
| | | Tartakovsky D., Broday D.M., Stern E. (2013) Evaluation of AERMOD and CALPUFF for Predicting Ambient Concentrations of Total Suspended Particulate Matter (Tsp) Emissions from a Quarry in Complex Terrain. Environ Pollut.179:138-45 | |
| | | Gulia S., Kumar A., Khare M. (2015) Performance evaluation of CALPUFF and AERMOD Dispersion Models for Air Quality Assessment of an Industrial Complex. Journal of Scientific and Industrial Research 74(5):302-307 | |
| | | Deposition of James Lape (Vols. 1 & 2) taken on July 8-9, 2021. | |
| | | Supplemental Deposition of James Lape taken on September 1, 2021. | |
| | | Jefferson-Parish-Landfill-Odor-Evaluation- 2018-10-24b | WC_JPLF_00082561 |
| | | Jefferson-Parish-Landfill-Odor-Evaluation 2018-10-24b (No Exhibits) | WC_JPLF_00274279 |
| | | (2019.10.04) Letter to PA RG Landfill Documents for Specific Protocol | |
| | | Permit Modification Drawings | WC_JPLF_00082981 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Siteplan Existing Conditions | |
| | | LFG & Liquid Extraction System Details | |
| | | (2019.09.12) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014141 |
| | | (2019.09.12) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Gas Field) | JP_JPLF_0014142 |
| | | (2019.09.19) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) (Corrected) | WC_JPLF_00229156 |
| | | (2019.09.19) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014147 |
| | | (2019.09.26) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014157 |
| | | (2019.09.26) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Gas Field) | JP_JPLF_0014158 |
| | | (2019.09.05) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014138 |
| | | (2019.09.05) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Gas Field) | JP_JPLF_0014139 |
| | | 2020-01-03 Jefferson Parish LF Site Inspection Data Report (Exponent) | |
| | | 10352-JPSL 2015 Gas System AB2 | APTIM-0000368 |
| | | 10353-JPSL 2015 Gas System AB4 | APTIM-0000367 |
| | | 17722-Jefferson Parish - Landfill Gas Collection - As-Built Drawing 06-29-15 | APTIM-0001916 |
| | | 18993-5457 cover sheet | APTIM-0026975 |
| | | 18994-5457 sheet 2 | APTIM-0026976 |
| | | 18995-5457 sheet 3 | APTIM-0026977 |
| | | 18996-5457e 7-1-10 | APTIM-0026978 |
| | | 21231-Jefferson Parish - Drill Logs | APTIM-0001349 |
| | | 21564-Revised Well Numbers As-built | APTIM-0002543 |
| | | 21565-Revised Well Numbers As-built.txt | APTIM-0002544 |
| | | 22599-2018 JPSL CACTUS WELLHEAD MANIFOLD DETAIL DRAWING-Miscellaneous Details | APTIM-0002728 |
| | | 2836-GAS_SYSTEM_COODINATES_TAKEN_082017 | APTIM-0000369 |
| | | 2837-Ph 3B SCS Installation As-Built Coord | APTIM-0000370 |
| | | 2838-Revised Well Numbers As-built8326 - Phase 3B-2 (2004) | APTIM-0000372 |
| | | 2928-JP Site _ State Plane Layouts Ortho LW | APTIM-0000375 |
| | | 2929-JPSL LFG As-Builts 10-23-18 to Franklin_JPSL LFG As-Builts (2018-06) | APTIM-0000376 |
| | | 3034-JPSL 2015 Gas System 2015 WELL DATA | APTIM-0000380 |
| | | 4785-JPSL LFG As-Builts (2018-06) | APTIM-0000446 |
| | | 4830-JPSL LFG As-Builts (2018-06) | APTIM-0000453 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 4843-Revised As-Builts | APTIM-0000460 |
| | | 4937-JPSL 2015 Gas System | APTIM-0000471 |
| | | 4949-Revised As-Builts (2018-01) | APTIM-0000476 |
| | | 4992-LFG Extraction System Expansion-Phase 3B As-built8326 - Phase 3B (2013) | APTIM-0000491 |
| | | 63660-JPSL 2015 Gas System AB1 | APTIM-0000096 |
| | | JP LF Attachment A - Raw drone methane survey data | |
| | | Pix4D_Ground_Control_JPLF_191127 | |
| | | 20191106_LMCmethanedata_60ftagl.txt | |
| | | Mavic Imagery (DJI_0846.JPG - DJI_0999.JPG) (DJI_0330.JPG - DJI_0336.JPG) | |
| | | JP LF Attachment C - Surface emisson measurements | |
| | | JP LF Attachment D - Ambient air measurements | |
| | | JP LF Attachment E - Potential point source measurements | |
| | | JP LF Attachment F-1 - J133161-1 Std_Tal_L4 Final Report | |
| | | JP LF Attachment F-2 - J17323-1 Std_Tal_L4 Final Report | |
| | | JP LF Attachment F-3 - ALS Combined Report Level4 1932395 550-133161 | |
| | | JP LF Attachment F-4 - 550-133512-1 TAI K111304a Level IV revised | |
| | | JP LF Attachment G-1 - 1931001 Odor Evaluation Report | |
| | | JP LF Attachment G-2 - 1931102 Odor Evaluation Report | |
| | | JP LF Attachment G-3 - 1931202Odor Evaluation Report | |
| | | JP LF Attachment G-4 - 1931301 Odor Evaluation Report | |
| | | JP_LF_Gas_Sampling_Data_Report_20200115 | |
| | | JPSL LFG As-Builts (2018-06) | APTIM-0178350 |
| | | JPSL 2019 Phase II Const Cert Report | WC_JPLF_00229785 |
| | | 1470794 | ADD_P00009566 |
| | | 2301755 | ADD_P00014192 |
| | | 1489325 | ADD_P00009731 |
| | | LANDFILL REVISIONS 12-28-2018 | WC_JPLF_00125317 |
| | | 20200528123554000 | WC_JPLF_00125606 |
| | | 2018 JPSL Permit Mod Dwgs - 11x17 | |
| | | Summary of Wastebits Special Wastes Profiles | |
| | | WC_JPLF_00181678 | WC_JPLF_00181678 |
| | | WC_JPLF_00182058 | WC_JPLF_00182058 |
| | | WC_JPLF_00183012 | WC_JPLF_00183012 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WC_JPLF_00183013 | WC_JPLF_00183013 |
| | | WC_JPLF_00183015 | WC_JPLF_00183015 |
| | | WC_JPLF_00183016 | WC_JPLF_00183016 |
| | | WC_JPLF_00183017 | WC_JPLF_00183017 |
| | | WC_JPLF_00183018 | WC_JPLF_00183018 |
| | | WC_JPLF_00183024 | WC_JPLF_00183024 |
| | | JP_JPLF_00061655 | JP_JPLF_00061655 |
| | | Gypsum Board Waste 1991 | |
| | | Waste Quantitites | |
| | | https___www.diamondgreendiesel | |
| | | App F EPA Withdrawal Reactive Sulfide Cyanide 1998 | |
| | | Ref 6 Odor Thresholds 214 chemicals Amoore and Hautala 1983 | |
| | | Ref 5 Georgia CDD Study 2010 | |
| | | Ref 4 Florida CDD Recycling study 2016 | |
| | | Ref 3 CT_Construction_&_Demolition_Waste_Characterization_ Study 2016 | |
| | | Ref 2 EPA C&D LF Waste 1995 | |
| | | Ref 1 Mass CDD Study 2008 | |
| | | JPL 1Q2020 SEM Package | JP_JPLF_00742934 |
| | | JPL 2Q2020 SEM Package | JP_JPLF_00742944 |
| | | JP 3Q2020 SEM  FINAL | JP_JPLF_00742933 |
| | | Copy of GCCS Operations Data rev 2 alt | |
| | | 2017-10-01 to 10-13 Renovar Flow Meter Readings | APTIM-0000898 |
| | | APTIM-0000425 - Renovar Data for November 2018 | APTIM-0000425 |
| | | APTIM-0000667 - Renovar Data for March 2018 | APTIM-0000667 |
| | | APTIM-0000895 - Renovar Data for June 2018 | APTIM-0000895 |
| | | APTIM-0000899 - Renovar Data for July 2017 | APTIM-0000899 |
| | | APTIM-0000906 - Renovar Data for December 2017 | APTIM-0000906 |
| | | APTIM-0000912 - Renovar Data for November 2017 | APTIM-0000912 |
| | | APTIM-0000940 - Renovar Data for September 2018 | APTIM-0000940 |
| | | APTIM-0000942 - Renovar Data for September 2017 | APTIM-0000942 |
| | | APTIM-0000944 - Renovar Data for April 2018 | APTIM-0000944 |
| | | APTIM-0001023 - Renovar Data for February 2018 | APTIM-0001023 |
| | | APTIM-0001030 - Renovar Data for August 2018 | APTIM-0001030 |
| | | APTIM-0001073 - Renovar Data for July 2018 | APTIM-0001073 |
| | | APTIM-0001174 - Renovar Data for August 2017 | APTIM-0001174 |
| | | APTIM-0001180 - Renovar Data for May 2018 | APTIM-0001180 |
| | | APTIM-0001181 - Renovar Data for 2nd Half of October 2017 | APTIM-0001181 |
| | | APTIM-0001199 - Renovar Data for January 2018 | APTIM-0001199 |
| | | APTIM-0003389 - Renovar Data for October 2018 | APTIM-0003389 |
| | | APTIM-0003787 - Renovar Data for Entire Year 2017 | APTIM-0003787 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | APTIM-0003881 - Renovar Data for June 2017 | APTIM-0003881 |
| | | APTIM-0003882 - Renovar Data for May 2017 | APTIM-0003882 |
| | | APTIM-0004765 - Renovar Data for Entire Year 2015 | APTIM-0004765 |
| | | APTIM-0004766 - Renovar Data for Entire Year 2016 | APTIM-0004766 |
| | | APTIM-0004904 - Renovar Data for March 2019 | APTIM-0004904 |
| | | APTIM-0004993 - Renovar Data for January 2019 | APTIM-0004993 |
| | | APTIM-0004996 - Renovar Data for April 2019 | APTIM-0004996 |
| | | APTIM-0005000 - Renovar Data for February 2019 | APTIM-0005000 |
| | | APTIM-0005005 - Renovar Data for May 2019 | APTIM-0005005 |
| | | APTIM-0005016 - Renovar Data for December 2018 | APTIM-0005016 |
| | | APTIM-0005947 - Renovar Data for Entire Year 2018 | APTIM-0005947 |
| | | APTIM-0006557 - Renovar Monthly Data from Jan 2016 thru Feb 2018 | APTIM-0006557 |
| | | APTIM-0006895 - Renovar Data for Entire Year 2016 - One Month Per Tab | APTIM-0006895 |
| | | APTIM-0006896 - Renovar Data for Entire Year 2017 - One Month Per Tab | APTIM-0006896 |
| | | APTIM-0006897 - Renovar Data for Entire Year 2015 | APTIM-0006897 |
| | | APTIM-0006898 - Renovar Data for Entire Year 2018 - One Month Per Tab | APTIM-0006898 |
| | | APTIM-0006899 - Renovar Data for Entire Year 2014 - One Month Per Tab | APTIM-0006899 |
| | | APTIM-0007158 - Renovar Monthly Data for 2018 | APTIM-0007158 |
| | | APTIM-0007207 - Renovar Data for Entire Year 2017 | APTIM-0007207 |
| | | 3Q2019 SEM + Coordinates | JP_JPLF_00742759 |
| | | 4Q2019 SEM + Coordinates | JP_JPLF_00742770 |
| | | LC Pump Replacements | WC_JPLF_00402064 |
| | | Monthly Flow Reports 2015-09 post | WC_JPLF_00403665 |
| | | 1997-04 Phase 3A LCS Plan | |
| | | 2010-02 Phase 3A LCS As-Builts | |
| | | 1998-03-26 Phase 3A leachate forcemain as-built | |
| | | 1997-04 Phase 3A Top of Clay Contour Plan | |
| | | 2012-05 Cells 20 & 21 Constr Plan | |
| | | 2014-11 Cell 22 Constr Plan | |
| | | 2018-01 Cell 23 Constr Plan | |
| | | 2019-01-30 Cell 23 Constr Qual Assurance Rept | |
| | | 2018-04-10 Sigma Progress Mtg Minutes | |
| | | 2018-07-31 Sigma Progress Mtg Minutes | |
| | | 2019-04 Cell 24 Construction Plan | |
| | | 3rd & 4th Quarter 2019 SEM report JP | WC_JPLF_00315989 |
| | | JP_JPLF_0021426 Total Gas Flow Data (Cornerstone + Flare) | JP_JPLF_0021426 |
| | | JP_JPLF_00061201 2016 R. Buller + Golder e-mails re GCCS Design | JP_JPLF_00061201 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | WC_JPLF_00049543 - June 2018 R. Buller E-mail re GCCS Issues | WC_JPLF_00049543 |
| | | JP_JPLF_00067188 | JP_JPLF_00067188 |
| | | JP_JPLF_00067324 | JP_JPLF_00067324 |
| | | JP_JPLF_00067328 | JP_JPLF_00067328 |
| | | JP_JPLF_00067334 | JP_JPLF_00067334 |
| | | JP_JPLF_0018718 | JP_JPLF_0018718 |
| | | WC_JPLF_00223312 | WC_JPLF_00223312 |
| | | Daily Activity Logs - Compilation of JPLF Daily Logs, including available logs between August 1, 2015 - March 2, 2020 (WC_JPLF_GC_00016549 - WC_JPLF_GC_00022759) | WC_JPLF_GC_00016549 |
| | | JPLF STAGE 1 CONSTRUCTED ASBUILT - NOV.2020 | JP_JPLF_00742906 |
| | | LCS | JP_JPLF_00742910 |
| | | Leachate Flow Data 2020 | JP_JPLF_00742921 |
| | | Leachate Volume | JP_JPLF_00742927 |
| | | PEEC Figure 3 of 9 | JP_JPLF_00742928 |
| | | PEEC Page 4 | JP_JPLF_00742929 |
| | | Ph 3A Cells 11-12 Top of Protective Covre As-Built | JP_JPLF_00491422 |
| | | Ph 3A-4A-3B Cross-Section | JP_JPLF_00340600 |
| | | XRLANDFILLREV_design base grades | JP_JPLF_00742932 |
| | | 014-82-12 SET STAMPED & SIGNED 11-16-2016 (1) | JP_JPLF_00392174 |
| | | Ex 8 Final Grades | APTIM-0192221 |
| | | JPLF 10-Inch Forcemains (IVA)-040519-1-Model | JP_JPLF_00742905 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.3.19) | WC_JPLF_00230089 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.10.19) | WC_JPLF_00287000 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.31.19) | WC_JPLF_00286966 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.24.19) | WC_JPLF_00289800 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.17.19) | WC_JPLF_00289839 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.4.19) | JP_JPLF_00743049 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.22.19) | WC_JPLF_00266121 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.15.19) | WC_JPLF_00230213 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.29.19) | WC_JPLF_00230234 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.8.19) | WC_JPLF_00228567 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.5.19) | WC_JPLF_00229142 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.26.19) | WC_JPLF_00228624 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.19.19) | WC_JPLF_00228947 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.12.19) | WC_JPLF_00230171 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.19.19) | WC_JPLF_00289884 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.5.19) | WC_JPLF_00288344 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.12.19) | WC_JPLF_00289812 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.26.19) | WC_JPLF_00288526 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.28.19) | WC_JPLF_00287240 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.14.19) | WC_JPLF_00289880 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.21.19) | WC_JPLF_00289750 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.14.19).revised | JP_JPLF_00743122 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.7.19) | WC_JPLF_00287297 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.28.19) | JP_JPLF_00375878 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.19.20 | JP_JPLF_00743137 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.26.20 | JP_JPLF_00743140 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.12.20 | JP_JPLF_00743134 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.5.20 | JP_JPLF_00743131 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.24.20) | JP_JPLF_00743088 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.3.20) | JP_JPLF_00743079 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.17.20) | JP_JPLF_00743085 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.10.20) | JP_JPLF_00743082 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.20.20) | JP_JPLF_00743065 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.13.20) | JP_JPLF_00743062 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.27.20) | JP_JPLF_00743068 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.6.20) | JP_JPLF_00743059 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.30.20) | WC_JPLF_00289051 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.2.20) | JP_JPLF_00742954 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.16.20) | WC_JPLF_00289889 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.23.20) | JP_JPLF_00742963 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.9.20) | JP_JPLF_00742957 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.23.20) | JP_JPLF_00743002 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.16.20) | JP_JPLF_00742999 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.30.20) | JP_JPLF_00743005 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.9.20) | JP_JPLF_00742996 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.2.20) | JP_JPLF_00742993 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.16.20) | JP_JPLF_00743040 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.23.20) | JP_JPLF_00743043 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.30.20) | JP_JPLF_00743046 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.9.20) | JP_JPLF_00743037 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.2.20) | JP_JPLF_00743034 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.26.20) | JP_JPLF_00742990 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.19.20) | JP_JPLF_00742987 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.12.20) | JP_JPLF_00742984 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.5.20) | JP_JPLF_00742981 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.22.20) | JP_JPLF_00743110 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.29.20 | JP_JPLF_00743113 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.15.20) | JP_JPLF_00743107 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.8.20) | JP_JPLF_00743104 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.4.20) | JP_JPLF_00743020 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.18.20) | JP_JPLF_00743026 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.25.20) | JP_JPLF_00743029 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.11.20) | JP_JPLF_00743023 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.13.20) | WC_JPLF_00289835 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.20.20) | WC_JPLF_00289766 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.6.20) | WC_JPLF_00289874 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.27.20) | JP_JPLF_00742978 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.7.20) | JP_JPLF_00743008 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.28.20) | JP_JPLF_00743017 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.21.20) | JP_JPLF_00743014 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.14.20) | JP_JPLF_00743011 |
| | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.3.20 | JP_JPLF_00743155 |
| | | ADD_P00104807 | ADD_P00104807 |
| | | APTIM-0003109 - O&M Rpt - July 2017 | APTIM-0003109 |
| | | APTIM-0017803 - O&M Rpt - Feb 2015 | APTIM-0017803 |
| | | APTIM-0017887 - O&M Rpt - Jan 2015 | APTIM-0017887 |
| | | APTIM-0017929 - O&M Rpt - Mar 2015 | APTIM-0017929 |
| | | APTIM-0018017 - O&M Rpt - Apr 2015 | APTIM-0018017 |
| | | APTIM-0018067 - O&M Rpt - Aug 2015 | APTIM-0018067 |
| | | APTIM-0018120 - O&M Rpt - Dec 2015 | APTIM-0018120 |
| | | APTIM-0018177 - O&M Rpt - July 2015 | APTIM-0018177 |
| | | APTIM-0018231 - O&M Rpt - June 2015 | APTIM-0018231 |
| | | APTIM-0018285 - O&M Rpt - May 2015 | APTIM-0018285 |
| | | APTIM-0018337 - O&M Rpt - Nov 2015 | APTIM-0018337 |
| | | APTIM-0018395 - O&M Rpt - Oct 2015 | APTIM-0018395 |
| | | APTIM-0018453 - O&M Rpt - Sep 2015 | APTIM-0018453 |
| | | APTIM-0019839 - O&M Rpt - Aug 2016 | APTIM-0019839 |
| | | APTIM-0020274 - O&M Rpt - Jul 2016 | APTIM-0020274 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | APTIM-0020496 - O&M Rpt - Jun 2016 | APTIM-0020496 |
| | | APTIM-0020875 - O&M Rpt - Oct 2016 | APTIM-0020875 |
| | | APTIM-0020998 - O&M Rpt - Sep 2016 | APTIM-0020998 |
| | | APTIM-0021233 - O&M Rpt -  Apr 2016 | APTIM-0021233 |
| | | APTIM-0021384 - O&M Rpt - Dec 2016 | APTIM-0021384 |
| | | APTIM-0021449 - O&M Rpt - Dec 2018 | APTIM-0021449 |
| | | APTIM-0021878 - O&M Rpt - May 2016 | APTIM-0021878 |
| | | APTIM-0021991 - O&M Rpt - Nov 2018 | APTIM-0021991 |
| | | APTIM-0022113 - O&M Rpt - Oct 2018 | APTIM-0022113 |
| | | Jefferson Parish Monthly Report - 2018-01 | APTIM-0020217 |
| | | Jefferson Parish Monthly Report - 2018-02 | APTIM-0020152 |
| | | Jefferson Parish Monthly Report - 2018-03 | APTIM-0019224 |
| | | Jefferson Parish Monthly Report - 2018-04 | APTIM-0018508 |
| | | Jefferson Parish Monthly Report - 2018-05-Revised | APTIM-0019294 |
| | | Jefferson Parish Monthly Report - 2018-06 | APTIM-0020552 |
| | | Jefferson Parish Monthly Report - 2018-07 | APTIM-0020393 |
| | | Jefferson Parish Monthly Report - 2018-08 | APTIM-0019963 |
| | | Jefferson Parish Monthly Report - 2018-09 | APTIM-0019580 |
| | | 2017 3rd Qtr - Jefferson Parish SEM Report | APTIM-0007325 |
| | | 2017 4th Qtr - Jefferson Parish SEM Report | APTIM-0007299 |
| | | 2018 1st Qtr - JP SEM Report | APTIM-0001033 |
| | | 2018 2nd Qtr - JP SEM Report | APTIM-0002106 |
| | | APTIM-0000342 - SEM - 2nd QTR 2018 | APTIM-0000342 |
| | | APTIM-0002973 - SEM - 3rd Qtr 2018 | APTIM-0002973 |
| | | APTIM-0005037 - SEM - 1st Qtr 2019 | APTIM-0005037 |
| | | APTIM-0005055 - SEM - 4th Qtr 2018 | APTIM-0005055 |
| | | APTIM-0005569 - SEM - 2nd Qtr 2015 | APTIM-0005569 |
| | | APTIM-0006795 - SEM - 3rd Qtr 2015 | APTIM-0006795 |
| | | APTIM-0006819 - SEM - 4th Qtr 2015 | APTIM-0006819 |
| | | APTIM-0006843 - SEM - 4th Qtr 2014 | APTIM-0006843 |
| | | APTIM-0007314 - SEM - 1st Qtr 2017 | APTIM-0007314 |
| | | APTIM-0007349 - SEM - 2nd Qtr 2017 | APTIM-0007349 |
| | | APTIM-0007436 - SEM - 1st Qtr 2015 | APTIM-0007436 |
| | | APTIM-0017703 - SEM - 1st Qtr 2015 | APTIM-0017703 |
| | | APTIM-0017734 - SEM - 2nd Qtr 2015 | APTIM-0017734 |
| | | APTIM-0017757 - SEM - 3rd Qtr 2015 | APTIM-0017757 |
| | | APTIM-0017780 - SEM - 4th Qtr 2015 | APTIM-0017780 |
| | | Summary JPL Daily CF Collected Database | |
| | | Summary JPL Daily CF Collected Database outliers removed | |
| | | Summary Renovar data 2015 through 2018 with zero flow data and outliers removed - graph of all data | |
| | | 2019-12-13 November 2019 Progress Report - Stage 1 LFG | WC_JPLF_00315478 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2020-01-04 December 2019 Progress Report - Stage 1 LFG | WC_JPLF_00315872 |
| | | 2020-02-11 January 2020 Progress Report - Stage 1 LFG | WC_JPLF_00315986 |
| | | 2020-03-12 February 2020 Progres Report - Stage 1 LFG | |
| | | 2020-04-08 March 2020 Progress Report - Stage 1 LFG | WC_JPLF_00316672 |
| | | 2020-05-15 April 2020 Progress Report - Stage 1 LFG | |
| | | 2020-06-12 May 2020 Progress Report - Stage 1 LFG | |
| | | 2019-10-31 JPLF Weekly Meeting Minutes | WC_JPLF_00402975 |
| | | 2019-11-07 JPLF Weekly Meeting Minutes | WC_JPLF_00402978 |
| | | 2019-11-14 JPLF Weekly Meeting Minutes | WC_JPLF_00402985 |
| | | 2019-11-21 JPLF Weekly Meeting Minutes | WC_JPLF_00402992 |
| | | 2019-12-05 JPLF Weekly Meeting Minutes | WC_JPLF_00403000 |
| | | 2019-12-12 JPLF Weekly Meeting Minutes | WC_JPLF_00403002 |
| | | 2019-12-19 JPLF Weekly Meeting Minutes | WC_JPLF_00403004 |
| | | 2020-01-02 JPLF Weekly Meeting Minutes | WC_JPLF_00403006 |
| | | 2020-01-09 JPLF Weekly Meeting Minutes | WC_JPLF_00403012 |
| | | 2020-01-16 JPLF Weekly Meeting Minutes | WC_JPLF_00403014 |
| | | 2020-01-23 JPLF Weekly Meeting Minutes | WC_JPLF_00403016 |
| | | 2020-01-30 JPLF Weekly Meeting Minutes | WC_JPLF_00403018 |
| | | 2020-02-06 JPLF Weekly Meeting Minutes | WC_JPLF_00403019 |
| | | 2020-02-13 JPLF Weekly Meeting Minutes | WC_JPLF_00403021 |
| | | 2020-02-20 JPLF Weekly Meeting Minutes | WC_JPLF_00403023 |
| | | 2020-02-27 JPLF Weekly Meeting Minutes | WC_JPLF_00403025 |
| | | 2020-03-05 JPLF Weekly Meeting Minutes | WC_JPLF_00403027 |
| | | 2020-03-12 JPLF Weekly Meeting Minutes | WC_JPLF_00403036 |
| | | 4/21/2006 Shaw Well Completion Log | APTIM-0005624 |
| | | DEQ Approval of lime for beneficial reuse | JP_JPLF_00324621 |
| | | RFP 227 - Addendum 1 | JP_JPLF_00692267 |
| | | Rain CII Carbon DEQ Approval for Beneficial Reuse | JP_JPLF_00150000 |
| | | LDEQ Doc. ID No. 4119697 | ADD_P00028829 |
| | | LDEQ Doc. ID No. 6629296 | ADD_P00048718 |
| | | LDEQ Doc. ID No. 6070279 | ADD_P00040596 |
| | | LDEQ Doc. ID No. 6071419 | ADD_P00041282 |
| | | LDEQ Doc. ID No. 6072935 | ADD_P00041931 |
| | | LDEQ Doc. ID No. 6073154 | ADD_P00042414 |
| | | LDEQ Doc. ID No. 7644384 | ADD_P00053848 |
| | | LDEQ Doc. ID No. 6072933 | ADD_P00041390 |
| | | 2017 Scrubber Ash Daily Results -ALL | |
| | | Profiles for Review | WC_JPLF_00321669 |
| | | Rain Carbon Spent Lime Analytical 700 Coke Plant Rd | WC_JPLF_00321670 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Rain Carbon Spent Lime Analytical 801 Prospect Ave | WC_JPLF_00321710 |
| | | Rain Carbon Spent Lime Spent Lime SDS 700 Coke Plant Rd | WC_JPLF_00321746 |
| | | 13.11.25 - Amendment 1 | WC_JPLF_00418769 |
| | | Contract Attachment O | WC_JPLF_00275250 |
| | | 2018 Jefferson Parish_Response to DEQ Inspection | WC_JPLF_00410689 |
| | | JP Cells 20-22 Reqd Cover Fill Thickness Contours | WC_JPLF_00487558 |
| | | LRLC Response to CCONOPP 19-00026_4.8.19 | WC_JPLF_00180007 |
| | | JP Weekly Meeting  05-02-2019-2 -- MINUTES | WC_JPLF_00487555 |
| | | JP Cover Thickness Figure (6/27/19) | WC_JPLF_00410194 |
| | | JPSL 2019 Phase II Const Cert Report | WC_JPLF_00509155 |
| | | 2017-01 Golder - LFG Collection and Control Plan | SCS_JPLF_00006223 |
| | | 2021-01 Jefferson Parish Landfill Semiannual Report - 2020 Second Half | WC_JPLF_00403538 |
| | | Agreement Leachate | JP_JPLF_00531102; JP_JPLF_00531103; JP_JPLF_00526858; JP_JPLF_00526860; JP_JPLF_00526859; JP_JPLF_00533111; JP_JPLF_00533113; JP_JPLF_00340737; JP_JPLF_00340735; JP_JPLF_00335982; JP_JPLF_00335984; JP_JPLF_00335986 |
| | | RE: solidification reports  Profile 1475267157 | WC_JPLF_00539630 |
| | | 02-29-16-CHALMETTE_TCLPs_report_for_ALI_16A-5976 | WC_JPLF_00539633 |
| | | 2017_05_16_Rain_CII_Chalmette_Analysis_Spent_Lime | WC_JPLF_00539673 |
| | | 2017_10_25_Rain_CII_Chalmette_Spent_Lime_Analysis | WC_JPLF_00539690 |
| | | Spent_Lime_SDS | WC_JPLF_00539722 |
| | | 2015_12_31_Norco_Spent_Reagent_Lime__TCLP | WC_JPLF_00539546 |
| | | 2017_05_16_Rain_CII_Norco_Analysis_Spent_Lime | WC_JPLF_00539578 |
| | | 2017_10_30_Norco_Analysis_Spent_Lime | WC_JPLF_00539595 |
| | | Spent_Lime_SDS | WC_JPLF_00539627 |
| | | RE: solidification reports | WC_JPLF_00539728 |
| | | RE: solidification reports | WC_JPLF_00539744 |
| | | Styrene | WC_JPLF_00539743 |
| | | Fwd: Daily Cover SOP | WC_JPLF_00270329 |
| | | 00002005 - RE%3A odor control program | JP_JPLF_00404386 |
| | | RE: Jefferson Parish Pumps | JP_JPLF_00526921 |
| | | JPL DAILY ACTIVITY LOG 08-21-2019-2 (1) | WC_JPLF_00180395 |
| | | LDEQ Survey Response | WC_JPLF_00227526 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | FW: Request for documents and information | WC_JPLF_00234105 |
| | | 16.3.16 Mod 7 | WC_JPLF_00234110 |
| | | 16.4.6 LDEQ Approval | WC_JPLF_00234139 |
| | | approval history flopam 1505746792 | WC_JPLF_00236460 |
| | | Fwd: LANDFILL SMELL | WC_JPLF_00244804 |
| | | RE: Unprofessional Conduct- Call taker | WC_JPLF_00246690 |
| | | RE: Daily cover | WC_JPLF_00269838 |
| | | July 12, 2018 Email re [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00269968 |
| | | RE: solidification pit | WC_JPLF_00271207 |
| | | FW: Unprofessional Conduct- Call taker | WC_JPLF_00282621 |
| | | Jobert Complaint IESI Call taker | WC_JPLF_00282622 |
| | | Profile Note Added | WC_JPLF_00325992 |
| | | AERO 4 EF Odor Control Neutralizer (Non-Scented _ Botanical Scent) w_toxicity report | WC_JPLF_00328591 |
| | | Amendment No. 2 | WC_JPLF_00407557 |
| | | Amendment No. 3 | WC_JPLF_00407581 |
| | | Odor Control Program deficiencies 07-02-18 | WC_JPLF_00416268 |
| | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Response to M. Power Notice of Breach (00081970) | WC_JPLF_00418242 |
| | | RE: Status of gas expansion project | WC_JPLF_00418500 |
| | | RE: Gas wells in Phase  IV A | WC_JPLF_00418509 |
| | | Copy of XRD Analyses | |
| | | Waste Profile Spent Lime Rain Carbon Norco | JP_JPLF_00343184 |
| | | Operations & Maintenance Manual 11-10353 | |
| | | Liner Certification for Cell 22 | WC_JPLF_00080230 |
| | | Liner Certification for Cell 20 North | ADD_P00059925 |
| | | Liner Certification for Cell 20 South | ADD_P00063902 |
| | | Liner Certification for Cell 21 North | ADD_P00062064 |
| | | Liner Certification for Cell 21 South | ADD_P00063588 |
| | | 2014 Annual Report | WC_JPLF_00228290 |
| | | 2015 Annual Report | WC_JPLF_00269928 |
| | | 2016 Annual Report | WC_JPLF_00274583 |
| | | 2017 Annual Report | JP_JPLF_0022849 |
| | | 2016 and 2017 Report (email) | WC_JPLF_00274578 |
| | | 2018 Annual Report | WC_JPLF_00224037 |
| | | 2019 Annual Report (email) | WC_JPLF_00401755 |
| | | 2019 Annual Report - Part 2 of 3 | WC_JPLF_00401756 |
| | | 2019 Annual Report - Part 3 of 3 | WC_JPLF_00401764 |
| | | 2019 Annual Report - Part 1 of 3 | WC_JPLF_00401773 |
| | | 00003602 - Mist Works Odor chemicals | JP_JPLF_00414066 |
| | | LDEQ Survey Response | WC_JPLF_00416248 |
| | | RE: JP Landfill | WC_JPLF_00418006 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | doc02422620180531105404 | WC_JPLF_00419238 |
| | | RE: Parish Misting System Info | WC_JPLF_00488222 |
| | | misting system records | WC_JPLF_00488224 |
| | | RE: Status report | WC_JPLF_00418023 |
| | | Landfill Odor Management Program for the JPL_March 2006 | WC_JPLF_00488019 |
| | | Jefferson Parish LF Progress Report 09-17-18 | SCS_JPLF_00007440 |
| | | RE: Misting System | WC_JPLF_00510449 |
| | | Aug. 8, 2019 Email from David Jones | WC_JPLF_00228615 |
| | | SCS, Tie-in of Leachate Collection System Sump Risers to Landfill Gas Collection System (Jan. 2019) | JP_JPLF_0018703 |
| | | May 8, 2019 Jefferson Parish and River Birch Agreement | JP_JPLF_00392921 |
| | | December 10, 2018 Jefferson Parish and APTIM Agreement | JP_JPLF_0018035 |
| | | Sept. 20, 2013 River Birch landfill certification of compliance (LDEQ Doc. 90541790) | |
| | | Sept. 22, 2014 River Birch landfill certification of compliance (LDEQ Doc. 9561991) | |
| | | Sept. 15, 2015 River Birch landfill certification of compliance (LDEQ Doc. 9948088) | |
| | | River Birch landfill certification of compliance | WC_JPLF_00311868 |
| | | River Birch landfill certification of compliance | WC_JPLF_00448291 |
| | | River Birch landfill certification of compliance | WC_JPLF_00449603 |
| | | River Birch landfill certification of compliance | WC_JPLF_00452122 |
| | | "An American Recycling Success Story, Beneficial Use of Coal Combustion Products," American Coal Ash Association, informational flyer (not dated but provides information from 2021) | |
| | | American Coal Ash Association Survey Reports 2012 through 2022: revisedFINAL2012CCPSurveyReport; 2013ReportFINAL; 2014ReportFinal; 2015-Survey_Results_Table; 2016-Survey-Results; 2017-Survey-Results; 2018-Survey-Results; 2019-Survey-Results; 2020-Production-and-Use-Survey-Results-FINAL; 2021-Production-and-Use-Survey-Results-FINAL; 2022-Production-and-Use-Survey-Results-FINAL | |
| | | May 7, 2018 Email re Flopam profile 1505746792 | WC_JPLF_00237941 |
| | | May 8, 2018 Email re Profile On Hold | WC_JPLF_00270875 |
| | | 05/24/2019 Email re Jefferson Parish Wellfield SEM - Wellhead hits | JP_JPLF_00393057 |
| | | Wellfield Penetrations Exceedances | WC_JPLF_00411682 |
| | | Wellfield SEM Exceedances | WC_JPLF_00411683 |
| | | JP Wellhead Exceedances 5-22 | WC_JPLF_00411684 |
| | | LDEQ EDMS DocID: 11801526 | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LDEQ EDMS DocID: 12081224 | |
| | | LDEQ EDMS DocID: 12217467 | |
| | | Odor Complaints Reported to Jefferson Parish Landfill (WC_JPLF_GC_00002303 - WC_JPLF_GC_00005002) | WC_JPLF_GC_00002303 |
| | | Odor Complaints Reported to LDEQ (WC_JPLF_GC_00005051 - WC_JPLF_GC_00016545) | WC_JPLF_GC_00005051 |
| | | JP Daily Smell Reports 20180425 to 20180720 distribution | WC_JPLF_HERBERT_00000385 |
| | | JP Daily Smell Reports 20180721 to 20180820 distribution | WC_JPLF_HERBERT_00000444 |
| | | JP Daily Smell Reports 20180820 to 20181101 distribution | WC_JPLF_HERBERT_00000483 |
| | | JP Daily Smell Reports 20190915 to 202000507 distribution | WC_JPLF_HERBERT_00000486 |
| | | JP Daily Smell Reports 20181102 to 20190914 distribution | WC_JPLF_HERBERT_00000491 |
| | | Social media posts re odors (WC_JPLF_HERBERT_00001241-00014087) | WC_JPLF_HERBERT_00001241 |
| | | Landfill Odor Management Program for the JPL (March 2006) | ADD_P00104295 |
| | | August 2, 2018 Jefferson Parish Landfill Weekly Update Meeting Agenda | APTIM-0080650 |
| | | July 20, 2018 Lettrr to JP re Contract to Provide Services | JP_JPLF_0019148 |
| | | August 13, 2018 JPL Progress Report to Council | JP_JPLF_0020202 |
| | | October 1, 2018 JPL Progress Report to Council | JP_JPLF_0020928 |
| | | August 6, 2018 Email from Richard Mayer to Mike Lockwood re Video Showing Gas and Leachate Seep | JP_JPLF_00325923 |
| | | Video File | JP_JPLF_00325968 |
| | | April 10, 2018 Email from Brett O'Connor to Rick Buller re Jefferson Parish Pumps | JP_JPLF_00330125 |
| | | July 9, 2018 News Release re Parish Officials Address Odor Concerns | JP_JPLF_00404270 |
| | | 10436833 | ADD_P00002504 |
| | | 10897739 | ADD_P00004208 |
| | | Amend#4 129301 | ADD_P00105406 |
| | | Email re Gas Well Installation in Phase 4A | ADD_P00108258 |
| | | CBNI SHAW  REPORT -- LANDFILL DEFICIENCIES | ADD_P00109560 |
| | | EXCEL JPL DAILY INSPECTION REPORT 05-2016 | ADD_P00109778 |
| | | Notification letter to IESI 06-23-18 | ADD_P00110572 |
| | | TriConChangeOrder1 | ADD_P00133085 |
| | | TriConChangeOrder2 | ADD_P00133094 |
| | | March 11, 2019 Aptim letter to Lockwood re NSPS Surface Emissions Monitoring at Jefferson Parish Landfill - 1st Quarter 2019 | APTIM-0005037 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | December 28, 2018 Aptim letter to Lockwood re NSPS Surface Emissions Monitoring at Jefferson Parish Landfill - 4th Quarter 2018 | APTIM-0005055 |
| | | January 20, 2017 Parish letter to LDEQ re Landfill Gas Collection and Control Plan | APTIM-0009090 |
| | | Authorization to Communicate with Parish Landfill Consultant | APTIM-0023802 |
| | | FW: Pumps in Gas Wells | APTIM-0025203 |
| | | RE: Jefferson Parish - Liquid levels | APTIM-0025776 |
| | | FW: Last quarter O&M | APTIM-0025997 |
| | | RE: Damaged header preventing vacuum from the gas wells on Phase IV A | APTIM-0027041 |
| | | FW: Jefferson Parish Phase 4A | APTIM-0029627 |
| | | 11822 | APTIM-0029630 |
| | | 11821 | APTIM-0029632 |
| | | RE: Jefferson Parish - Liquid levels | APTIM-0033211 |
| | | Fwd: Phase 4A Gas Issue ( URGENT) | APTIM-0033372 |
| | | RE: priorities | APTIM-0035363 |
| | | Fwd: Additional labor | APTIM-0036761 |
| | | RE: Jefferson Parish Phase 4A | APTIM-0039211 |
| | | RE: Jefferson Parish Liquid Levels 12.13.17.xlsx | APTIM-0045502 |
| | | RE: JP- Liquid levels/pump tab | APTIM-0055601 |
| | | 3973 | APTIM-0066962 |
| | | 000017507 Email | APTIM-0071371 |
| | | 1655 | APTIM-0080650 |
| | | RE: Jefferson Parish - December Report | APTIM-0081573 |
| | | FW: Jefferson Parish Landfill Pump Installation Recommendation | APTIM-0091255 |
| | | RE: Alternate timeline | APTIM-0131357 |
| | | RE: Jefferson Parish Wellfield Data - 2015.xlsx | APTIM-0131805 |
| | | Wellhead | APTIM-0149771 |
| | | 10165675_1of2 | APTIM-0162028 |
| | | 10165675_2of2 | APTIM-0162063 |
| | | 2019-12-03 Final TRC Report on Plaintiffs' Nov 4-8 Sampling Even | APTIM-0225813 |
| | | DEJEAN_000164-DEJEAN_000313 | DEJEAN_000164 |
| | | RE: Notes on Jefferson Parish | JP_JPLF_00028279 |
| | | Engineers Weekly Report 033019 to 040519 | JP_JPLF_00028357 |
| | | (2018.08.07) DEQ Solid Waste Compliance Inspection Report | JP_JPLF_0002881 |
| | | DEQ COVER INSPECTION 10-10-18 | JP_JPLF_00030833 |
| | | (2018.10.10) DEQ Solid Waste Landfill Cover Compliance Inspection Report | JP_JPLF_0003120 |
| | | (2018.08.28) DEQ Field Interview Form | JP_JPLF_0003832 |
| | | (2018.10.22) DEQ Field Interview Form | JP_JPLF_0003936 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | (2018.11.08) DEQ Field Interview Form | JP_JPLF_0004020 |
| | | (2018.12.14) DEQ Field Interview Form | JP_JPLF_0004087 |
| | | (2019.03.27) DEQ Field Interview Form | JP_JPLF_0004150 |
| | | (2019.03.28) DEQ Field Interview Form | JP_JPLF_0004152 |
| | | (2019.04.25) DEQ Field Interview Form | JP_JPLF_0004176 |
| | | FW: Jefferson Parish landfill. | JP_JPLF_00074410 |
| | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 2 | JP_JPLF_00074415 |
| | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 3 | JP_JPLF_00074420 |
| | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 4.doc | JP_JPLF_00074433 |
| | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 5 | JP_JPLF_00074435 |
| | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 6 | JP_JPLF_00074461 |
| | | FW: timeline | JP_JPLF_00074836 |
| | | Timeline for Press Conference | JP_JPLF_00074837 |
| | | RE: H2S Presentation | JP_JPLF_00074862 |
| | | hydrogen sulfide personal monitor | JP_JPLF_00074872 |
| | | RE: Waste Profiles | JP_JPLF_00075443 |
| | | (2019.06.18) DEQ Incident Report of 07-13-18 Complaint | JP_JPLF_0007829 |
| | | EXCEL JPL DAILY INSPECTION REPORT 10-2016 | JP_JPLF_00078764 |
| | | Calibration Gas | JP_JPLF_00078769 |
| | | PPM letter approve CO 3 Tri Con Works LLC | JP_JPLF_00081522 |
| | | Ltr Golder approve TriCon CO1 | JP_JPLF_00081684 |
| | | FW: Landfill Issues/ Administrative Review | JP_JPLF_00090876 |
| | | COO Request for Info | JP_JPLF_00090879 |
| | | RE: Question re soil used for cover at landfill / IESI responsibility for leachate O&M | JP_JPLF_00091835 |
| | | SOQ for Landfill Gas Feasibility Study and Assessment | JP_JPLF_00094819 |
| | | Requesting Resolution to be Placed on May 24, 2017 Addendum Agenda - Document #199442 | JP_JPLF_00100058 |
| | | JP Modification No. 5 - Revised For Review | JP_JPLF_00112691 |
| | | (2018.09.28) Ltr to DEQ Response to Warning Letter for Aug 28 Inspection | JP_JPLF_0013333 |
| | | (2018.11.26) DEQ Field Interview Form | JP_JPLF_0013543 |
| | | (2019.01.24) Ltr from DEQ to Waste Connections Re Odors at Landfill | JP_JPLF_0013641 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | (2019.10.03) DEQ Field Interview Form | JP_JPLF_0014160 |
| | | (2019.10.08) Ltr to DEQ Re Update on Stage 1 Landfill Upgrades | JP_JPLF_0014165 |
| | | (2018.08.31) DEQ Field Interview Form | JP_JPLF_0014178 |
| | | (2019.02.21) DEQ Partial Compliance Evaluation-Poor 1 of 2 | JP_JPLF_0014278 |
| | | (2019.09.07) DEQ Field Interview Form | JP_JPLF_0014352 |
| | | Fwd: liquid Industrial wastes | JP_JPLF_00150778 |
| | | (2019.06.08) Cover Incident | JP_JPLF_0016311 |
| | | (2019.02.04) Ltr to Pivotal Engineering Ambient Air Assessment Notice to Proceed | JP_JPLF_0019171 |
| | | (2019.05.28) Pivotal Engineering JP Ambient Air Assessment - Phase 1 Final Report | JP_JPLF_0019376 |
| | | 00001922 - Re%3A Injured reserve email | JP_JPLF_00325442 |
| | | 00002296 - RE%3A Valero liquid waste email | JP_JPLF_00326941 |
| | | 00001148 - Waggaman Civic Association Sep. Minutes email | JP_JPLF_00401850 |
| | | 00001703 - RE%3A Status of gas expansion project email | JP_JPLF_00403450 |
| | | JP-#214650-v2-requiring_the_Environmental_Affairs_Department_to_provide_weekly_reports_to_the_Jefferson_Parish_Council_describing_the_Improvements_and_conditions_a | JP_JPLF_00403592 |
| | | 00002485 - Re%3A Daily cover email | JP_JPLF_00406781 |
| | | RE: Remaining Airspace Estimate | JP_JPLF_00488953 |
| | | R20190104 Jefferson Parish, 2018 LCS-GCCS Tie-in Record Report | JP_JPLF_00523031 |
| | | RE: Status report | JP_JPLF_00525020 |
| | | RE: LDEQ inspections | JP_JPLF_00596695 |
| | | Odor Control Program deficiencies 07-02-18 | JP_JPLF_00627901 |
| | | FW: FW: FW: Jefferson Parish Landfill Gas | JP_JPLF_00677111 |
| | | RFP 227_RFP Document - Landfill | JP_JPLF_00691832 |
| | | RFP 227 - Addendum 2 | JP_JPLF_00692292 |
| | | RFP 227 - Addendum 4 | JP_JPLF_00692415 |
| | | RFP 227 - Addendum 5 | JP_JPLF_00692427 |
| | | RFP 227 - Addendum 6 | JP_JPLF_00692429 |
| | | RFP0227_ Addendum 7 | JP_JPLF_00692431 |
| | | RFP0227_ Addendum 8 | JP_JPLF_00692642 |
| | | Amendment 6 Renewable Energy of Jefferson, LLC | JP_JPLF_00717064 |
| | | LandfillProgressReport-2019-11-18 | JP_JPLF_00742320 |
| | | LandfillProgressReport-2019-11-25 | JP_JPLF_00742325 |
| | | LandfillProgressReport-2019-12-02 | JP_JPLF_00742331 |
| | | LandfillProgressReport-2019-12-09 | JP_JPLF_00742336 |
| | | LandfillProgressReport-2019-12-26 | JP_JPLF_00742347 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | LandfillProgressReport-2020-01-06 | JP_JPLF_00742358 |
| | | LandfillProgressReport-2020-01-13 | JP_JPLF_00742363 |
| | | LandfillProgressReport-2020-01-21 | JP_JPLF_00742368 |
| | | LandfillProgressReport-2020-02-10 | JP_JPLF_00742384 |
| | | LandfillProgressReport-2020-06-22 | JP_JPLF_00742479_IC |
| | | LandfillProgressReport-2020-06-29 | JP_JPLF_00742484_IC |
| | | Garbage Royalty Payments (Jan 2015 to April 2022) | JP_JPLF_00744115 |
| | | May 7, 2018 JPLF Inspection Report | RIVER_BIRCH_0018126 |
| | | 16218090.00 Contract | SCS_JPLF_00011570 |
| | | Zurich Policy for Progressive Waste Solutions LTD | WC_JPLF_00000001 |
| | | 10491451 | WC_JPLF_00149988 |
| | | Profile 1500317131 Approval | WC_JPLF_00158197 |
| | | Profile 1500317131 | WC_JPLF_00158198 |
| | | Profile 1505745685 | WC_JPLF_00158208 |
| | | Profile 1520630130 | WC_JPLF_00158223 |
| | | 10968231 | WC_JPLF_00161473 |
| | | 11084678 | WC_JPLF_00161874 |
| | | 11318658 | WC_JPLF_00163435 |
| | | 11318685 | WC_JPLF_00163497 |
| | | 11346556 | WC_JPLF_00164235 |
| | | 11346558 | WC_JPLF_00164238 |
| | | 11354904 | WC_JPLF_00164252 |
| | | 11359692 | WC_JPLF_00164300 |
| | | 11376501 | WC_JPLF_00164439 |
| | | 11376531 | WC_JPLF_00164442 |
| | | 11376535 | WC_JPLF_00164449 |
| | | 11384931 | WC_JPLF_00164840 |
| | | 11385335 | WC_JPLF_00164887 |
| | | 11401042 | WC_JPLF_00165909 |
| | | 11408203 | WC_JPLF_00165947 |
| | | 11408754 | WC_JPLF_00165956 |
| | | 11415683 | WC_JPLF_00166418 |
| | | 11417086 | WC_JPLF_00166527 |
| | | 11417094 | WC_JPLF_00166535 |
| | | 11435380 | WC_JPLF_00166569 |
| | | 10741574 | WC_JPLF_00177764 |
| | | 11318689 | WC_JPLF_00179333 |
| | | November 26 - JP Inspection Report (1 of 2) | WC_JPLF_00179773 |
| | | November 27 - JP Inspection Report | WC_JPLF_00179788 |
| | | Oct 1-Nov 30 Compiled Inspection Reports_01of11 | WC_JPLF_00179806 |
| | | DEQ.VISIT.06.13.19 | WC_JPLF_00180049 |
| | | DEQ.VISIT.07.11.2019 | WC_JPLF_00180051 |
| | | JPL DAILY ACTIVITY LOG 08-10-2019 | WC_JPLF_00180365 |
| | | Engineers Weekly Report 062219 to 062819 | WC_JPLF_00181210 |
| | | 2016 tickets | WC_JPLF_00181576 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Copy of corrected liquid waste jplf | WC_JPLF_00181679 |
| | | material report by customer by job by material | WC_JPLF_00181966 |
| | | signed request 3-2-2016 | WC_JPLF_00182558 |
| | | 2015 Annual Odor Report | WC_JPLF_00194196 |
| | | Overage Explanation Letter (signed) | WC_JPLF_00194342 |
| | | JP-H2S-Sampling-11-19-Final-2020-04-13 | WC_JPLF_00203510 |
| | | RE: Acceptance of Industrial Liquid Wastes | WC_JPLF_00223326 |
| | | DEQ Visit 2-28-2019_0001 | WC_JPLF_00223439 |
| | | JP-#214435-v6-moratorium_on_the_acceptance_of_industrial_liquid_wastes_at_Landfill | WC_JPLF_00223819 |
| | | deq inspection 7-31-2018 | WC_JPLF_00223971 |
| | | 2017 annual odor report | WC_JPLF_00224035 |
| | | July 1-17 2018 odor report | WC_JPLF_00224042 |
| | | daily cover procedures | WC_JPLF_00224189 |
| | | Daily Activity Log and Daily Cover Reports 8-2-2019 | WC_JPLF_00225914 |
| | | 17.12.20 NOCD | WC_JPLF_00227210 |
| | | DEQ VISIT 01-03-19 | WC_JPLF_00227233 |
| | | DEQ VISIT 02-01-2019 photo | WC_JPLF_00227246 |
| | | DEQ VISIT 02-07-19 | WC_JPLF_00227249 |
| | | Scan_0001_08-02-2019_0831 -- DEQ VISIT 02-08-2019 photo | WC_JPLF_00227251 |
| | | DEQ VISIT 02-14-19 | WC_JPLF_00227254 |
| | | DEQ VISIIT 12-17-18 | WC_JPLF_00227272 |
| | | DEQ visit 2-12-19_0001 | WC_JPLF_00227282 |
| | | DEQ 2-21-2019_0001 | WC_JPLF_00227284 |
| | | DEQ.VISIT.08.01.2019 | WC_JPLF_00227291 |
| | | DEQ.VISIT.08.22.2019 | WC_JPLF_00227299 |
| | | DEQ 12-03-2018 | WC_JPLF_00227335 |
| | | DEQ VISIT 05-23-19 | WC_JPLF_00227344 |
| | | DEQ VISIT 7-25-19_0001 | WC_JPLF_00227358 |
| | | DEQ REPORT 10-10-18 | WC_JPLF_00227394 |
| | | DEQ.VISIT.07.25.2019.ver.2 | WC_JPLF_00227482 |
| | | Insp Report 11-13-17 | WC_JPLF_00227487 |
| | | Odor Complaint 07-21-17 | WC_JPLF_00227804 |
| | | JP Landfill - Solid Waste Approval Process | WC_JPLF_00228292 |
| | | DEQ Field Visit 1-8-2018 | WC_JPLF_00228434 |
| | | Hydrogen sulfide | WC_JPLF_00228500 |
| | | RE: Gas from River Birch gas facility | WC_JPLF_00228606 |
| | | Re: FW: Jefferson Parish Wellfield SEM - Wellhead hits | WC_JPLF_00228766 |
| | | RE: Industrial Waste | WC_JPLF_00229114 |
| | | JP gas exceedance in 4A | WC_JPLF_00229133 |
| | | FW: Jefferson Parish Particulate Matter Emissions | WC_JPLF_00229200 |
| | | FW: Attached is response to load dumped on 1/28 | WC_JPLF_00230114 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | odor workbook | WC_JPLF_00232089 |
| | | Odor Monitoring Workbook | WC_JPLF_00232090 |
| | | blank odor form | WC_JPLF_00232091 |
| | | DEQ 08-22-18 201808220930 | WC_JPLF_00232532 |
| | | Copy of SOLIDICATION AGENT TONNAGE | WC_JPLF_00233333 |
| | | Copy of Copy of corrected liquid waste jplf | WC_JPLF_00233334 |
| | | spent lime 2016-march 2018 | WC_JPLF_00233335 |
| | | DEQ Visit 11-16-18 | WC_JPLF_00235950 |
| | | approval flopam profile1505745685 | WC_JPLF_00236452 |
| | | flopam profile 1505746792 | WC_JPLF_00236474 |
| | | rain carbon boiler profile approval 14857+1614 | WC_JPLF_00236481 |
| | | 201808310909 DEQ 08-31-18 830 AM | WC_JPLF_00236751 |
| | | RE: PIT | WC_JPLF_00237314 |
| | | flyash loads | WC_JPLF_00237316 |
| | | FW: Daily Reports 11-10-2018 | WC_JPLF_00238802 |
| | | RE: JP Landfill | WC_JPLF_00243411 |
| | | RE: Liquid Wastes deliveries | WC_JPLF_00243780 |
| | | RE: Solid Styrene Profile | WC_JPLF_00244497 |
| | | Daily Reports 12-7-18 | WC_JPLF_00244554 |
| | | RE: Profiles | WC_JPLF_00244666 |
| | | 2016 Annual Odor Report | WC_JPLF_00244852 |
| | | feb 2015 odor complaints | WC_JPLF_00246633 |
| | | DEQ REPORT 10-17-18 | WC_JPLF_00249827 |
| | | DEQ REPORT 10-11-18 SHEET 2 | WC_JPLF_00250447 |
| | | 2.0181E+11 | WC_JPLF_00252347 |
| | | FW: Request for documents and information | WC_JPLF_00253083 |
| | | deq inspection 8-7-2018 | WC_JPLF_00253365 |
| | | RE: Sulfur Filter Cake | WC_JPLF_00254315 |
| | | RE: odor complaints | WC_JPLF_00258844 |
| | | RE: Jefferson Parish Landfill Days/Hours for Liquid (Solidification) Loads | WC_JPLF_00262220 |
| | | JULY 11-12 2018 | WC_JPLF_00263354 |
| | | JULY 13 2018 | WC_JPLF_00263372 |
| | | FW: odor complaints | WC_JPLF_00267175 |
| | | DEQ REPORT 10-11-18 | WC_JPLF_00269523 |
| | | Re: daily cover Friday 6-22-18 | WC_JPLF_00269835 |
| | | RE: Daily cover | WC_JPLF_00269837 |
| | | Fwd: Odor in Avondale Waggaman Area | WC_JPLF_00269901 |
| | | FW: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00270076 |
| | | RE: Remaining Airspace Estimate | WC_JPLF_00270094 |
| | | RE: lime for solidification pit | WC_JPLF_00270101 |
| | | FW: daily cover Friday 6-22-18 | WC_JPLF_00270404 |
| | | Riverbirch | WC_JPLF_00270660 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | GW-124 damage | WC_JPLF_00270718 |
| | | August 17, 2018 email re Official Press Statement from Louisiana Regional Landfill Company Regarding Jefferson Parish Landfill | WC_JPLF_00270826 |
| | | July 12, 2018 Email re [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00270893 |
| | | Hydrogen sulfide | WC_JPLF_00271244 |
| | | Fwd: LANDFILL SMELL | WC_JPLF_00271377 |
| | | Fwd: Closing the landfill | WC_JPLF_00271498 |
| | | RE: Nielsen Details to Drew Broach Request | WC_JPLF_00271575 |
| | | 16.3.16 Mod 7 | WC_JPLF_00271732 |
| | | 16.4.6 LDEQ Approval | WC_JPLF_00271761 |
| | | August 28, 2018 Email re Closing the landfill | WC_JPLF_00272198 |
| | | doc02867920180906134031 | WC_JPLF_00272276 |
| | | 5152 Travis County Landfill Model  2018 (deemed) | WC_JPLF_00272356 |
| | | August 21, 2018 Email re LDEQ warning letter | WC_JPLF_00272607 |
| | | July 31, 2018 Email re Status of gas expansion project | WC_JPLF_00272801 |
| | | RE: daily cover Friday 6-22-18 | WC_JPLF_00272847 |
| | | Odor Control Program | WC_JPLF_00273418 |
| | | FW: Daily cover | WC_JPLF_00274033 |
| | | scan | WC_JPLF_00274179 |
| | | Louisiana Regional Landfill Company. 11-1-18 Press Release (SCS Engineers Odor Study) (00083631) | WC_JPLF_00274335 |
| | | FW: City of Gretna Wastewater Treatment Sludge Materials | WC_JPLF_00274823 |
| | | 6130 White Oaks | WC_JPLF_00274912 |
| | | FW: SOLIDIFICATION EXPENSE | WC_JPLF_00275317 |
| | | WCA March Meeting | WC_JPLF_00275478 |
| | | Profile Rejected | WC_JPLF_00275881 |
| | | RE: Waste Profiles | WC_JPLF_00275910 |
| | | RE: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00275940 |
| | | RE: DEQ Visit 11/26/18 | WC_JPLF_00275992 |
| | | Nielsen Response to Chad Calder | WC_JPLF_00276001 |
| | | RE: follow up question - WDSU | WC_JPLF_00276024 |
| | | Re: Nielsen Details to Drew Broach Request | WC_JPLF_00276110 |
| | | Jefferson-Parish-Landfill-Odor-Evaluation-Final-2018-10-24 (00083634) | WC_JPLF_00276143 |
| | | LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00276311 |
| | | FW: DEQ Landfill Cover Inspection 10-10-2018 | WC_JPLF_00276789 |
| | | DEQ COVER INSPECTION 10-10-18 | WC_JPLF_00276798 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 3057 Nebraska Ecology Landfill 2018 | WC_JPLF_00277207 |
| | | RE: Subcontractor affidavits | WC_JPLF_00278202 |
| | | AUGUST INVOICES | WC_JPLF_00278854 |
| | | rain chalmette aug 2017 | WC_JPLF_00278855 |
| | | rain norco aug 2018 | WC_JPLF_00278858 |
| | | RE: JP Royalty Calculation | WC_JPLF_00279243 |
| | | ATTACHMENT A 3-2-12 v2 CL - FINAL | WC_JPLF_00279246 |
| | | JUNE REPORTS, ROYALTY AND INVOICE | WC_JPLF_00282539 |
| | | Copy of PARISH INV JUNE 2018 | WC_JPLF_00282540 |
| | | JUNE 2018 TOTALS | WC_JPLF_00282541 |
| | | R - Request for Payment IESI JUNE 2018 | WC_JPLF_00282542 |
| | | june 2018 in out parish | WC_JPLF_00282543 |
| | | june 2018 ticket detail | WC_JPLF_00282544 |
| | | 201808310909 DEQ 08-31-18 830 AM | WC_JPLF_00286596 |
| | | Response to LDEQ Oct. 21 2019 Request for Information on Stage 1 Capital Improvements | WC_JPLF_00287149 |
| | | DEQ.VISIT.11.20.2019 | WC_JPLF_00287201 |
| | | DEQ.VISIT.11.14.2019 | WC_JPLF_00287415 |
| | | FIF 10-18-19-1 | WC_JPLF_00287464 |
| | | 2018-10-10 LRLC Response to Lockwood for LDEQ CO for JP MSGP | WC_JPLF_00287477 |
| | | JPL DAILY ACTIVITY LOG 01-19-2020 | WC_JPLF_00288543 |
| | | WC_JPLF_00291908 | WC_JPLF_00291908 |
| | | WC_JPLF_00291924 | WC_JPLF_00291924 |
| | | WC_JPLF_00291953 | WC_JPLF_00291953 |
| | | WC_JPLF_00291987 | WC_JPLF_00291987 |
| | | 2018-06-02 Incident Report | WC_JPLF_00321124 |
| | | Profile On Hold | WC_JPLF_00322146 |
| | | Circle K UST Soil Analytical Report 5-25-16 | WC_JPLF_00324554 |
| | | FW: Daily Digest for Oct, 11 2017 | WC_JPLF_00325365 |
| | | IESI - MX 16 SA 10072 - FINAL CLEAN | WC_JPLF_00326257 |
| | | Re: Spent Lime | WC_JPLF_00327128 |
| | | RE: Special Waste Profiles | WC_JPLF_00328500 |
| | | Profile Rejected | WC_JPLF_00330474 |
| | | RE: Profile Approved | WC_JPLF_00330550 |
| | | You've Been Mentioned | WC_JPLF_00332732 |
| | | You've Been Mentioned | WC_JPLF_00332736 |
| | | 1487624541 | WC_JPLF_00334334 |
| | | 1490038041 approval | WC_JPLF_00334426 |
| | | 1528147715 | WC_JPLF_00335729 |
| | | R20190104 Jefferson Parish, 2018 LCS-GCCS Tie-in Record Report | WC_JPLF_00342248 |
| | | 18.7.26 document | WC_JPLF_00401855 |
| | | Jefferson Parrish Landfill Met Station Install Letter | WC_JPLF_00402871 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | DEQ Progress Report February 2020 Stage 1 LFG Capital Improvements | WC_JPLF_00403660 |
| | | "Memorandum – Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill, April 23, 2021" | WC_JPLF_00403662 |
| | | 2014 Excess Pollution | WC_JPLF_00407533 |
| | | Letter to LDEQ 05-01-18 | WC_JPLF_00407668 |
| | | 2018-08-30 Warning Letter | WC_JPLF_00407678 |
| | | Jefferson Parish Cell 23 North Approval revised | WC_JPLF_00408099 |
| | | RE: Cell 23 Construction at JPLF | WC_JPLF_00408109 |
| | | JP Cell 23 Project Timeline 4_1_18 to 11_20_18 | WC_JPLF_00408111 |
| | | JP Cell 23 Project Timeline 4_1_18 to 11_20_18 | WC_JPLF_00408120 |
| | | Cell 23N CQA Report 092818 DRAFT | WC_JPLF_00408121 |
| | | RFP 0393 ADDENDUM #1 | WC_JPLF_00410420 |
| | | 18.1.16 Response to JP Letter | WC_JPLF_00410567 |
| | | DEQ VISIT 01-28-19 | WC_JPLF_00410695 |
| | | Amendment 6 Renewable Energy of Jefferson LLC | WC_JPLF_00410740 |
| | | gas wells | WC_JPLF_00410775 |
| | | JPSLF SITE PHOTOS 040318-2 061 (002) photo | WC_JPLF_00410776 |
| | | Re: Starting Jefferson Parish SEM for 3Q 2019 | WC_JPLF_00410979 |
| | | Weekly Meeting Minutes -- 6/20/2019 | WC_JPLF_00411308 |
| | | Weekly Report 6/8/19 to 6/14/19 | WC_JPLF_00411313 |
| | | Engineers Weekly Report 060819 to 061419 | WC_JPLF_00411314 |
| | | EXCEL JPL WEEKLY INSPECTION REPORT WEEK 060819 to 061419-1 | WC_JPLF_00411316 |
| | | JP Weekly Meeting  04-11-2019-1 -- MINUTES | WC_JPLF_00411822 |
| | | DEQ.COVER.COMP.10.10.18 | WC_JPLF_00412130 |
| | | RE: solidification pit cover | WC_JPLF_00412425 |
| | | Fwd: Policy & Procedure: Processing Community Complaints - Southern Region Landfills | WC_JPLF_00413471 |
| | | WCI General Complaint Form | WC_JPLF_00413473 |
| | | Minutes 1-10-19 Weekly Meeting | WC_JPLF_00413937 |
| | | DEQ REPORT 10-02-18 | WC_JPLF_00414485 |
| | | Re: Vacuum levels. | WC_JPLF_00414810 |
| | | RE: Lemoine Concerns - Responses for Review | WC_JPLF_00414832 |
| | | Re: leachate | WC_JPLF_00414914 |
| | | Re: Vacuum levels. | WC_JPLF_00415135 |
| | | Re: Lemoine Concerns - Responses for Review | WC_JPLF_00415196 |
| | | Fwd: Daily Cover SOP | WC_JPLF_00415246 |
| | | odor control program | WC_JPLF_00415693 |
| | | Odor Control Program deficiencies 07-02-18 | WC_JPLF_00415694 |
| | | FW: Leachate management | WC_JPLF_00415719 |
| | | RE: JP Modification No. 4 (Solidification) - DRAFT for Review | WC_JPLF_00416272 |
| | | RE: solidification modification | WC_JPLF_00416860 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Warning Letter 06-04-18 | WC_JPLF_00417395 |
| | | JP Modification No. 5 (Solidification) - Revised DRAFT for Review | WC_JPLF_00417794 |
| | | Re: LDEQ inspections | WC_JPLF_00418233 |
| | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Notice of Proposal (R. Nielsen) (00081971) | WC_JPLF_00418239 |
| | | Re: Request | WC_JPLF_00418249 |
| | | Re: Daily Cover SOP | WC_JPLF_00418448 |
| | | RE: added last item...............FW: time line of actions taken | WC_JPLF_00418514 |
| | | RE: JP Landfill | WC_JPLF_00419224 |
| | | time line of actions taken | WC_JPLF_00419558 |
| | | FW: LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00419977 |
| | | Official Press Statement from Louisiana Regional Landfill Company Regarding Jefferson Parish Landfill | WC_JPLF_00420157 |
| | | ATTACHMENT 2 (12.9.21) | WC_JPLF_00420599 |
| | | RE: Industrial Hygiene Support - H2S Plans for Landfills in FL-Information? | WC_JPLF_00420643 |
| | | RE: WC Response | WC_JPLF_00421004 |
| | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Notice of Proposal (R. Nielsen) (00081971) | WC_JPLF_00421156 |
| | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Response to M. Power Notice of Breach (00081970) | WC_JPLF_00421160 |
| | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Notice of Proposal (R. Nielsen) (00081971) | WC_JPLF_00421173 |
| | | FW: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421490 |
| | | RE: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421491 |
| | | FW: DEQ Landfill Cover Inspection 10-10-2018 | WC_JPLF_00422182 |
| | | R20190104 Jefferson Parish, 2018 LCS-GCCS Tie-in Record Report | WC_JPLF_00422262 |
| | | meeting outline cec | WC_JPLF_00424663 |
| | | WC_JPLF_00424852 | WC_JPLF_00424852 |
| | | 12684396 | WC_JPLF_00456951 |
| | | 12684809 | WC_JPLF_00456966 |
| | | 12786930 | WC_JPLF_00457092 |
| | | 12855730 | WC_JPLF_00457434 |
| | | 12944013 | WC_JPLF_00457808 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | JP Cells 20-22 Interim Cover Thickness Investigation Summary | WC_JPLF_00487557 |
| | | JP Weekly Meeting  03-28-19-1 | WC_JPLF_00487565 |
| | | JP Weekly Meeting  04-25-2019-1 MINUTES | WC_JPLF_00487567 |
| | | JP Weekly Meeting  03-21-19-1 | WC_JPLF_00487569 |
| | | JP Weekly Meeting  05-02-2019-1 | WC_JPLF_00487571 |
| | | 18.6.23 Notification letter to IESI | WC_JPLF_00488137 |
| | | solidification pit lid | WC_JPLF_00488139 |
| | | Construction of Cell 23 / Phase 4A | WC_JPLF_00488161 |
| | | Road from River Birch to JP Landfill | WC_JPLF_00488171 |
| | | Re: Status of additional interim cover (22,000 yds.) | WC_JPLF_00488185 |
| | | JP Weekly Meeting  04-25-2019-1 | WC_JPLF_00488199 |
| | | REVIEW REQUESTED: Southern Region Special Waste Acceptance Protocol | WC_JPLF_00488496 |
| | | RE: Response to Request for Information. | WC_JPLF_00488504 |
| | | RE: Response to Request for Information. | WC_JPLF_00488511 |
| | | Re: Odor Control Product | WC_JPLF_00488529 |
| | | Re: PRR 0731-15  MEDIA  Reports and invoices submitted by IESI | WC_JPLF_00488741 |
| | | FW: Solidification Agent | WC_JPLF_00489802 |
| | | SOLIDICATION AGENT TONNAGE | WC_JPLF_00489803 |
| | | 2.01808E+11 | WC_JPLF_00489804 |
| | | DEQ.INSPECTION.08.20.2020 | WC_JPLF_00493026 |
| | | RE: Status of Intermediate cover -- 22,000 cubic yds. | WC_JPLF_00509196 |
| | | DEQ.FIF.07.30.2020_0001 | WC_JPLF_00511635 |
| | | Leachate Collection System Pump Evaluation Report for Jefferson Parish Landfill, dated November 2018 | WC_JPLF_00516177 |
| | | RequestForPaymentOfProfessionalService NOVEMBER2020 | WC_JPLF_00517530 |
| | | Special Waste YoY. | WC_JPLF_00518334 |
| | | Bayou Books and Bridges | WC_JPLF_00521886 |
| | | Bayou District Books | WC_JPLF_00521887 |
| | | Fwd TECO email | WC_JPLF_00534290 |
| | | Coal ash in MSW Landfills 8-7-2018 | WC_JPLF_00534292 |
| | | FW H2SCoal combustion Residue Question email | WC_JPLF_00534322 |
| | | BUTLER COUNTY - Butler County Board of Supervisors Supple Resp Brief... | WC_JPLF_00534861 |
| | | Forward-WoodlandBiomassBedAsh-StatusReport-SJCEHD-21June2016-packet | WC_JPLF_00535266 |
| | | Bed Ash Acceptance Evaluation (v5 2016-09-01) | WC_JPLF_00535318 |
| | | Transition from Central to South approvals email | WC_JPLF_00536871 |
| | | WCI-006 Ind. Waste QAQC Plan (Appendix D) | WC_JPLF_00536873 |
| | | WO16084 | WC_JPLF_00536995 |
| | | 2016 Landfill Managers Meeting PowerPoint | WC_JPLF_00537022 |
| | | WC_JPLF_00537035 | WC_JPLF_00537035 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Re: Gypsum at JPLF | WC_JPLF_00537539 |
| | | 27922646 | WC_JPLF_00538009 |
| | | 6175-19-01491 | WC_JPLF_00538031 |
| | | 6175-19-01425 | WC_JPLF_00538032 |
| | | 6175-20-01260 | WC_JPLF_00538034 |
| | | 6175-20-00421A | WC_JPLF_00538038 |
| | | 6175-20-00421 | WC_JPLF_00538039 |
| | | 6175-20-00420 | WC_JPLF_00538040 |
| | | 6175-20-01307 | WC_JPLF_00538041 |
| | | 6175-20-01308 | WC_JPLF_00538042 |
| | | Inv_2869_from_NCM_ODOR_CONTROL_17440 | WC_JPLF_00539393 |
| | | Inv_2753_from_NCM_ODOR_CONTROL_11948 | WC_JPLF_00539399 |
| | | Inv_2442_from_NCM_ODOR_CONTROL_15264 | WC_JPLF_00539405 |
| | | Inv_2492_from_NCM_ODOR_CONTROL_18336 | WC_JPLF_00539407 |
| | | Inv_2531_from_NCM_ODOR_CONTROL_3248 | WC_JPLF_00539413 |
| | | Inv_2390_from_NCM_ODOR_CONTROL_15264 | WC_JPLF_00539415 |
| | | Inv.2248 | WC_JPLF_00539417 |
| | | WC_JPLF_HERBERT_00001943 | WC_JPLF_HERBERT_00001943 |
| | | November 17, 2017 Beneficial Use Plan Application by Rain Carbon Norco (LDEQ-EDMS Document 10878548) (Exhibit 19 to Pietari/Soler Opposition) | |
| | | November 17, 2017 Beneficial Use Plan Application by Rain Carbon Chalmette (LDEQ-EDMS Document 10878550) (Exhibit 20 to Pietari/Soler Opposition) | |
| | | Supplemental Sampling 0729-0801 & 0819-0822 | SCS_JPLF_00012951 |
| | | APTIM-0000001 | APTIM-0000001 |
| | | APTIM-0000166 | APTIM-0000166 |
| | | APTIM-0000225 | APTIM-0000225 |
| | | APTIM-0002729 | APTIM-0002729 |
| | | APTIM-0005021 | APTIM-0005021 |
| | | APTIM-0005031 | APTIM-0005031 |
| | | APTIM-0005122 | APTIM-0005122 |
| | | APTIM-0005349 | APTIM-0005349 |
| | | APTIM-0006582 | APTIM-0006582 |
| | | APTIM-0006585 | APTIM-0006585 |
| | | APTIM-0006721 | APTIM-0006721 |
| | | APTIM-0006730 | APTIM-0006730 |
| | | APTIM-0006740 | APTIM-0006740 |
| | | APTIM-0006745 | APTIM-0006745 |
| | | APTIM-0006749 | APTIM-0006749 |
| | | APTIM-0006753 | APTIM-0006753 |
| | | APTIM-0006757 | APTIM-0006757 |
| | | APTIM-0006866 | APTIM-0006866 |
| | | APTIM-0006902 | APTIM-0006902 |
| | | APTIM-0007056 | APTIM-0007056 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | APTIM-0007070 | APTIM-0007070 |
| | | APTIM-0008310 | APTIM-0008310 |
| | | APTIM-0008311 | APTIM-0008311 |
| | | APTIM-0008349 | APTIM-0008349 |
| | | APTIM-0008355 | APTIM-0008355 |
| | | APTIM-0008397 | APTIM-0008397 |
| | | APTIM-0008398 | APTIM-0008398 |
| | | APTIM-0008441 | APTIM-0008441 |
| | | APTIM-0008444 | APTIM-0008444 |
| | | APTIM-0008447 | APTIM-0008447 |
| | | APTIM-0008650 | APTIM-0008650 |
| | | APTIM-0008657 | APTIM-0008657 |
| | | APTIM-0008666 | APTIM-0008666 |
| | | APTIM-0008680 | APTIM-0008680 |
| | | APTIM-0008714 | APTIM-0008714 |
| | | APTIM-0008728 | APTIM-0008728 |
| | | APTIM-0008738 | APTIM-0008738 |
| | | APTIM-0008741 | APTIM-0008741 |
| | | APTIM-0008844 | APTIM-0008844 |
| | | APTIM-0008875 | APTIM-0008875 |
| | | APTIM-0008904 | APTIM-0008904 |
| | | APTIM-0018766 | APTIM-0018766 |
| | | APTIM-0018909 | APTIM-0018909 |
| | | APTIM-0019710 | APTIM-0019710 |
| | | APTIM-0019715 | APTIM-0019715 |
| | | APTIM-0020331 | APTIM-0020331 |
| | | APTIM-0021118 | APTIM-0021118 |
| | | 000000279.pdf | APTIM-0024158 |
| | | 000012867.pdf | APTIM-0024821 |
| | | FW: Flow Meter and Maintance | APTIM-0027513 |
| | | 000001461.PDF | APTIM-0028933 |
| | | RE: JP Flare Issue | APTIM-0029044 |
| | | Fwd: H2S Concentrations | APTIM-0035379 |
| | | 000005732.pdf | APTIM-0035402 |
| | | RE: Last quarter O&M | APTIM-0036713 |
| | | JP Flare | APTIM-0049969 |
| | | Jefferson Parish Daily 09/27/18 | APTIM-0050305 |
| | | 000010294.pdf | APTIM-0060272 |
| | | Daily 08/14/18 | APTIM-0061475 |
| | | RE: Flare | APTIM-0082988 |
| | | 000003583.pdf | APTIM-0103246 |
| | | 000005032.pdf | APTIM-0124663 |
| | | RE: Blower for Jefferson Parish | APTIM-0228178 |
| | | RE: JP Repair | APTIM-0228185 |
| | | APTIM-0228211 | APTIM-0228211 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | APTIM-0228598 | APTIM-0228598 |
| | | Re: Blower Quote Number 1 for JP Flare | APTIM-0228805 |
| | | Conversation between brenda.kocur@aptim.com and josh.broggi@aptim.com | APTIM-0228824 |
| | | Conversation with Broggi, Josh | APTIM-0228846 |
| | | Conversation with Broggi, Josh | APTIM-0228850 |
| | | RE: Jefferson Parish | APTIM-0228856 |
| | | Fwd: DEQ INSPECTION REPORTS - gas well status | APTIM-0228875 |
| | | APTIM-0228877 | APTIM-0228877 |
| | | APTIM-0228880 | APTIM-0228880 |
| | | FW: Article | APTIM-0229648 |
| | | Jefferson Parish Daily 04/09/19 | APTIM-0229738 |
| | | Jefferson Parish GCCS Upgrade/Enhancement Project Meeting Summary | APTIM-0229739 |
| | | APTIM-0229787 | APTIM-0229787 |
| | | Conversation between mary.bernard@aptim.com and josh.broggi@aptim.com | APTIM-0229903 |
| | | RE: Jefferson Parish | APTIM-0229996 |
| | | RE: Alternate timeline | APTIM-0230001 |
| | | FW: Jeff Parish Landfill work | APTIM-0230362 |
| | | SEM Path | APTIM-0230364 |
| | | APTIM-0230365 | APTIM-0230365 |
| | | APTIM-0230376 | APTIM-0230376 |
| | | APTIM-0230498 | APTIM-0230498 |
| | | Amendment to Contract correcting typo | APTIM-0230578 |
| | | On joint motion of all Councilmembers present, the following resolution was offered: | APTIM-0230579 |
| | | APTIM-0230644 | APTIM-0230644 |
| | | APTIM-0231028 | APTIM-0231028 |
| | | 3B & 4A Pump Updates | APTIM-0231054 |
| | | 4 Well Re-drilled Completed | APTIM-0231055 |
| | | 7 Wells in Phase 4A | APTIM-0231056 |
| | | Airline and Forcemain for Phase 3B/4A & Phase 3A | APTIM-0231058 |
| | | Airline, Forcemain & Pump Update | APTIM-0231059 |
| | | Plant At JP | APTIM-0231143 |
| | | Plant Down | APTIM-0231144 |
| | | RE: DEQ Notes from Gas Well Inspections | APTIM-0231157 |
| | | RE: FW: 23 Pump Installation Schedule | APTIM-0231163 |
| | | RE: DEQ Visit Today | APTIM-0231219 |
| | | [Spam] Re: Laterals for 7 new wells. | APTIM-0231226 |
| | | Jefferson Parish Landfill | APTIM-0231248 |
| | | Jefferson Parish Landfill | APTIM-0231252 |
| | | Jefferson Parish Landfill | APTIM-0231258 |
| | | Jefferson Parish Landfill | APTIM-0231262 |
| | | Jefferson Parish Landfill | APTIM-0231267 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Jefferson Parish Landfill | APTIM-0231269 |
| | | Jefferson Parish Landfill | APTIM-0231275 |
| | | 8" Wellheads for Jefferson Parish Landfill GCCS Expansion | APTIM-0231276 |
| | | Contract Termination | APTIM-0231309 |
| | | Daily | APTIM-0231315 |
| | | Daily's | APTIM-0231316 |
| | | Documentation of Leachate Clean-Out Riser Connections to Relieve LFG Pressure | APTIM-0231317 |
| | | DRAFT - High BTU LFG System Utilization Plan - Jefferson Parish Landfill | APTIM-0231318 |
| | | DRAFT - LFG High-BTU Overlay Drawings & Cost Estimate - PH IIIB/IVA - Jefferson Parish Landfill | APTIM-0231319 |
| | | APTIM-0231320 | APTIM-0231320 |
| | | APTIM-0231327 | APTIM-0231327 |
| | | Draft response to LDEQ Questions. | APTIM-0231337 |
| | | APTIM-0231351 | APTIM-0231351 |
| | | APTIM-0231355 | APTIM-0231355 |
| | | FW: DEQ Inspection 4-16-2019mojo | APTIM-0231361 |
| | | FW: DEQ Visit 5-01-19 | APTIM-0231363 |
| | | APTIM-0231365 | APTIM-0231365 |
| | | FW: Gas Extraction Well Pumps | APTIM-0231371 |
| | | FW: Installation of 7 new gas extraction wells in PH 4A | APTIM-0231380 |
| | | APTIM-0231396 | APTIM-0231396 |
| | | APTIM-0231399 | APTIM-0231399 |
| | | APTIM-0231400 | APTIM-0231400 |
| | | APTIM-0231401 | APTIM-0231401 |
| | | APTIM-0231405 | APTIM-0231405 |
| | | APTIM-0231414 | APTIM-0231414 |
| | | APTIM-0231429 | APTIM-0231429 |
| | | FW: Jefferson Parish 4th Amendment to Agreement REP NO. 338 | APTIM-0231440 |
| | | APTIM-0231497 | APTIM-0231497 |
| | | FW: Jefferson Parish ONE Week Summary - 2/15/19 | APTIM-0231538 |
| | | APTIM-0231547 | APTIM-0231547 |
| | | Letter Proposal | APTIM-0231559 |
| | | APTIM-0231569 | APTIM-0231569 |
| | | FW: QED Pneumatic Pump Quote and Recommendation | APTIM-0231579 |
| | | FW: RFP 0393 To provide Jefferson Parish Sanitary Landfill Gas Collection and Control and Leachate Collection System Operations and Maintenance Services | APTIM-0231593 |
| | | FW: Risjer 20S in Phase IV ( URGENT ) | APTIM-0231595 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Fwd: 8" Wellheads for Jefferson Parish Landfill GCCS Expansion | APTIM-0231606 |
| | | Fwd: FW: Ticket 9845 Open --> JP Landfill -- Copper Line to Flare Skid: Pleas... | APTIM-0231624 |
| | | Fwd: Jefferson Parish Flare Autodialer Installation Status | APTIM-0231630 |
| | | APTIM-0231638 | APTIM-0231638 |
| | | Fwd: Jefferson Parish Landfill LDEQ Meeting | APTIM-0231647 |
| | | Jefferson Parish Landfill GCCS Pre-Construction Meeting Summary | APTIM-0231822 |
| | | Jefferson Parish Landfill Information Request | APTIM-0231828 |
| | | Jefferson Parish Lateral Line Connections | APTIM-0231831 |
| | | FW: 3B & 4A Pump Updates | APTIM-0234626 |
| | | FW: 5 Redrills - O2 Issue shutting down the plant and pipeline | APTIM-0234632 |
| | | Fwd: Additional Leachate Clean-Out Riser Connections to the GCCS | APTIM-0234870 |
| | | Fwd: Jefferson Parish GCCS Expansion/Upgrade Recommendations | APTIM-0234885 |
| | | Jefferson Parish Wellheads | APTIM-0234929 |
| | | JP Flare | APTIM-0234976 |
| | | APTIM-0234995 | APTIM-0234995 |
| | | L-6104 Proposal | APTIM-0234998 |
| | | APTIM-0235004 | APTIM-0235004 |
| | | APTIM-0235010 | APTIM-0235010 |
| | | More Wells at Jefferson Parish | APTIM-0235039 |
| | | Josh's letter | APTIM-0235058 |
| | | RE: 3B+4A Action List | APTIM-0235065 |
| | | Re: 5 Redrills - O2 Issue shutting down the plant and pipeline | APTIM-0235078 |
| | | RE: Additional Drilling at Jefferson Parish | APTIM-0235080 |
| | | RE: Airline and Forcemain for Phase 3B/4A & Phase 3A | APTIM-0235116 |
| | | RE: Airline and Forcemain for Phase 3B/4A & Phase 3A | APTIM-0235121 |
| | | RE: Amendment 1 of your contract | APTIM-0235125 |
| | | Re: Current Information | APTIM-0235146 |
| | | RE: DEQ Notes from Gas Well Inspections | APTIM-0235147 |
| | | RE: FW: 23 Pump Installation Schedule | APTIM-0235325 |
| | | RE: Jefferson Parish As-Built Drawing Set | APTIM-0235375 |
| | | Revised L-6104 Proposal | APTIM-0235390 |
| | | RE: Jefferson Parish Construction Drawings, Specifications, and Bid Form | APTIM-0235392 |
| | | Re: Jefferson Parish GCCS Expansion/Upgrade Recommendations | APTIM-0235412 |
| | | RE: Jefferson Parish Landfill Blowers | APTIM-0235439 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Re: Jefferson Parish Landfill Drilling Clarifications | APTIM-0235453 |
| | | APTIM-0235459 | APTIM-0235459 |
| | | RE: Jefferson Parish PLC Programming and Control Valve Status | APTIM-0235531 |
| | | RE: Jefferson Parish Water Level Measurements | APTIM-0235539 |
| | | RE: JP Questions | APTIM-0235567 |
| | | RE: JP Re-Drilling | APTIM-0235571 |
| | | APTIM-0235579 | APTIM-0235579 |
| | | RE: Last Weeks Update 3/15 | APTIM-0235597 |
| | | Re: LDEQ Meeting Summary | APTIM-0235602 |
| | | RE: Notes on Jefferson Parish | APTIM-0235620 |
| | | RE: Plant at Jefferson Parish | APTIM-0235644 |
| | | RE: QED Pneumatic Pump Quote and Recommendation | APTIM-0235646 |
| | | RE: REJ / JP Vacuum Line Tie-In | APTIM-0235654 |
| | | Re: Renewable Energy JP DAILY REPORT * Plant Down | APTIM-0235656 |
| | | Re: Riser blowing | APTIM-0235666 |
| | | Re: Vacuum at 380R, 383 & 386 | APTIM-0235693 |
| | | RE: Wells to Check | APTIM-0235704 |
| | | Sump Inspection | APTIM-0235763 |
| | | Tuning 4A & the redrills | APTIM-0235775 |
| | | Update for 3/18 | APTIM-0235776 |
| | | Vacuum at 380R, 383 & 386 | APTIM-0235777 |
| | | Well 507 Repair | APTIM-0235779 |
| | | LCR Connect 2 | APTIM-0235780 |
| | | Well 513 | APTIM-0235789 |
| | | Fwd: 3B+4A Action List | APTIM-0235838 |
| | | Fwd: Quote for HDPE KOP | APTIM-0235845 |
| | | RE: Your contract | APTIM-0235865 |
| | | Fwd: 3B+4A Action List | APTIM-0235909 |
| | | FW: DRAFT - LFG High-BTU Overlay Drawings & Cost Estimate - PH IIIB/IVA - Jefferson Parish Landfill | APTIM-0235935 |
| | | APTIM-0235939 | APTIM-0235939 |
| | | FW: 14" valve and tie in at JP | APTIM-0235954 |
| | | FW: recommendations from Carlson | APTIM-0235970 |
| | | RE: Meters for Jefferson Parish | APTIM-0235971 |
| | | FW: Jefferson Parish Landfill Pump Installation | APTIM-0235984 |
| | | Executed Adm3 Aptim LF Gas O&M term 12-30-18 | JP_JPLF_0020739 |
| | | (2018.11.05) JPL Progress Report to Council | JP_JPLF_0020767 |
| | | (2018.11.13) JPL Progress Report to Council | JP_JPLF_0021529 |
| | | (2019.01.07) JPL Progress Report to Council | JP_JPLF_0021580 |
| | | (2019.01.14) JPL Progress Report to Council | JP_JPLF_00032297 |
| | | EDMS Doc. ID 10176322 | WC_JPLF_00074477 |
| | | February 1, 2019 Email re Questions | APTIM-0101266 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | December 12, 2018 Email re PRR 0885-18 All info re gas and chemicals JP Landfill | APTIM-0228296 |
| | | March 13, 2019 Email re Jefferson Parish LFG Wellhead Data | APTIM-0100151 |
| | | March 13, 2019 Email re Jefferson Parish LFG Wellhead Data | APTIM-0235511 |
| | | August 9, 2018 Email re Damaged header | APTIM-0228262 |
| | | Renovar Contract Jan 18, 2005 | ADD_P00104477 |
| | | ShawEnvAmd#5 | ADD_P00104483 |
| | | AptimAmd#2 | ADD_P00104982 |
| | | AptimAmd#3 | ADD_P00104993 |
| | | Amend#2 124050 | ADD_P00105345 |
| | | Executed CBI Adm1 LF Gas O&M extend 2yr term | ADD_P00106259 |
| | | Infinity NTP | ADD_P00111821 |
| | | Executed Agr BLD Services Rehab Leachate System dated 05 29 15 | ADD_P00114008 |
| | | Executed CO 1 BLD Services | ADD_P00114066 |
| | | Change Order 2 BLD Services Rehab LF Leachate | ADD_P00114075 |
| | | CB & I Enviro. & Infrastructure, Inc. contract for op. & mainten. of LGCS  12-23-14 | ADD_P00120388 |
| | | shaw amendment 1 | ADD_P00132959 |
| | | Shaw Amendment 2 | ADD_P00132965 |
| | | Shaw Amendment 4 | ADD_P00132974 |
| | | Shaw Contract | ADD_P00132987 |
| | | INFINITY CONTRACT | JP_JPLF_00085134 |
| | | Infinity Proposal and Task Order.zip?Proposal & Task Order NTP\14-009 - PROPOSAL REV1 | JP_JPLF_00085407 |
| | | (2018.10.24) SCS Report on Odors | JP_JPLF_0011574 |
| | | (2017.12.22) DEQ Approval of lime for beneficial reuse | JP_JPLF_0019018 |
| | | (2018.08.01) Work Order for BLD to Affect Repairs and O&M to Leachate System | JP_JPLF_0019090 |
| | | (2016.03) Solid Waste Permit | JP_JPLF_0019094 |
| | | (2018.10.30) Executed PPM Agreement | JP_JPLF_0019431 |
| | | (2015.06.30) DEQ Solid Waste Certification of Compliance.docx | JP_JPLF_0023424 |
| | | Res 129890 CBI to Aptim | JP_JPLF_00470161 |
| | | Change Order No. 3 form + affidavits + letter | JP_JPLF_00524804 |
| | | Stearns, Conrad and Schmidt Consulting Eng., Inc. contract expansion for LGCS Phase IIIB 06-26-14 | JP_JPLF_00556819 |
| | | Press Release 08 22 2018 | JP_JPLF_00743395 |
| | | 11488772 | WC_JPLF_00083644 |
| | | 17.9.26 COC | WC_JPLF_00196765 |
| | | JP Mod 7 LDEQ Approval 040616 | WC_JPLF_00223347 |
| | | JPL - 2016 CoC FINAL - pending | WC_JPLF_00251785 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 2017 12 22 Norco - Lime Beneficial Use Approval | WC_JPLF_00271395 |
| | | 1475267157 02-29-16-CHALMETTE_TCLPs_report_for_ALI_16A-5976 | WC_JPLF_00332829 |
| | | Odor Control Program Status (April 2005) | JP_JPLF_00744120 |
| | | Resolution No. 131437 (SHOULD BE 131435) adopted 5/16/18-assignment to Renewable Energy of Jefferson | |
| | | Amendment No. 7 to Contract for Jefferson Parish Gas Collection and Control Services between Organic Waste Technologies, Inc. and Parish of Jefferson, executed 10/10/2019 | |
| | | Amendment No. 3 to Contract to Provide Services to Operate, Manage, and Maintain the JPSL Site between IESI LA Landfill Corporation and the Parish of Jefferson, executed 12/2/2016 | |
| | | Amendment No. 5 to Contract to Provide Services to Operate, Manage, and Maintain the JPSL Site between IESI LA Landfill Corporation and the Parish of Jefferson, executed 10/4/2022 | |
| | | Resolution No. 136812 adopted 12/9/20-assignment to Renewable Energy of Jefferson | |
| | | Mechanical and Electrical Services Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on May 24, 2013 (5/24/13 to 5/23/15) | |
| | | Amendment No. 1 to Engineering Agreement for Engineering Services for Expansion of the Landfill Gas collection System in Phase III-B, Cells 17-19 between Infinity Engineering Consultants, LLC and Jefferson Parish, executed 4/24/2014 | |
| | | Amendment No. 2 to Engineering Agreement for Engineering Services for Expansion of the Landfill Gas collection System in Phase III-B, Cells 17-19 between Infinity Engineering Consultants, LLC and Jefferson Parish, executed 12/2/2014 | |
| | | Change Order No. 1 with associated backup documentation to Construction Contract for Expansion of Landfill Gas Collection System Phase III-B between Stearns, Conrad and Schmidt Consulting Engineers, Ltd., adopted 3/4/2015 | |
| | | Final Acceptance with associated backup documentation to Construction Contract for Expansion of Landfill Gas Collection System Phase III-B between Stearns, Conrad and Schmidt Consulting Engineers, Ltd., adopted 3/4/2015 | |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Electrical Engineering Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on May 19, 2015 (5/19/15 to 5/6/17) | |
| | | Final Acceptance with associated backup documentation to Construction Contract for Rehabilitation of the Landfill Leachate Collection System between BLD and the Parish of Jefferson, adopted 12/18, 2019 | |
| | | Mechanical and Electrical Services Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on August 27, 2015 (9/1/15 to 9/1/17) | |
| | | Amendment No. 5 to Landfill Gas Collection and Control System Operation and Maintenance Services for the JPSL between CB&I Environmental & Infrastructure, Inc. and the Parish of Jefferson, executed 7/31/2019 | |
| | | Mechanical and Electrical Services Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on September 8, 2017 (9/8/17 to 9/1/19) | |
| | | Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson executed on 4/25/2018 (4/25/18 to 4/25/24) | |
| | | Amendment No. 1 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 2/22/2019 | |
| | | Amendment No. 2 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 9/4/2019 | |
| | | Amendment No. 3 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 5/1/2020 | |
| | | Amendment No. 4 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 5/6, 2022 | |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Ambient Air Assessment between Pivotal Engineering, LLC and the Parish of Jefferson executed on January 30, 2019 (1/30/19 to 1/29/22) | |
| | | Deposition Transcript of Keith Conley on November 24, 2020 | |
| | | Deposition Transcript of Michael Lockwood on December 1, 2020 | |
| | | 3/25/13 Proposal for Engineering Services for the Expansion of the Landfill Gas Collection System from Infinity Engineering Consultants, LLC (Raoul Chauvin) to Jefferson Parish (Joseph Rick Buller, Jr., PE) | |
| | | 6/24/14 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Marnie Winter) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | |
| | | 4/24/2016 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Michael Lockwood) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | |
| | | 4/4/2016 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Michael Lockwood) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | |
| | | 6/13/2017 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Michael Lockwood) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-11, Exhibit 9 | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-12, Exhibit 10 | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-13, Exhibit 11 | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-15, Exhibit 13 | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-16, Exhibit 14 | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-17, Exhibit 15 | |
| | | Case 2:19-cv-11133-SM-MBN Document No. 375-25, Exhibit 23 | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 7/9/18 News Release titled "Parish Officials Address Odor Concerns in River Ridge, Harahan, and Waggaman Areas" | |
| | | 7/23/18 –Video of Jefferson Parish Landfill Press Conference | |
| | | 8/17/18 LRLC Official Statement Regarding 8/17/18 Jefferson Parish Special Meeting and Operations at the Jefferson Parish Landfill | |
| | | 2/19/21 LDEQ Warning Letter, Enforcement Tracking No. MM-L-21-00130, from Waste Enforcement Section Manager Nicole Anthony to Jefferson Parish Government regarding 8/20/20 JPSL site inspection | |
| | | 3/30/21 response letter to LDEQ Warning Letter, Enforcement Tracking No. MM-L-21-00130, from Jefferson Parish Legal Counsel (Berrigan Litchfield, LLC) to LDEQ (Kelly O'Neal) | |
| | | 7/8/21 Consolidated Compliance Order & Notice of Potential Penalty Enforcement Tracking No. MM-CN-21-00130 from LDEQ Enforcement Administrator Celena Cage to Jefferson Parish Government | |
| | | 9/30/21 letter from Waste Connections (Brett O'Connor) to Jefferson Parish Legal Counsel (Berrigan Litchfield, LLC) detailing response to JPSL Consolidated Compliance Order and Notice of Penalty, Enforcement Tracking No. MM-CN-21-00130 | |
| | | 10/11/21 Response to JPSL Consolidated Compliance Order and Notice of Penalty, Enforcement Tracking No. MM-CN-21-00130 from Carlson Environmental Consultants, PC on behalf of Jefferson Parish to LDEQ (Ms. Antoinette Cob) | |
| | | 4/12/05 Jefferson Parish Department of Environmental Affairs Inter-Office Communication titled "Odor Control Program Status" | |
| | | 12/5/18 Resolution No. 132766 authorizing $5 Million increase to cap for Contract No. 55-17235with BLD Services, LLC to make immediate repairs to the landfill leachate collection and transmission systems | |
| | | 11/11/20 Waste Connections letter to Jefferson Parish Department of Public Works regarding Request Seeking Assignment of Contract for JPSL operation, management, and maintenance to Renewable Energy of Jefferson, LLC | |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 12/17/20 Waste Connections letter to Jefferson Parish Department of Public Works regarding intention to finalize assignment of Contract for JPSL operation, management, and maintenance to Renewable Energy of Jefferson, LLC effective 1/1/21 | |
| | | Dec. 2, 2013 letter Parish to Palutis requesting IESI to address deficiencies due to incomplete work by WM | JP_JPLF_00085535 |
| | | June 6, 2014 emails with Buller cc'ing Palutis requesting estimate for costs to replace pumps and other leachate issues | JP_JPLF_00712341 |
| | | Apr. 22, 2013 email Palutis to IES bullet points on transitional meeting with Parish | WC_JPLF_00418387 |
| | | January 18, 2019 incident report re odor complaint to LDEQ | River_Birch_00018925 |
| | | June 25, 2018 Lockwood email to Robyn Crossman | JP_JPLF_00404479 |
| | | April 5, 2019 D. Jones email re possible power issues for some of the leachate pumps | JP_JPLF_0035637 |
| | | Email re Damaged header preventing vacuum from the gas wells on Phase IV A | APTIM-0075033 |
| | | April 20, 2018 Buller Letter to LDEQ re Cells 20-21 Expansion | JP_JPLF_0018677 |
| | | Email re Power at the landfill | WC_JPLF_00411055 |
| | | October 28-November 1, 2019 Text Message chain | WC_JPLF_00424802 |
| | | July 12, 2018 Text Message chain | WC_JPLF_00424836 |
| | | Email re DEQ Visit 3-21-2019 | WC_JPLF_00223445 |
| | | Email re DEQ Visit of 7-25-2019 | WC_JPLF_00227357 |
| | | Email re DEQ Visit of 7-25-2019 | WC_JPLF_00227480 |
| | | Email re DEQ Visit 3-21-2019 as pdf | WC_JPLF_00229157 |
| | | Email re Odor Complaint This Morning | WC_JPLF_00229754 |
| | | Email re High alarm on monitor | WC_JPLF_00229820 |
| | | Email re 2nd QTR 2019 Methane Readings-Jefferson Parish | WC_JPLF_00230201 |
| | | Email re JPLF | WC_JPLF_00422924 |
| | | 12358886 | WC_JPLF_00441615 |
| | | 12382691 | WC_JPLF_00441688 |
| | | 12437078 | WC_JPLF_00442532 |
| | | 12446536 | WC_JPLF_00442539 |
| | | 12479143 | WC_JPLF_00442547 |
| | | 12518263 | WC_JPLF_00442555 |
| | | 12671667 | WC_JPLF_00443097 |
| | | 12768034 | WC_JPLF_00443876 |
| | | 12783989 | WC_JPLF_00443886 |
| | | 12825397 | WC_JPLF_00443912 |
| | | 12975181 | WC_JPLF_00444856 |
| | | 12975183 | WC_JPLF_00444861 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 12975185 | WC_JPLF_00444866 |
| | | 13459336 | WC_JPLF_00445829 |
| | | 13482619 | WC_JPLF_00445854 |
| | | 13504909 | WC_JPLF_00445891 |
| | | 13576122 | WC_JPLF_00446009 |
| | | 13595315 | WC_JPLF_00446019 |
| | | 12437078 | WC_JPLF_00477283 |
| | | 12528046 | WC_JPLF_00477484 |
| | | 12590132 | WC_JPLF_00477822 |
| | | 12679060 | WC_JPLF_00477902 |
| | | 12753726 | WC_JPLF_00477934 |
| | | 12912692 | WC_JPLF_00478953 |
| | | 12940319 | WC_JPLF_00478983 |
| | | 12975185 | WC_JPLF_00479908 |
| | | 13009175 | WC_JPLF_00484885 |
| | | 13009901 | WC_JPLF_00484905 |
| | | 13017280 | WC_JPLF_00484956 |
| | | 13148327 | WC_JPLF_00485272 |
| | | 13553104 | WC_JPLF_00486280 |
| | | 13553106 | WC_JPLF_00486296 |
| | | 13588865 | WC_JPLF_00486373 |
| | | 13588867 | WC_JPLF_00486386 |
| | | 13588901 | WC_JPLF_00486399 |
| | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_000001 |
| | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_000031 |
| | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_000068 |
| | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_000103 |
| | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_000139 |
| | | Email re polymer use at WWTP | JP_JPLF_00074934 |
| | | July 22, 2018 Kelvin [JPLF] Site Tour | DEJEAN_000009 |
| | | Sept. 6, 2018 DeJean Email re Kelvin - Leachate 4A Status | DEJEAN_000012 |
| | | Aug. 3, 2018 Kelvin Field - General Notes | DEJEAN_000013 |
| | | River Birch H2S Safety Plan | DEJEAN_000150 |
| | | July 23, 2018 River Birch Daily Report | DEJEAN_000081 |
| | | July 31, 2018 River Birch Daily Report | DEJEAN_000066 |
| | | Aug. 1, 2018 River Birch Daily Report | DEJEAN_000069 |
| | | Various Meeting Notes | DEJEAN_000108 |
| | | Handwritten Notes | DEJEAN_000112 |
| | | Notes re Current Condition | DEJEAN_000121 |

## Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | Notes re Permitting & Compliance | DEJEAN_000124 |
| | | June 18, 2019 DeJean Email re JP Landfill - Monthly Report for May 2019 from RBL | DEJEAN_000218 |
| | | May 22, 2019 DeJean Letter (Excerpt) | DEJEAN_000371 |
| | | May 22, 2019 DeJean Letter (Excerpt) | DEJEAN_000372 |
| | | Attachment 5 to May 6, 2019 CEC LFG Collection System Assessment Update | DEJEAN_000383 |
| | | H2S Readings | DEJEAN_000384 |
| | | Photographs | DEJEAN_000382 |
| | | Photograph/Map | DEJEAN_000380 |
| | | Photograph of Monitor | DEJEAN_000381 |
| | | Water Depths - JP Phase 4A Chart | DEJEAN_000091 |
| | | Attachment 11 to May 6, 2019 CEC LFG Collection System Assessment Update | DEJEAN_000459 |
| | | April 11, 2019 Jefferson Parish Landfill Assessment - Phase 1 - Summary | DEJEAN_000402 |
| | | Attachment 3 - JP Phase 4A Hits Chart | DEJEAN_000415 |
| | | Photograph/Map | DEJEAN_000416 |
| | | Excerpt from June 18, 2019 DeJean Email re JP Landfill - Monthly Report for May 2019 from RBL | DEJEAN_000222 |
| | | Feb. 18, 2020 DeJean Email re Lift Station 2 Pumps Not Ope | DEJEAN_000302 |
| | | CBI JP Leachate System Update Drawings | DEJEAN_000345 |
| | | June 3, 2019 DeJean Email to Lockwood re Jefferson Parish Wellfield SEM - Wellhead Hits; Attachment 13 & Photograph/Map | DEJEAN_000299 DEJEAN_000461 |
| | | Oct. 31, 2019 Lockwood Email re Plaintiffs' Inspection/Sampling | DEJEAN_000194 |
| | | DeJean CV | DEJEAN_000001 |
| | | CBI Well Drawings | DEJEAN_000365 |
| | | Control Device Chart | DEJEAN_000392 |
| | | Control Device Chart | DEJEAN_000395 |
| | | Gas Well Water and Perforated Pipe Analysis Chart | DEJEAN_000468 |
| | | Control Device Chart | DEJEAN_000399 |
| | | Control Device Chart | DEJEAN_000489 |
| | | Control Device Chart | DEJEAN_000492 |
| | | Control Device Chart | DEJEAN_000494 |
| | | Aug. 1-2, 2018 Control Device Chart | DEJEAN_000497 |
| | | Control Device Chart | DEJEAN_000500 |
| | | Resume of Joseph "Rick" Buller, Jr. | |
| | | June 27, 2018 Buller Email re Lime for Solidification Pit | WC_JPLF_00271260 |
| | | July 2, 2018 Buller Email re Acceptance of Industrial Liquid | WC_JPLF_00270000 |
| | | May 31, 2018 Buller Email re Leachate | WC_JPLF_00271059 |
| | | CEC Dry Well Depth ROI Drawing | WC_JPLF_00163283 |
| | | Exhibit B to Agreement between JP and CB&I | JP_JPLF_0017451 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | CB&I March 2017 Operations & Maintenance Monthly Report | JP_JPLF_0025273 |
| | | July 9, 2018 Broggi Email to B. Kocur re Response to Buller Email | APTIM-0029853 |
| | | Aug. 15, 2017 Aptim Semiannual Monitoring Report | APTIM-0182540 |
| | | Resume of Keith Conley | |
| | | March 2016 Solid Waste Permit | WC_JPLF_00080658 |
| | | Sept. 18, 2018 Consolidated Compliance Order | JP_JPLF_0013371 |
| | | Oct. 10, 2018 Solid Waste Landfill Cover Compliance Inspection Report | JP_JPLF_0013358 |
| | | July 24, 2018 Conley Email re Landfill Issues | ROEHM000210 |
| | | Nov. 10, 2018 Conley Email re Suggested Use of Spare 10" Leachate Line | JP_JPLF_00523244 |
| | | Jan. 8, 2019 Site Assessment Checklist | WC_JPLF_00083016 |
| | | Jan. 8, 2019 Photographs | WC_JPLF_00083020 |
| | | Aug. 5, 2019 Progress / Status Report Aug. 12, 2019 Progress / Status Report Sept. 3, 2019 Progress / Status Report May 20, 2019 Progress / Status Report | JP_JPLF_0008128 |
| | | Jefferson Parish 2017 Annual Odor Complaint Report | JP_JPLF_0022849 |
| | | Oct. 29, 2018 Odor Complaint (Buffy Perez) | WC_JPLF_00083136 |
| | | Lockwood CV | JP_JPLF_00742555 |
| | | List of Documents Reviewed by Lockwood | |
| | | Sept. 26, 2017 Buller Letter to LDEQ re Certification of Compliance | JP_JPLF_0019004 |
| | | Sept. 25, 2018 Lockwood Letter to LDEQ re Sewage Sludge and Biosolids Use or Disposal Reporting Form | JP_JPLF_0019020 |
| | | Oct. 2, 2019 Lockwood Letter to LDEQ re Sewage Sludge and Biosolids Use or Disposal Reporting Form | JP_JPLF_0019051 |
| | | Jefferson Parish 2015 Annual Odor Complaint Report | JP_JPLF_0023391 |
| | | Notes re Odor Complaint Counts | JP_JPLF_0022884 |
| | | Leachate Seeps 06-14-18 Drawings | JP_JPLF_0021726 |
| | | JPSLF H2S Readings 06-20-18 Drawings | JP_JPLF_0021730 |
| | | Nov. 21, 2018 Daily Log | JP_JPLF_0014816 |
| | | DEQ Inspection 01-08-2019 | WC_JPLF_00227235 |
| | | Odor complaint last night | WC_JPLF_00227715 |
| | | Re: EB Sludge | WC_JPLF_00234960 |
| | | FW: Results of Analysis Excel & PDF Reports (SR# P1806371 / River Birch Landfill - Gas Plant) | WC_JPLF_00244353 |
| | | RE: solidification pit cover | WC_JPLF_00246252 |
| | | 11/28/2018 Email re Daily Report 11-27-18 | WC_JPLF_00250229 |
| | | RE: DEQ Visit 10/11/18 | WC_JPLF_00250445 |
| | | DEQ Visit 10/14/18 | WC_JPLF_00255310 |
| | | Re: DEQ Visit 11/09/18 | WC_JPLF_00257775 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | DEQ Visit 11/16/18 | WC_JPLF_00269621 |
| | | RE: Odor in Avondale Waggaman Area | WC_JPLF_00269831 |
| | | Re: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00269842 |
| | | Re: Odor Complaint on October 30, 2017 | WC_JPLF_00269894 |
| | | | WC_JPLF_00269968 |
| | | Fwd: DEQ visit 10-13-18 | WC_JPLF_00270216 |
| | | Fwd: JP Haz Mat Unit Visit July 20 & 21, 2018 | WC_JPLF_00270236 |
| | | Re: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00270324 |
| | | RE: Odor Complaint on October 30, 2017 | WC_JPLF_00270337 |
| | | Fwd: DEQ Visit 10/14/18 | WC_JPLF_00270353 |
| | | Re: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00270412 |
| | | Fwd: Odor complaint last night | WC_JPLF_00270509 |
| | | FW: Odor in Avondale Waggaman Area | WC_JPLF_00270543 |
| | | WC_JPLF_00270545 | WC_JPLF_00270545 |
| | | WC_JPLF_00270551 | WC_JPLF_00270551 |
| | | FW: Online Incident Report Confirmation | WC_JPLF_00270566 |
| | | Fwd: Odor complaint last night | WC_JPLF_00270729 |
| | | Smell | WC_JPLF_00270734 |
| | | JP Haz Mat Unit Visit July 20 & 21, 2018 | WC_JPLF_00270835 |
| | | WC_JPLF_00270928 | WC_JPLF_00270928 |
| | | Fwd: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00271055 |
| | | Re: Report of discolored water flowing onto the property | WC_JPLF_00271100 |
| | | Re: DEQ Visit 11/09/18 | WC_JPLF_00271209 |
| | | Transfer | WC_JPLF_00271211 |
| | | Fwd: DEQ Visit 11/16/18 | WC_JPLF_00271281 |
| | | Fwd: DEQ Visit 10/11/18 | WC_JPLF_00271402 |
| | | RE: Odor complaint last night | WC_JPLF_00410789 |
| | | Re: solidification pit cover | WC_JPLF_00412503 |
| | | RE: solidification pit cover | WC_JPLF_00412609 |
| | | Re: solidification pit cover | WC_JPLF_00413570 |
| | | 05/05/2016 Email re JP Solidification Plan and LDEQ Approval Letter | WC_JPLF_00489933 |
| | | Email re Brad Robbins | WC_JPLF_00420656 |
| | | Email re AGENDA.meetingJohnPerky | WC_JPLF_00411289 |
| | | Email re Louisiana Regional Landfill Company: Reponse to M. Power's Letter of 07/12/18 | WC_JPLF_00418238 |
| | | Email re Landfill Issues | JP_JPLF_00676599 |
| | | Email re Question about Cornerstone Chemical | JP_JPLF_00676507 |
| | | 07/26/2018 Email re Odor complaints- MAML info? | WC_JPLF_00338465 |
| | | 05/21/2019 Email re Odor complaints last week? | WC_JPLF_00253296 |

### Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | 05/31/2017 Email re Questionwould be OK with reviewing their existing pH, Sulfates, Calcium data, having them run a … | WC_JPLF_00489439 |
| | | LDEQ Odor Complaints (post-2020) (WC_JPLF_00424876 - WC_JPLF_00487546) | WC_JPLF_00424876 |
| | | WC_JPLF_00228721 | WC_JPLF_00228721 |
| | | WC_JPLF_00418025 | WC_JPLF_00418025 |
| | | WC_JPLF_00269801 | WC_JPLF_00269801 |
| | | WC_JPLF_00270873 | WC_JPLF_00270873 |
| | | First Amendment to Operating Agreement between IESI and Jefferson Parish | WC_JPLF_00420299 |
| | | JP_JPLF_00091835 | JP_JPLF_00091835 |
| | | JP_JPLF_00090876 | JP_JPLF_00090876 |
| | | JP_JPLF_00342104 | JP_JPLF_00342104 |
| | | ADD_P00109560 | ADD_P00109560 |
| | | WC_JPLF_00420601 | WC_JPLF_00420601 |
| | | WC_JPLF_00420613 | WC_JPLF_00420613 |
| | | ADD_P00104294 | ADD_P00104294 |
| | | JP_JPLF_00679676 | JP_JPLF_00679676 |
| | | WC_JPLF_00419417 | WC_JPLF_00419417 |
| | | WC_JPLF_00419419 | WC_JPLF_00419419 |
| | | WC_JPLF_00419436 | WC_JPLF_00419436 |
| | | WC_JPLF_00419438 | WC_JPLF_00419438 |
| | | WC_JPLF_00414316 | WC_JPLF_00414316 |
| | | WC_JPLF_00414317 | WC_JPLF_00414317 |
| | | WC_JPLF_00414337 | WC_JPLF_00414337 |
| | | WC_JPLF_00417638 | WC_JPLF_00417638 |
| | | WC_JPLF_00420238 | WC_JPLF_00420238 |
| | | WC_JPLF_00489307 | WC_JPLF_00489307 |
| | | JP_JPLF_00343152 | JP_JPLF_00343152 |
| | | JP_JPLF_00343186 | JP_JPLF_00343186 |
| | | WC_JPLF_00223333 | WC_JPLF_00223333 |
| | | WC_JPLF_00410568 | WC_JPLF_00410568 |
| | | WC_JPLF_00410678 | WC_JPLF_00410678 |
| | | WC_JPLF_00287474 | WC_JPLF_00287474 |
| | | WC_JPLF_00287553 | WC_JPLF_00287553 |
| | | WC_JPLF_0028771 | WC_JPLF_0028771 |
| | | WC_JPLF_00412008 | WC_JPLF_00412008 |
| | | JP_JPLF_00512271 | JP_JPLF_00512271 |
| | | JP_JPLF_00512308 | JP_JPLF_00512308 |
| | | WC_JPLF_00418513 | WC_JPLF_00418513 |
| | | WC_JPLF_00418707 | WC_JPLF_00418707 |
| | | WC_JPLF_00414810 | WC_JPLF_00414810 |
| | | WC_JPLF_00416814 | WC_JPLF_00416814 |
| | | JP_JPLF_0003491 | JP_JPLF_0003491 |

Appendix A - Waste Connections Defendants' Initial Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | JP_JPLF_00139211 | JP_JPLF_00139211 |
| | | JP_JPLF_00139212 | JP_JPLF_00139212 |
| | | WC_JPLF_00489908 | WC_JPLF_00489908 |
| | | WC_JPLF_00509630 | WC_JPLF_00509630 |
| | | WC_JPLF_00411055 | WC_JPLF_00411055 |
| | | WC_JPLF_00413742 | WC_JPLF_00413742 |
| | | APTIM-0081764 | APTIM-0081764 |
| | | WC_JPLF_00410966 | WC_JPLF_00410966 |
| | | JP_JPLF_00528088 | JP_JPLF_00528088 |
| | | WC_JPLF_00411289 | WC_JPLF_00411289 |
| | | APTIM-0027041 | APTIM-0027041 |
| | | APTIM-0028751 | APTIM-0028751 |
| | | APTIM-0028754 | APTIM-0028754 |
| | | APTIM-0029630 | APTIM-0029630 |
| | | APTIM-0029632 | APTIM-0029632 |
| | | WC_JPLF_00418500 | WC_JPLF_00418500 |
| | | ADD_P00133093 | ADD_P00133093 |
| | | JP_JPLF_00088883 | JP_JPLF_00088883 |
| | | JP_JPLF_00088884 | JP_JPLF_00088884 |
| | | JP_JPLF_00088888 | JP_JPLF_00088888 |
| | | JP_JPLF_00088889 | JP_JPLF_00088889 |
| | | JP_JPLF_00088890 | JP_JPLF_00088890 |
| | | JP_JPLF_00088891 | JP_JPLF_00088891 |
| | | JP_JPLF_00088892 | JP_JPLF_00088892 |
| | | JP_JPLF_00088893 | JP_JPLF_00088893 |
| | | JP_JPLF_00088895 | JP_JPLF_00088895 |
| | | JP_JPLF_00088896 | JP_JPLF_00088896 |
| | | WC_JPLF_00338206 | WC_JPLF_00338206 |
| | | WC_JPLF_00410963 | WC_JPLF_00410963 |
| | | ADD_P00004704 | ADD_P00004704 |
| | | JP_JPLF_00074844 | JP_JPLF_00074844 |
| | | JP_JPLF_00074875 | JP_JPLF_00074875 |
| | | JP_JPLF_0019024 | JP_JPLF_0019024 |
| | | RIVER_BIRCH_0000241 | RIVER_BIRCH_0000241 |
| | | RIVER_BIRCH_0001630 | RIVER_BIRCH_0001630 |
| | | WC_JPLF_00488172 | WC_JPLF_00488172 |
| | | WC_JPLF_00488173 | WC_JPLF_00488173 |
| | | WC_JPLF_00488174 | WC_JPLF_00488174 |
| | | WC_JPLF_00488175 | WC_JPLF_00488175 |
| | | WC_JPLF_00488176 | WC_JPLF_00488176 |
| | | WC_JPLF_00488177 | WC_JPLF_00488177 |
| | | WC_JPLF_00488178 | WC_JPLF_00488178 |
| | | WC_JPLF_00488179 | WC_JPLF_00488179 |
| | | WC_JPLF_00272607 | WC_JPLF_00272607 |
| | | JP_JPLF_00416268 | JP_JPLF_00416268 |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
| | | JP_JPLF_00525020 | JP_JPLF_00525020 |
| | | WC_JPLF_00510544 | WC_JPLF_00510544 |
| | | WC_JPLF_00488140 | WC_JPLF_00488140 |
| | | WC_JPLF_00488141 | WC_JPLF_00488141 |
| | | JP_JPLF_00713722 | JP_JPLF_00713722 |
| | | APTIM-0076306 | APTIM-0076306 |
| | | APTIM_0078241 | APTIM_0078241 |
| | | APTIM-0232794 | APTIM-0232794 |
| | | APTIM-0233932 | APTIM-0233932 |
| | | Jefferson Parish Landfill Daily Inspection Reports, November 1-6, 2017 | JP_JPLF_00076556_IC |
| | | LDEQ Incident Report (March 6, 2018) | WC_JPLF_00049198 |
| | | Invoices from Paul Chrostowski LLC | PLAINTIFF_EXP_INVS_000001 |
| | | Invoices from Malcolm M. Dienes, LLC | PLAINTIFF_EXP_INVS_000004 |
| | | Invoices from Integral Consulting | PLAINTIFF_EXP_INVS_000006 |
| | | Invoices from Professional Consulting (Dr. DeLorenzo) | PLAINTIFF_EXP_INVS_000090 |
| | | Invoices from Ramboll US Corporation | PLAINTIFF_EXP_INVS_000093 |
| | | Invoices from Dr. Susan Schiffman | PLAINTIFF_EXP_INVS_000142 |
| | | Invoices from Dr. Michael Spodak | PLAINTIFF_EXP_INVS_000154 |
| | | Integral Consulting Time Records | INTEGRAL_Billing_Backup_000001 |
| | | Progress/Status Reports - Compilation of weekly Progress/Status Reports, August 6, 2018 - November 23, 2020 (WC_JPLF_GC_00000001 - WC_JPLF_GC_00000505) | WC_JPLF_GC_00000001 |
| | | Semiannual Monitoring Reports - Compilation of Title V Semiannual monitoring reports, 2015-2020 (WC_JPLF_GC_00000508 - WC_JPLF_GC_00001883) | WC_JPLF_GC_00000508 |
| | | Trinity Meteorological Data - Compilation of Trinity meteorological data, October 2019-July 2021 | |
| | | LDEQ Waggaman Playground Station Data - Compilation of LDEQ Waggaman Playground Station Data, January 2020-March 2021 (WC_JPLF_GC_00002228 - WC_JPLF_GC_00002302) | WC_JPLF_GC_00002228 |
| | | Quarterly SEM Reports - Compilation from 2015 - 1Q 2019, 3Q 2019 - 3Q 2020 (WC_JPLF_GC_00022760 - WC_JPLF_GC_00023146) | WC_JPLF_GC_00022760 |
| | | Demonstrative Exhibits | |
| | | Any documents or information considered or relied upon by an expert in connection with the expert's rendition of their report in these proceedings | |
| | | Any documents considered or relied upon by an expert that may be used to cross-examine that expert. | |

**Appendix A - Waste Connections Defendants' Initial Exhibit List**

| Trial Exhibit No. | Depo Exhibit No. | Description | Bates Begin or Source |
|---|---|---|---|
|  |  | Any exhibit used in any deposition conducted in these proceedings |  |
|  |  | Any exhibit listed by any other party to these proceedings |  |
|  |  | Any Written Discovery Requests and/or Responses Filed or Served by any Party in these Proceedings to the Extent Necessary to Prove Such Filing or Service and/or Contents of Same |  |
|  |  | Any Document as this list may be further supplemented or amended |  |