# MALCOLM M. DIENES, L.L.C.

## — Certified Public Accountants

February 8, 2024

C. Allen Foster, Esquire
Aaron Oppegard, Esquire
Whiteford Law
161 North Eagle Creek Drive, Suite 210
Lexington, KY 40509

> **RE:** **Frederick Addison, et al versus Louisiana Regional Landfill Company, et al;
> United States District Court Eastern District of Louisiana; Civil Action No.
> 19-CV-1113, 19-CV-14512; Judge Susie Morgan, Magistrate Judge Michael
> North**

Dear Mr. Foster & Mr. Oppegard,

At your request, we have prepared a preliminary analysis of the alleged damages sustained by certain plaintiffs in this matter. This report has been prepared solely for use in connection with the civil action identified above and is not to be used for any other purpose.

Enclosed also please find our curricula vitae.

With kindest regards, we remain,

Very truly yours,

John W. Theriot
CPA, CFF, CRFAC,
MACCT

Jonathan A. Stoltz
CPA, MACCT

Jason R. Schellhaas
CPA, ABV, MACCT

JWT:jrs

Independent Member BKR International • Represented in Major Cities Worldwide

611 N. Causeway Boulevard • Metairie, LA 70001 • (504) 588-9288 • Fax (504) 588-9323 • www.malcolmdienes.com

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of December 20, 2023*

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Guillaume v. Guillaume | Divorce | CDC – New Orleans, Louisiana | Caryl Vesy | Business Valuation of Medical Practice |
| Succession of James C. Gibson | Estate Tax | 24th JDC – Jefferson, Louisiana | Pickering, Cotogno & Dunn | Tax |
| Doyle Fontenot v. Farm Bureau Insurance Companies | Uninsured Motorist | 16th JDC – St. Mary, Louisiana | Caffery, Oubre, Dugas, & Campbell | Individual Loss of Earnings; Loss of Business Profits; Business Valuation |
| LA Commissioner of Insurance v. Liberty Lloyds | Failed Insurance Company | N/A | McNaulty and O'Connor | Accounting Related Matters |
| The Board of Commissioners of the New Orleans Exhibition Hall Authority v. Missouri Pacific Railroad Company, Upland Industries, N.O. Partnership | Expropriation | CDC – New Orleans, Louisiana | Deutch, Kerrigan and Stiles, LLP | Valuation of Legal Fees |
| Ibrahim v. Harrell et al. | Loss of Earnings | CDC – New Orleans, Louisiana | Richard Britson, Jr. | Calculate Loss of Earnings |
| Fields v. Spizale and Carpet Tree et al. | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings; Loss of Business Profits |
| Brown v. Belle of Baton Rouge Casino | Loss of Earnings | 18th JDC – Iberville, Louisiana | David Bateman | Calculate Loss of Earnings |
| Bailey v. Vulcan Chemical | Loss of Earnings | 23rd JDC – St. James, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Paul A. Schmitt, Jr. v. Allstate | Loss of Earnings | CDC – New Orleans, Louisiana | Donavon and Lawler | Calculate Loss of Earnings |
| Pennington v. Boh Brothers | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Dixon v. Herah | Loss of Earnings | 21st JDC – Livingston, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Schnexnayder v. Unocal Corp. | Loss of Earnings | 32nd JDC – Terrebonne, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Florane v. PSC Associates | Loss of Earnings | CDC – New Orleans, Louisiana | Tillery and Tillery | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Annie Kiger v. AMC Boats, Inc. | Loss of Earnings | U.S. District Court, New Orleans, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Savage Systems, Inc. v. Golden Key-Futura, Inc. | Patent Infringement; Loss of Business Profits | U.S. District Court for the Eastern District of Louisiana | Molaison, Price & Loeb, LLP | Calculate Loss of Earnings; Loss Business Profits |
| Smith v. Southern Parking | Loss of Earnings; Loss of Business Profits | CDC – New Orleans, Louisiana | Ray Augustin | Calculate Loss of Earnings; Loss of Business Profits |
| Hite v. Commercial Divers | Loss of Earnings | 32nd JDC – Terrebonne, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Grayson v. R.B. Ammon & Assoc. | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | David Bateman | Calculate Loss of Earnings |
| Hussain v. Boston Old Colony | Arson | CDC – New Orleans, Louisiana | Steven Rando Glen Woods | Evaluate Financial Stability of Business and Individual at Time of Fire as Motive for Arson |
| Walker v. ABC Insurance Co. | Attorney Malpractice | 18th JDC – Baton Rouge, Louisiana | David Bateman | Calculate Financial Damages |
| Submersible Systems, Inc. v. Perforadora Central, S.A. de C.V. | Illegal Seizure of Property in Mexico | U.S. District Court for the Southern District of Mississippi | Milling Benson Woodward, LLP | Calculate Loss of Business Profits; Valuation of Equipment |
| DeRouen v. Mallard Bay Drilling | Loss of Earnings | 16th JDC – New Iberia, Louisiana | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Church v. St. Charles Parish | Loss of Business Profits | 29th JDC – St. Charles, Louisiana | Smith, Jones & Fawer, LLP | Calculate Loss of Business Profits |
| Parker v. Wilson Marine | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Morvant v. St. Charles Parish | Business Valuation; Loss of Business Profits; Loss of Individual Earnings | 29th JDC – St. Charles, Louisiana | Smith, Jones & Fawer, LLP | Valuation of Business; Calculate Loss of Business Profits; Calculate Loss of Individual Earnings |
| Cristadora v. Gold Kist, Inc. | Wrongful Death | CDC – New Orleans, Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Nuzum v. Marathon Oil Company | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Brigalia v. Marathon Oil Company | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| C'Miel v. State of Louisiana | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | Creed Law Firm | Calculate Loss of Earnings |
| Gunn et al v. Robertson et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Rainey v. Entergy | Loss of Earnings | 23rd JDC – St. James, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Ates v. Mallard Bay Drilling | Loss of Earnings | 16th JDC – New Iberia, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Severio et al v. Purpera et al | Loss of Earnings | 21st JDC – Livingston, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Moreira v. Deep South Towing, Inc. | Loss of Earnings | 25th JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Cacho v. Deep South Towing, Inc. | Loss of Earnings | 25th JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Hood v. JPSO | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Healey v. State Farm et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Law Office of David Warner | Calculate Loss of Earnings |
| Jackson v. WHC, Inc. | Loss of Earnings | CDC – New Orleans, Louisiana | Steven J. Rando | Calculate Loss of Earnings |
| Osario v. NATCO | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Labatut, et al v. Air Products, Inc. et al | Loss of Earnings | 23rd JDC – St. James, Louisiana | Claitor, Loupe & Bateman, LLC | Calculate Loss of Earnings |
| Ball v. McDermott, Inc. | Loss of Earnings | CDC, New Orleans, Louisiana | Wiedemann & Wiedemann | Calculate Loss of Earnings |
| Loforte v. Who Dat Towing, Inc. | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Morgan v. Sharper Image | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Didricksen Law Firm | Calculate Loss of Earnings |
| O'Regan v. Preferred Enterprises Inc., d/b/a Number One Cleaners | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chehardy, Sherman, Ellis, Breslin & Murray | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Giardina v. Ruth Fertel, Inc. et al | Shareholder Dispute | U.S. District Court for the Eastern District of Louisiana | Elkins, PLC | Business Valuation |
| Greenberg et al v. CNA Insurance Company | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chaffe, McCall, Phillips, Toler & Sarpy, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Levy v. St. Tammany Parish | Class Action | 22nd JDC – St. Tammany, Louisiana | Judi Robertson | Calculate Loss of Earnings |
| Fishbones, Inc. v. Southern Boat Service of AL, Inc. | Loss of Earnings | 25TH JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Elder v. RTA Transit | Life Care Report | CDC – New Orleans, Louisiana | Steen, McShane and Williamson | Life Care Report |
| Arnold v. Arnold | Divorce | 24th JDC – Jefferson, Louisiana | Appointed Special Master by Judge Charles Cusimano | Review Records of Various Corporations to Determine Shareholders Earnings |
| Benetrix v. Allstate Insurance Co. | Loss of Profits | CDC – New Orleans, Louisiana | Lozes & Cambre | Calculate Loss of Business Profits |
| Johnson v. David Penn et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | I. David Warner, III | Calculate Loss of Earnings |
| Galloway v. TMSEL | Loss of Earnings | CDC – New Orleans, Louisiana | Darryl M. Breaux | Calculate Loss of Earnings |
| Jester v. C.F. Bean | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | William N. Gee, III, Ltd. | Calculate Loss of Earnings |
| Carthane v. Saenger Theater | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Steven Rando | Calculate Loss of Earnings and Loss of Business Profits |
| Berry v. Barrios | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Frederick Miller & Assoc. | Calculate Loss of Earnings and Loss of Business Profits |
| Bourgeois v. State of Louisiana | Loss of Earnings | 23rd – JDC Assumption, Louisiana | Cardenas Law Firm | Calculate Loss of Earnings |
| Parker v. Petroleum Helicopters, et al | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Garrett et al v. Fire & Casualty Insurance Co. et al | Loss of Earnings | CDC – New Orleans, Louisiana | Charles Ward, Jr. | Calculate Loss of Earnings |
| Randolph v. Florida Boulevard Baptist Church, et al | Loss of Earnings | 19th JDC – East Baton Rouge Parish, Louisiana | David Bateman | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Cameron v. Sears, Roebuck & Co. | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chehardy, Sherman, Ellis, Breslin, Murray & Recile, LLP | Calculate Loss of Earnings |
| Brennan v. Brennan | Breach of Contract | U.S. District Court for the Eastern District of Louisiana Section S, Division I | Elkins, PLC | Calculate Loss of Business Profits, Business Valuation |
| Bolotte v. Thibaut Oil Company, Inc. | Loss of Profits | 23rd – JDC Assumption, Louisiana | Percy, Pujol & Wall | Calculate Loss of Profits |
| Triay v. Allstate Insurance Company | Loss of Earnings | 40th – JDC St. John the Baptist Parish | Plauche, Maselli, Landry, & Parkerson, L.L.P. | Calculate Loss of Earnings |
| Jotun Paints, Inc. and Jotun A/S v. The Valspar Corporation and Valspar, Inc. | Negligent Misrepresentation, Breach of Contract, Contractual Indemnification under an Asset Purchase Agreement | American Arbitration Association New York City, NY | Piper Rudnick | Calculate Loss of Business Profits, Business Valuation |
| Leyva, et al v. Transamerican Waste Industries, et al | Loss of Earnings | 10th JDC – Natchitoches, Louisiana | Cardenas Law Firm | Calculate Loss of Earnings |
| Melder v. Louisiana Farm Bureau Mutual Insurance Company | Loss of Profits | 19th JDC – East Baton Rouge, Louisiana | Rowe Law Firm | Calculate Loss of Business Profits |
| Stewart, et al v. BellSouth Telecommunications, Inc., et al | Loss of Earnings | 22nd JDC – Washington, Louisiana | The Vallejo Law Firm, LLC | Calculate Loss of Earnings and Loss of Profits |
| Aneesha v. Versace, S.P.A. | Breech of Franchise Agreement | American Arbitration Association New York, NY | Sidney D. Bluming, P.C. | Calculate Loss of Business Profits |
| Bolton v. State of Louisiana | Loss of Earnings | 21st JDC – Livingston Parish, LA | E. Eric Guirard & Associates | Calculate Loss of Earnings |
| Brown v. Parker Drilling | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Star v. Dronet | Loss of Earnings | 23rd JDC – Gonzales, LA | Cardenas Law Firm | Calculate Loss of Earnings |
| Goddard v. Soudy | Loss of Earnings | 25th JDC – Plaquemines, LA | Weigand & Levenson | Calculate Loss of Earnings |
| Deshotel v. Riverwest Medical Center | Loss of Earnings | 18th JDC – Iberville, Louisiana | David Bateman | Calculate Loss of Earnings |
| Turner, et al v. Federal Express Corporation | Loss of Earnings | United States District Court for the Eastern District of Louisiana | E. Eric Guirard & Associates | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Nepveaux v. Susan Lorraine Evans | Loss of Investment Earnings and Appreciation | 24th JDC – Jefferson, Louisiana | Scanduro & Layrisson. LLC | Calculate Loss of Investment Earnings and Appreciation |
| Medice v. Vastar Resources | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Discon Law Firm | Calculate Loss of Earnings |
| Lozes v. Billiot and The State of Louisiana through The Department of Public Safety and Corrections – State Police | Loss of Earnings | 34th JDC – St. Bernard Parish | Law Office of Eileen Z. Tillery | Calculate Loss of Earnings |
| McInnis v. Parker Drilling, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Lopinto v. Crescent Marine Towing, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Emmett, Cobb, Waits & Kessenich | Calculate Loss of Earnings |
| Long, M.D. and Long, M.D. v. Tenet Healthsystems, Inc., d/b/a Meadowcrest Hospital | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Porteous, Hainkel, Johnson & Sarpy | Calculate Loss of Earnings Calculate Loss of Business Profits |
| Shilling, et al v. State of Louisiana, DOTD | Wrongful Death | 21st JDC – Parish of Livingston, LA | Cardenas & Saunders | Calculate Loss of Earnings |
| Mitchell v. Lucas, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | John Fox & Associates, L.L.C. | Calculate Loss of Earnings |
| Jones v. Briscoe | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Ward & Condrey, L.L.C. | Calculate Loss of Earnings |
| Besanson v Equipment Chartering | Loss of Earning | United States District Court for the Eastern District of Louisiana | Discon Law Firm | Calculate Loss of Earnings |
| Genard v Federal Insurance Co. | Loss of Earnings | 22nd JDC – Washington, LA | Arthur Landry | Calculate Loss of Earnings |
| Leslie Eschete v. Walmart | Loss of Earnings | Circuit Court, Hancock County Mississippi | Cueria Law Firm | Calculate Loss of Earnings |
| Audubon Insurance v. S. S. Sprinkler Company, L.L.C. | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Donohue-Patrick Law | Calculate Loss of Business Profits |
| Arnold v. Lynch | Loss of Earnings | 22nd JDC – St. Tammany Parish | Marti Tessier | Calculate Loss of Earnings |
| Ferrand, Jason vs. Millar Elevator Service Co., et al | Loss of Earnings | CDC – New Orleans, Louisiana | Steven Rando | Calculate Loss of Earnings |
| Ferrand, Pamela vs. Otis Elevator Company | Loss of Earnings | CDC – New Orleans, Louisiana | Steven Rando | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Double Oaks Garden Center, Inc., et al v. Ray Champagne, et al | Loss of Earnings | 17th JDC – Lafourche, Louisiana | Porteous, Hainkel, Johnson & Sarpy | Calculate Loss of Business Profits |
| Hassan Chaaban v Louisiana Farm Bureau | Loss of Earnings | 19th JDC – East Baton Rouge Parish, Louisiana | Plauche Maselli Parkerson L. L.P. | Calculate Loss of Business Profits |
| Castro v L & M BoTruc Rental, Inc. | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Gibbs v Sea Support Ventures, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Major v David | Loss of Earnings | 18th JDC – Pointe Coupee Parish, Louisiana | Donohue Patrick PLLC | Calculate Loss of Earnings |
| Parquette v Certified Coatings of CA | Loss of Earnings | CDC – New Orleans, Louisiana | The Law Office of Albert J. LeBeouf | Calculate Loss of Earnings |
| Vanhoy v United States | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Law Offices of Richard W. Westling, L.L.C. | Calculate Loss of Earnings Life Care Report |
| Nicholson v Advanced Bionics Corporation, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Ballay, Braud & Colon PLC | Calculate Loss of Earnings |
| Leonard v Harris, et al | Loss of Earnings | 23rd JDC – Napoleonville, Louisiana | Plauche Maselli Parkerson L. L.P. | Calculate Loss of Earnings |
| Pipeline Technology VI, L.L.C. v Ristroph | Expropriation | 18th JDC – Parish of Iberville, Louisiana | Donohue Patrick PLLC | Calculate Loss of Business Profits |
| Istre v Flying J. Travel Plaza of Houston | Loss of Earnings | United States District Court for the Southern District of Texas | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Price v Sentry Select Insurance Co. | Loss of Earnings | 14th JDC – Calcasieu Parish, Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Little & Little v Boston Scientific | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Ward & Condrey, LLC | Calculate Loss of Earnings |
| ECC Operating Services, Inc. v A-1 Construction, et al | Breach of Contract | American Arbitration Association San Francisco, CA | McGlinchey Stafford, PLLC | Investigate fraud scheme and validity of invoices under Government contract |
| Baskin v Jones et al | Loss of Earnings | 27th JDC – St. Landry Parish, Opelousas, Louisiana | Cosse & Cosse, L.L.C. | Calculate Loss of Earnings |
| FMS Leasing, Inc. v W & W Builders, Inc., et al | Loss of Business Profits | 22nd JDC – St. Tammany, Louisiana | Chehardy, Sherman, Ellis, Breslin, Murray & Recile, LLP | Calculate Loss of Business Profits on Franchise |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Empire Inn, L.L.C. v State Farm Fire and Casualty Company | Business Interruption | United States District Court for the Eastern District | Scandurro & Layrisson, LLC | Calculate Loss of Business Profits under Business Interruption Policy |
| Torch Offshore v C & D. Marine, LLC | Chapter 11 Bankruptcy | United States Bankruptcy Court for the Eastern District | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| Gulf South Lithrotripsy, L.L.C. v United States Fire Insurance Company, Unimark Insurance Agency, Inc. and John G. Sutter | Business Interruption | 24th JDC, Jefferson Parish, Louisiana | The Derbes Law Firm, L.L.C. | Calculate Loss of Business Profits under Business Interruption Policy |
| Stewart v J. E. Borries, Inc. | Loss of Earnings | United States District Court, Southern District of Mississippi | Cardenas and Saunders | Calculate Loss of Earnings |
| Torch Offshore v Hercules Wire & Rope | Chapter 11 Bankruptcy | United States Bankruptcy Court for the Eastern District | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| BCA Services v Linder Oil | Loss of Business Profits | United States District Court for the Eastern District | Emmitt, Cobb, Waits & Henning | Calculate Loss of Business Profits |
| Woodlands Development, LLC v CRC Insurance Service, Inc and Lloyds of London, et al | Business Interruption | Civil District Court, Orleans Parish | Connick & Connick | Calculate Loss of Business Profits under Business Interruption Policy |
| Lovett v Axxis Drilling | Loss of Earnings | 16th JDC, Parish of St. Martin, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Joseph Anthony Matis v Sgt. Avery Peter Joseph | Loss of Earnings | United States District Court for the Eastern District | Weigand & Levenson | Calculate Loss of Earnings |
| Bodden v Crescent River Port Pilots Assn | Loss of Earnings | United States District Court Eastern District of Louisiana | Weigand & Levenson | Calculate Loss of Earnings |
| Frazier v Wells Cargo, et al | Loss of Earnings | United States District Court Eastern District of Louisiana | Cardenas & Saunders | Calculate Loss of Earnings. |
| McCoy v D & S Marine | Loss of Earnings | 80th JDC, Harris County, Texas | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Serignet v West Jefferson Medical Center | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Rome, Arata & Baxley, LLC | Calculate Loss of Earnings |
| Crescent City Physical Therapy, Inc. v Lafayette Insurance Company | Business Interruption | 24th JDC, Jefferson Parish, Louisiana | Connick & Connick | Calculate Loss of Business Profits under Business Interruption Policy |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Almon V Higbee Co. d/b/a Dillard's | Loss of Earnings | United States District Court for the Eastern District | Nick Law Firm, LC | Calculate Loss of Earnings and Life Care Needs as a result of Age/Disability Discrimination |
| Steib V Gemini Insurance | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish | The Irpino Law Firm | Calculate Loss of Earnings Life Care Report |
| Suites of New Orleans | Business Interruption | Civil District Court, Orleans Parish | John E. Sudderth, P.L.C. | Calculate Loss of Business Profits under Business Interruption Policy |
| Murphy v Zurich | Loss of Earnings | United States District Court, Western District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| XL Specialty Insurance Co. v Conrad Industries | Fire Damage | American Arbitration Association | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Business Profits |
| Calandra v Hubbard | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Daigle Fisse & Kessenich, PLC | Calculate Loss of Earnings Life Care Report |
| Madison at Lakewind East Apartments, LLC v Landmark American Insurance Company | Business Interruption | United States District Court for the Eastern District of Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits under Business Interruption Policy |
| Smith v Diamond Offshore Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Horn v Weeks Marine | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Cardenas & Saunders | Calculate Loss of Earnings |
| Hitt v D & S Marine | Loss of Earnings | Galveston County Texas County Court at Law No. 1 | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| DMG v Trahan | Tax Related Matters | 19th JDC Parish of East Baton Rouge, Louisiana | Cardenas & Saunders | Calculate Present Value of Tax Benefits |
| Shook v Winn-Dixie Montgomery Leasing | Loss of Earnings | United States District Court, Southern District of Mississippi | David A. Easson Law Firm | Calculate Loss of Earnings |
| Rafael Garza v Allstate Indemnity Company, et al | Loss of Earnings | 14th JDC – Calcasieu Parish, Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Alexis Marrero v FMS | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Frischhertz & Associates, LLC | Calculate Loss of Earnings |
| Tommie Felix, et al v Department of Transportation, et al | Wrongful Death | Civil District Court, Orleans Parish | Willeford Law Firm | Calculate Loss of Earnings |
| Barrilleaux v Sea Support | Loss of Earnings | 38th JDC – Cameron Parish, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| BIG Mitsubishi v Rowland Stalter & HUB International Gulf South | Contract Dispute | 19th JDC – Parish of East Baton Rouge, Louisiana | Naquin & Ward | Business Valuation |
| State of Louisiana v Paul Langevin | Criminal Fraud | 24th JDC, Jefferson Parish, Louisiana | Bruce Netterville | Fraud Determination |
| James, et al v Hernandez, et al | Wrongful Death | USDC, Western District of Louisiana, Lafayette Division | Doucet Speer, APLC | Calculate Loss of Earnings |
| Morin v Chevron USA, Inc., Shell Oil Company, and ConocoPhillips Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings |
| Colgate v Markel American Insurance | Loss of Earnings | USDC, Western District of Louisiana | Broussard-David Law Firm | Calculate Loss of Earnings |
| Barrow, et al v Velsicol Chemical, LLC | Loss of Earnings | USDC, Western District of Tennessee | Bateman Law Firm | Calculate Loss of Earnings |
| Trunkline LNG Company, LLC v Turner Industries Group, et al | Business Interruption | 14th JDC – Calcasieu Parish, Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits |
| May Thomas v Progressive Security Insurance company, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Law Office of John D. Sileo, LLC | Calculate Loss of Earnings |
| Naquin v Elevating Boats, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Calculate Loss of Earnings |
| Campbell v Chet Morrison Contractors, LLC | Loss of Earnings | USDC, Western District of Louisiana, Lafayette Division | Morrow, Morrow, Ryan & Bassett | Calculate Loss of Earnings |
| Willard Golden v Omni Energy Services Corp. | Loss of Earnings | United States District Court, Western District of Louisiana | Domengeaux Wright Roy & Edwards | Calculate Loss of Earnings |
| Sibley v Berkley Risk Insurance Company, et al | Loss of Earnings | 27th JDC – St. Landry Parish, Louisiana | Morrow, Gates & Morrow, L.L.C. | Calculate Loss of Earnings, Fringe Benefits, Household Services and Life Care |
| Abdelmgeed v Rita Wilson | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Law Office of John D. Sileo, LLC | Calculate Loss of Earnings |
| Succession of William B. Coleman, Jr. v Renate Briel Coleman | Estate | 24th JDC, Jefferson Parish, Louisiana | Law Offices of Bruce A. Miller and Adams and Reese, L.L.P. | Estate Accounting |
| Delahoussaye v Pisces Energy, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Garner v State of Louisiana Through DOTD | Wrongful Death | 22nd JDC, Washington Parish, Louisiana | The Penton Law Firm | Calculate Loss of Earnings |
| Ultra Pure v Standex International | Daubert Challenge | 15th JDC, Lafayette Parish, Louisiana, Division "J" | Barkley & Thompson, L.C. | Assist with Daubert Challenge of CPA Expert Witness |
| Johnson v FL Smidth Dorr-Oliver Eimco, Inc. | Loss of Earnings | 23rd JDC, Parish of St. James, Division "C" | The Voorhies Law Firm | Calculate Loss of Earnings |
| Gonzales v Shelter Mutual Insurance Company, et al | Loss of Earnings | 9th JDC, Parish of Rapides, Division "G" | Law Offices of Barry Ray Laiche | Calculate Loss of Earnings and Life Care |
| Religious and Celeste, LLC v Cambrie Celeste, LLC | Historical Restoration Project | United States Bankruptcy Court, Eastern District of Louisiana | Elkins, P.L.C. | Tracing of Funds |
| Boutain v Radiator Specialty Company, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings |
| Madison Miller v Richard Reed, et al | Loss of Earnings Life Care Report | 15th JDC, Lafayette Parish, Louisiana, Division "C" | Brandt & Sherman, L.L.P. | Calculate Loss of Earnings and Life Care Report |
| Gulf Fleet Holdings, Inc. v VACCO Marine, Inc. | Chapter 11 Bankruptcy | United States Bankruptcy Court, Western District of Louisiana | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| Monte, et al v State Farm Mutual | Loss of Earnings Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Frederick & Doherty, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Beard v Eckerd Corp., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Neblett, Beard & Arsenault, Attorneys at Law | Calculate Loss of Earnings |
| Whitaker, et ux v Peterbilt of Louisiana, et al | Loss of Earnings | 16th JDC, St. Mary Parish | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Rios v Recreation Investments of FL | Loss of Earnings | Circuit Court in and for Okaloosa County, FL | Clark, Partington, Hart, Larry, Bond & Stackhouse | Calculate Loss of Earnings |
| Coco v Cottonport Timber, LLC | Loss of Earnings | 12th JDC, Parish of Avoyelles, State of Louisiana | Brian Caubarreaux & Associates | Calculate Loss of Earnings |
| P.A.F., Inc. v Regions Bank | Contract Dispute | 24th JDC, Jefferson Parish, Louisiana | Joel Levy | Compute Service Charges |
| Soto v Sentry Select Insurance Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | The Brigandi Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Scott, et al v Southern Towing Co., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Domengeaux Wright Roy & Edwards | Calculate Loss of Earnings |
| Harper v Sand Dollar Marine | Loss of Earnings Life Care Report | 24th JDC, Jefferson Parish, Div "B" | Stanga & Mustian, PLC | Calculate Loss of Earnings and Life Care Report |
| Gray v Energy XXI (Bermuda) Ltd., et al | Loss of Earnings | United States District Court for the Middle District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Lejeuene v Rig Fabrication, et al | Loss of Earnings Life Care Report | 16th JDC, St. Martin Parish, Division "F" | Donohue, Patrick & Scott, PLCC | Calculate Loss of Earnings and Life Care Report |
| Smith v Public Belt Railroad | Loss of Earnings | Civil District Court, Orleans Parish, State of Louisiana, Division "D" | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Rosario J. Cheramie v Callais & Sons, LLC | Loss of Earnings Loss of Business Profits | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Caballero v Caballero | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Business Valuation |
| Cosey v Arch Insurance Company and Timothy Jenkins | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Cardenas Law Firm | Calculate Loss of Earnings |
| Sims v Sodexo, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Schexnayder & Lagarde v State of Louisiana | Loss of Earnings Life Care Report | 23rd JDC, Parish of Assumption, State of Louisiana | Law Offices of Risley C. Triche, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Jackson v Rogers, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Pendley, Baudin, & Coffin, L.L.P. | Calculate Loss of Earnings |
| Sciurba v Bisso Towboat Co., Inc. | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings and Life Care Report |
| Wendell Cain and Kendell Cain v Lafarge North America, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Cooper v WestEnd | Loss of Earnings | JAMS Arbitration | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Trailing Interest and Lost Profits |
| Harrington v Ace American Insurance Company | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Kim Murphy | Loss of Earnings | 32nd JDC, Parish of Terrebonne | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| North Shore Lodging LLC v Commonwealth | Financial Damages | United States District Court for the Eastern District of Louisiana | McGlinchey Stafford, PLLC | Analyze claims for lost profits and other alleged damages |
| Liljeberg v Continental Tire The Americas, LLC | Life Care Report | Circuit Court of Montgomery County, Alabama | Cosse'&Cosse', L.L.C. | Life Care Report |
| Guidry v Lafayette Health Systems | Loss of Earnings | 15th JDC, Parish of Vermillion | Law Office of Thomas M. Daigle | Calculate Loss of Earnings |
| Perkins v John Clarey, III, et al | Loss of Earnings | United State District Court – Eastern District of Louisiana | Frederick A. Miller & Associates | Calculate Loss of Earnings |
| Mire v ENSCO, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Life Care Report |
| Target Construction, Inc. v Kendra & Associates, et al | Commercial Litigation | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Analysis of alter ego and single business unit factors |
| Garner v State of LA | Loss of Earnings | 22nd JDC, Parish of Washington, State of Louisiana | Law Offices of Ronnie G. Penton | Calculate Loss of Earnings |
| Jackson v State Farm Mutual Auto Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Creppel v The Gray Ins. Co. and MMD Stone | Loss of Earnings | 16th JDC, Parish of St. Martin, State of Louisiana | Cueria Law Firm, LLC | Calculate Loss of Earnings |
| Young v Barnhart Crane and Rigging Co., et al | Loss of Earnings | 20th JDC, Parish of West Feliciana, State of Louisiana | Rhorer Estes, APLC | Calculate Loss of Earnings |
| Naik v United Rentals, Inc., et al | Loss of Earnings Life Care Report | First JDC, Caddo Parish, Louisiana | Liskow & Lewis, APLC | Calculate Loss of Earnings and Life Care Report |
| Martinez v David Massey, et al | Loss of Earnings | United States District Court for the Eastern District of LA | Law Offices of Donohue Patrick & Scott, PLLC | Calculate Loss of Earnings |
| Dutton v Michael P. Cox, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Duck Law Firm, LLC | Calculate Loss of Earnings |
| Thibodeaux v Kenny A. Orsak, et al | Loss of Earnings Life Care Report | 16th JDC, Iberia Parish, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Anderson and Taylor v The Gray Insurance Company | Loss of Earnings | 25th JDC, Parish of Plaquemines, State of Louisiana | Blue Williams, L.L.P. Attorneys & Counselors at Law | Calculate Loss of Earnings |
| Herrington/Moore v State of LA DOTD, et al | Loss of Earnings | 6th JDC, Parish of East Carroll, State of Louisiana | Breithaupt, Dunn, DuBos, Shafto & Wolleson, LLC | Calculate Loss of Earnings |
| Tripkovich v Julio C. Ramirez, et al | Loss of Earnings | 21st JDC, Parish of Tangipahoa, State of Louisiana | Pickering & Cotogno Law Firm | Calculate Loss of Earnings |
| Hontiveros v Kristy J. Williams, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Life Care Report |
| Bolner v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Burgos & Evans, LLC | Calculate Loss of Earnings and Life Care Report |
| Jones v T & T Transport Services, Inc. | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | McConnell Law Offices | Calculate Loss of Earnings |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| Bourgeois, Winters & Moore v Goodyear, et al | Loss of Earnings | State of Arizona | William A. Stark, APLC | Calculate Loss of Business Earnings |
| Patrick v Patrick | Divorce | 18th JDC, Parish of Iberville, State of Louisiana | Donohue Patrick, PLLC | Tracing Flow of Funds |
| Ohmer v Farm Bureau Insurance Company, et al | Loss of Earnings | 17th JDC, Parish of Lafourche, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Business Earnings |
| Givens, et al v Christian Collier, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Quinn and Antoine v Gemini Insurance Company, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Burgos & Evans, LLC | Calculate Loss of Earnings |
| Price v Great Lakes Dredge & Dock Company, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker | Calculate Loss of Earnings |
| Moise v Edward James Collins, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of West Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Burrell v Atlantic Specialty Insurance Company | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Rhorer Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| F. S. Williams Store, LLC, et al v Storm Electric, LLC, et al | Business Valuation Lost Profits | 20th JDC, Parish of East Feliciana, State of Louisiana | Donohue, Patrick & Scott, PLLC | Calculate Business Value and Lost Profits |
| Salvaggio v GE Oil & Gas Pressure, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Daigle Fisse & Kessenich | Calculate Loss of Earnings and Life Care Report |
| LeBoeuf v LeBoeuf | Divorce | 32nd JDC, Parish of Terrebonne, State of Louisiana | Malbrough & Lirette, APLC | Determination of Income for Child Support |
| Beahm v Cater & Associates, LLC, et al | Business Interruption | Civil District Court, Parish of New Orleans, State of Louisiana | Davillier Law Group, LLC | Determination of Business Interruption Damages |
| Semien V Parker Drilling Offshore USA, LLC | Loss of Earnings | United States District Court for the Western District of Louisiana | Morrow, Morrow, Ryan & Bassett | Calculate Loss of Earnings |
| Courville v Allstate Insurance Co., et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | M. Terrance Hoychick, APLC | Calculate Loss of Earnings |
| Reznik, et al v Nicole Reed, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Green, Quentin, et al v Wesco Insurance Company, et al | Loss of Earnings | 29th JDC, Parish of St. Charles, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings |
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Desormeaux v Forum Energy Technologies, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Arnold v Amerisure Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| George Erickson The Matter of Taira Lynn Limited No. 7, LLC | Loss of Earnings Life Care Report | United States District Court for the Southern District of Alabama | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Deng v American National Property & Casualty Companies, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Law Office of Rhett P. Spano, LLC | Calculate Loss of Earnings and Life Care Report |
| Wachob Leasing Co., Inc., et al v Gulfport Aviation Partners, LLC, et al | Computation of Costs and Diminution of Value of Aircraft | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, LLC | Compute Costs and Diminution of Value of Aircraft |
| Resendez v Audubon Nature Institute, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischertz, Poulliard, Frischertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Lagniappe Logistics, Inc. of MS v Scott Buras, et al | Lost Profits | 22nd JDC, Parish of St. Tammany, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Stutes v Greenwood Motor Lines d/b/a R & L Carriers, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Clark v State of Louisiana Through It's Department of Transportation and Development | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Fusilier & Associates, LLC | Calculate Loss of Earnings |
| Duvall v BOPCO, L.P., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Kelly Hart & Pitre, Attorneys at Law | Calculate Loss of Earnings |
| Clemons v State Farm Mutual Automobile Ins. Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Law Offices of Gil Dozier, APLC | Calculate Loss of Earnings and Life Care Report |
| Gonzales v River Ventures, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Zapata-Latino and Levy v Edward J. Fontenette, Jr., et al | Loss of Earnings | 18th JDC, Parish of West Baton Rouge, State of Louisiana | Burgos & Associates, LLC | Calculate Loss of Earnings |
| Labarre, et al v Texas Brine Company, LLC, et al | Insurance Contract Dispute | 23rd JDC, Parish of Assumption, State of Louisiana | Dentons US, LLP | Critique of Opposing Expert Report in Adherence with Operating Agreement |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings Life Care Report |
| Bennett v Gurcharn Singh Jawanda d/b/a Sonu Express, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Fenley v Wood Group Mustang, Inc. | Class Action/Employment Overtime | USDC for the Southern District of Ohio, Eastern Division | The Kullman Firm | Class Certification/Rebuttal of Opposing Expert |
| Webb, et al v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Consolidated Companies, Inc., v Fishman Haygood Phelps Walmsley Willis & Swanson, LLP | Professional Malpractice | Civil District Court, Parish of New Orleans, State of Louisiana | Breazeale, Sachse & Wilson, LLP | Calculate Present Value of Lost Rents and Other Expenses |
| Dunn v Marquette Transportation Company, LLC | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Saunders & Chabert, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Vosburg v Sears Roebuck and Company, et al | Loss of Earnings Life Care Report | 4th JDC, Parish of Morehouse, State of Louisiana | Sedric E. Banks, Attorney at Law | Calculate Loss of Earnings and Life Care Report |
| Jack v Eldorado Casino Shreveport Joint Venture, LLC, et al | Loss of Earnings Life Care Report | 1st JDC, Parish of Caddo, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Latiolais v Progressive Paloverde Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | William Gee, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Westfeldt Brothers, Inc. v Ronnoco Coffee, LLC, et al | Unfair Trade Practices | United States District Court, Eastern District of Missouri, Eastern Division | Jones Walker, LLP | Calculate Damages Due to Breach of Contract and Unfair Trade Practices |
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Crochet v Walgreen Louisiana Co., Inc., et al | Life Care Report | United States District Court for the Eastern District of Louisiana | The Javier Law Firm, LLC | Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Joseph Gautreaux v Louisiana Farm Bureau Casualty Insurance Company | Class Action | 16th JDC, Parish of St. Martin, State of Louisiana | Plauché Maselli Parkerson, LLP | Scheduled Insurance Claims for Class Certification Hearing |
| Wright's Well Control Services, LLC v Oceaneering International, Inc., et al | Lost Profits | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Lost Profits |
| Duplessis v Charles Turner, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings and Life Care Report |
| Mendoza, et al v Old Republic Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Castille, et al v Apache Deepwater, LLC, et al | Loss of Earnings | United States District Court for the Western District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Loss of Earnings |
| Dean v Sea Supply, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Myers v WRK Express, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Bowdoin v WHC Maintenance Services, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Sias v Quality Energy Services, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| NAZ, LLC v Philips Healthcare, A Division of Philips Electronics North America Corp. | Lost Profits | United States District Court for the Eastern District of Louisiana | Adams and Reese, LLP | Calculate Lost Profits |
| Darlene Morris Fair v Steven Joseph Fair | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Pujol, Pryor & Irwin | Business Valuation |
| Guilbeau v Liberty Mutual Fire Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauché Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Riley v Rachel Lee Hollander, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Burglass & Tankersley, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Kinnerson v Arena Offshore, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Louviere v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Fontenot v UV Insurance Risk Retention Group, Inc., et al | Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Jeansonne & Remondet, Attorneys at Law | Life Care Report |
| Robertson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings | 15th JDC, Parish of Vermilion, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings |
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauché Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Bohon v Danny Michael Knotts, et al | Loss of Earnings Life Care Report | 26th JDC, Parish of Bossier, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings and Life Care Report |
| Frank J. D'Amico, Jr. Real Estate, LLC, et al v 628 Baronne, LLC, et al | Lost Profits | Civil District Court for the Parish of Orleans, State of Louisiana | The McKee Law Firm | Calculate Lost Profits |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court; Parish of New Orleans, State of Louisiana | Cossé Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| La Rose Ship Yard, LLC and Dry Dock Leasing, LLC v Cobra Management, LLC d/b/a LaRose Shipyard, LLC | Lost Profits | 17th JDC, Parish of Lafourche, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| McKinney v Rapides Parish Sheriff's Office, et al | Loss of Earnings | USDC, Western District of Louisiana | Timothy Richardson, Attorney at Law, LLC, APLC | Calculate Loss of Earnings |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Webre v Webre | Matrimonial Dissolution | 24th JDC, Parish of Jefferson, State of Louisiana | S. Guy deLaup Law Firm | Determination of income for child support and spousal support |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Brabner, et al v State Farm Fire and Casualty Co., et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| French Quarter Apartments Limited Partnership v The McDonnel Group, LLC | Lost Profits | Arbitration Before The American Arbitration Association | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |
| Gary v Randle Arceneaux, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Wilson v Ace American Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC; Parish of St. Landry; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Dickerson, et al v Travelers Property Casualty Company of America, et al<br>Deposition – 6/22/2021 | Loss of Earnings<br>Life Care Report | 18th JDC; Parish of Pointe Coupee; State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Hydell v National Union Fire Ins. Co. of Pittsburgh, et al<br>Trial – 7/20/2021 | Loss of Earnings<br>Life Care Report | 24th JDC; Parish of Jefferson; State of Louisiana | Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Dominique v Zurich American Insurance Company, et al<br>Deposition – 8/9/2022 | Loss of Earnings | 1st JDC; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Halley v Enrique Wilson, et al<br>Deposition – 9/30/2021 | Loss of Earnings<br>Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Lofaso Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Williams v Parker Towing Company, Inc., et al<br>Deposition – 10/12/2021 | Loss of Earnings<br>Life Care Report | Circuit Court of Washington County; State of Alabama | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Riche, et al v Matthew Armand, et al<br>Deposition – 11/10/2021 | Loss of Earnings<br>Life Care Report | 12th JDC; Parish of Avoyelles; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Ton v ABC Insurance, et al<br>Deposition – 11/30/2021 | Loss of Earnings<br>Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavergne, et al v Lafayette General Medical Center, et al<br>Deposition – 12/20/2021 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavigne v Rosangeles Ginzales, et al<br>Deposition – 1/7/2022 | Loss of Earnings<br>Life Care Report | 21st JDC, Parish of Tangipahoa; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Rachal v Terral Riverservice, Inc.<br>Deposition – 2/15/2022 | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Carter v The State of Louisiana through The Department of Transportation and Development<br>Deposition – 2/18/2022 | Life Care Report | 18th JDC; Parish of Iberville; State of Louisiana | Bateman Law Firm | Life Care Report |
| Clontz, et al v Michael Cain, et al<br>Deposition – 3/8/2022 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Outlaw-Knight, et al v Sea Fox Boat Company, Inc.<br>Deposition – 3/15/2022<br>Trial – 11/18/2022 | Loss of Earnings<br>Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Gonzalez, et al v Sea Fox Boat Company, Inc.<br>Deposition – 3/15/2022<br>Trial – 11/18/2022 | Loss of Earnings<br>Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Stone v Larry G. Broussard, et al<br>Trial – 5/4/2022 | Loss of Earnings | 15th JDC; Parish of Vermilion; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Courville v BSR Transport Services, LLC, et al Trial – 7/19/2022 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Malbreaux v Prime Insurance Company, et al Deposition for Trial – 7/22/2022 | Loss of Earnings | 15th JDC; Parish of Lafayette; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings |
| Stakes v Protective Insurance Company, et al Deposition – 7/25/2022 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lewis v National Union Fire Insurance Company Deposition – 8/8/2022 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al Trial – 8/3/2022 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Olivier v Exxon Mobil Corporation Trial - 9/1/2022 | Loss of Earnings Life Care Report | USDC; Middle District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al Trial – 9/20/2022 | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |
| Harris v The Kansas City Southern Railway Company Deposition – 10/5/2022 Trial – 11/2/2022 | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al Trial Deposition – 10/11/2022 | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al Deposition 10/26/2022 | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company Deposition – 11/10/2022 | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al Trial - 12/6/2022 | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al Deposition - 1/23/2023 | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) Deposition – 1/23/2023 | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Robert Vaughn Crisp II) Deposition – 1/23/2023 | Loss of Earnings | United States District Court; Western District of Louisiana | Neblett, Beard & Arsenault | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Morgan, et al v American Contractors Indemnity Company, et al<br>Deposition - 1/31/2023 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Acadia; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Primeaux, et al v Diamondback Energy, Inc., et al<br>Deposition - 2/22/2023 | Loss of Earnings<br>Life Care Report | 142nd JDC; Midland County; State of Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Sivia, et al v Infinity Petroleum, LLC<br>Deposition - 3/7/2023 | Life Care Report | CDC; Parish of Orleans; State of Louisiana | The Sevin Law Firm, LLC | Life Care Report |
| Johnson v Wilfredo Gutierrez, et al<br>Deposition - 3/30/2023 | Life Care Report | 29th JDC; Parish of St. Charles; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Navarre, et al v Texas Department of Transportation, et al<br>Deposition - 4/7/2023 | Loss of Earnings<br>Life Care Report | 58th JDC; Jefferson County; State of Texas | Broussard & Williamson | Calculate Loss of Earnings and Life Care Report |
| Adams, et al v Berkley Insurance Company, et al<br>Deposition - 4/10/2023 | Loss of Earnings<br>Life Care Report | 17th JDC; Parish of Lafourche; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lee v Hartford Accident and Indemnity Company, et al<br>Deposition - 4/13/2023 | Loss of Earnings<br>Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | Cossé Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Vallecillo v McDermott, Inc.<br>Deposition - 5/9/2023 | Loss of Earnings | United States District Court; Western District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Bergeron v Patterson-UTI Energy, Inc.<br>Deposition - 5/12/2023 | Loss of Earnings<br>Life Care Report | 125th JDC; Harris County, Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Broussard v Great West Casualty Insurance Company, et al<br>Deposition - 5/17/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Troffer v Orlando Deon Dunn, et al<br>Deposition - 6/19/2023 | Loss of Earnings<br>Life Care Report | 19th JDC; Parish of East Baton Rouge, State of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Skansi Marine, LLC v Offshore Aviation, LLC<br>Deposition - 7/7/2023<br>Trial - 8/11/2023 | Lost Profits | United States District Court; Eastern District of Louisiana | Adams & Reese, LLP | Calculate Lost Profits |
| Loustalot v National Union Fire Insurance Company of Pittsburgh, PA, et al<br>Deposition - 7/10/2023 | Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Murray v Ivey Lumber Company, Inc., et al<br>Trial Deposition - 8/9/2023 | Life Care Report | 26th JDC; Parish of Webster; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Chesson v Ace American Insurance Company, et al<br>Deposition - 9/6/2023 | Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Beech-Giraldo v Jeffery D. Beech, et al<br>Trial – 9/12/2023 | Life Insurance Analysis | 23rd JDC; Parish of Ascension; State of Louisiana | Pujol Irwin Attorneys at Law | Life Insurance Analysis |
| Dural, et al v Lafayette City Parish Consolidated Government, et al (Clifton Dural)<br>Trial – 9/19/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Dural, et al v Lafayette City Parish Consolidated Government, et al (Villa Dural)<br>Trial – 9/19/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Levert v Chad Sanchez, et al<br>Trial – 11/16/2023 | Life Care Report | 23rd JDC; Parish of Ascension; State of Louisiana | Degan, Blanchard & Nash | Life Care Report |
| Nguyen, et al v State Farm Mutual Automobile Insurance Company, et al<br>Trial – 12/13/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

# Jonathan A. Stoltz, CPA, MACCT
*Curriculum Vitae as of December 20, 2023*

| CASES DEVELOPED | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Wendell Cain and Kendell Cain v Lafarge North America, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Harrington v Ace American Insurance Company | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Target Construction, Inc. v Kendra & Associates, et al | Commercial Litigation | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Analysis of alter ego and single business unit factors |
| North Shore Lodging LLC v Commonwealth | Financial Damages | United States District Court for the Eastern District of Louisiana | McGlinchey Stafford, PLLC | Analyze claims for lost profits and other alleged damages |
| Young v Barnhart Crane and Rigging Co., et al | Loss of Earnings | 20th JDC, Parish of West Feliciana, State of Louisiana | Rhorer Estes, APLC | Calculate Loss of Earnings |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| Ohmer v Farm Bureau Insurance Company, et al | Loss of Earnings | 17th JDC, Parish of Lafourche, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Business Earnings |
| Patrick v Patrick | Divorce | 18th JDC, Parish of Iberville, State of Louisiana | Donohue Patrick, PLLC | Tracing Flow of Funds |
| Stutes v Greenwood Motor Lines d/b/a R & L Carriers, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Wachob Leasing Co., Inc., et al v Gulfport Aviation Partners, LLC, et al | Computation of Costs and Diminution of Value of Aircraft | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, LLC | Compute Costs and Diminution of Value of Aircraft |
| Dutton v Michael P. Cox, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Duck Law Firm, LLC | Calculate Loss of Earnings |
| Garner v State of Louisiana Through DOTD | Wrongful Death | 22nd JDC, Washington Parish, Louisiana | The Penton Law Firm | Calculate Loss of Earnings |
| Guidry v Lafayette Health Systems | Loss of Earnings | 15th JDC, Parish of Vermillion | Law Office of Thomas M. Daigle | Calculate Loss of Earnings |
| Hontiveros v Kristy J. Williams, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Martinez v David Massey, et al | Loss of Earnings | United States District Court for the Eastern District of LA | Law Offices of Donohue Patrick & Scott, PLLC | Calculate Loss of Earnings |
| Mire v ENSCO, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Life Care Report |
| Moise v Edward James Collins, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of West Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Monte, et al v State Farm Mutual | Loss of Earnings Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Frederick & Doherty, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Naik v United Rentals, Inc., et al | Loss of Earnings Life Care Report | First JDC, Caddo Parish, Louisiana | Liskow & Lewis, APLC | Calculate Loss of Earnings and Life Care Report |
| Naquin v Elevating Boats, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Calculate Loss of Earnings |
| P.A.F., Inc. v Regions Bank | Contract Dispute | 24th JDC, Jefferson Parish, Louisiana | Joel Levy | Compute Service Charges |
| Reznik, et al v Nicole Reed, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |
| Trunkline LNG Company, LLC v Turner Industries Group, et al | Business Interruption | 14th JDC – Calcasieu Parish, Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits |
| Ultra Pure v Standex International | Daubert Challenge | 15th JDC, Lafayette Parish, Louisiana, Division "J" | Barkley & Thompson, L.C. | Assist with Daubert Challenge of CPA Expert Witness |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Fenley v Wood Group Mustang, Inc. | Class Action/Employment Overtime | USDC for the Southern District of Ohio, Eastern Division | The Kullman Firm | Class Certification/Rebuttal of Opposing Expert |
| Consolidated Companies, Inc., v Fishman Haygood Phelps Walmsley Willis & Swanson, LLP | Professional Malpractice | Civil District Court, Parish of New Orleans, State of Louisiana | Breazeale, Sachse & Wilson, LLP | Calculate Present Value of Lost Rents and Other Expenses429 |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Wright's Well Control Services, LLC v Oceaneering International, Inc., et al | Lost Profits | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Lost Profits |
| Mendoza, et al v Old Republic Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauche Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Louviere v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cossé Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson; State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| La Rose Ship Yard, LLC and Dry Dock Leasing, LLC v Cobra Management, LLC d/b/a LaRose Shipyard, LLC | Lost Profits | 17th JDC, Parish of Lafourche, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| McKinney v Rapides Parish Sheriff's Office, et al | Loss of Earnings | USDC, Western District of Louisiana | Timothy Richardson, Attorney at Law, LLC, APLC | Calculate Loss of Earnings |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| French Quarter Apartments Limited Partnership v The McDonnel Group, LLC | Lost Profits | Arbitration Before the American Arbitration Association | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |
| Gary v Randle Arceneaux, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Wilson v Ace American Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Dickerson, et al v Travelers Property Casualty Company of America, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of Pointe Coupee; State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Hydell v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 24th JDC; Parish of Jefferson; State of Louisiana | Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Dominique v Zurich American Insurance Company, et al | Loss of Earnings | 1st JDC; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Halley v Enrique Wilson, et al | Loss of Earnings Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Lofaso Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Williams v Parker Towing Company, Inc., et al | Loss of Earnings Life Care Report | Circuit Court of Washington County; State of Alabama | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Riche, et al v Matthew Armand, et al | Loss of Earnings Life Care Report | 12th JDC; Parish of Avoyelles; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Ton v ABC Insurance, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Lavergne, et al v Lafayette General Medical Center, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavigne v Rosangeles Ginzales, et al | Loss of Earnings Life Care Report | 21st JDC, Parish of Tangipahoa; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Rachal v Terral Riverservice, Inc. | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Carter v The State of Louisiana through The Department of Transportation and Development | Life Care Report | 18th JDC; Parish of Iberville; State of Louisiana | Bateman Law Firm | Life Care Report |
| Clontz, et al v Michael Cain, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Outlaw-Knight, et al v Sea Fox Boat Company, Inc. | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Gonzalez, et al v Sea Fox Boat Company, Inc. | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Stone v Larry G. Broussard, et al | Loss of Earnings | 15th JDC; Parish of Vermilion; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Courville v BSR Transport Services, LLC, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Malbreaux v Prime Insurance Company, et al | Loss of Earnings | 15th JDC; Parish of Lafayette; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings |
| Stakes v Protective Insurance Company, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lewis v National Union Fire Insurance Company | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Olivier v Exxon Mobil Corporation | Loss of Earnings Life Care Report | USDC; Middle District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Harris v The Kansas City Southern Railway Company | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Robert Vaughn Crisp II) | Loss of Earnings | United States District Court; Western District of Louisiana | Neblett, Beard & Arsenault | Calculate Loss of Earnings |
| Primeaux, et al v Diamondback Energy, Inc., et al | Loss of Earnings Life Care Report | 142nd JDC; Midland County; State of Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Sivia, et al v Infinity Petroleum, LLC | Life Care Report | CDC; Parish of Orleans; State of Louisiana | The Sevin Law Firm, LLC | Life Care Report |
| Johnson v Wilfredo Gutierrez, et al | Life Care Report | 29th JDC; Parish of St. Charles; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Navarre, et al v Texas Department of Transportation, et al | Loss of Earnings Life Care Report | 58th JDC; Jefferson County; State of Texas | Broussard & Williamson | Calculate Loss of Earnings and Life Care Report |
| Adams, et al v Berkley Insurance Company, et al | Loss of Earnings Life Care Report | 17th JDC; Parish of Lafourche; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lee v Hartford Accident and Indemnity Company, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | Cossé Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Vallecillo v McDermott, Inc. | Loss of Earnings | United States District Court; Western District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Bergeron v Patterson-UTI Energy, Inc. | Loss of Earnings Life Care Report | 125th JDC; Harris County, Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Broussard v Great West Casualty Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Troffer v Orlando Deon Dunn, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge, State of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Skansi Marine, LLC v Offshore Aviation, LLC | Lost Profits | United States District Court; Eastern District of Louisiana | Adams & Reese, LLP | Calculate Lost Profits |
| Loustalot v National Union Fire Insurance Company of Pittsburgh, PA, et al | Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Murray v Ivey Lumber Company, Inc., et al | Life Care Report | 26th JDC; Parish of Webster; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Chesson v Ace American Insurance Company, et al | Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Beech-Giraldo v Jeffery D. Beech, et al | Life Insurance Analysis | 23rd JDC; Parish of Ascension; State of Louisiana | Pujol Irwin Attorneys at Law | Life Insurance Analysis |
| Dural v Lafayette City Parish Consolidated Government, et al (Clifton Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Dural v Lafayette City Parish Consolidated Government, et al (Villa Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Levert v Chad Sanchez, et al | Life Care Report | 23rd JDC; Parish of Ascension; State of Louisiana | Degan, Blanchard & Nash | Life Care Report |
| Nguyen, et al v State Farm Mutual Automobile Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Allen v James Williams, et al<br>Trial – 10/24/2018 | Loss of Earnings<br>Life Care Report | 40th JDC, Parish of St. John the Baptist, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Brandner v Brandner<br>Hearing Officer – 6/8/2022<br>Hearing Officer – 6/12/2023 | Divorce | 24th JDC; Parish of Jefferson; State of Louisiana | Samuel & Coleman, LLC | Spousal Support<br>Child Support |
| Optim Medical, LLC, et al v NuVasive, Inc., et al<br>Deposition – 7/21/2022<br>Arbitration – 8/17/2022 | Contract Dispute | American Arbitration Association | Jones Walker, LLP<br>Martzell, Bickford & Centola, A.P.C. | Business Valuation |
| Morgan, et al v American Contractors Indemnity Company, et al<br>Trial – 4/19/2023 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Acadia; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Mora, et al v Texas Petroleum Investment Company, et al<br>Deposition – 8/1/2023 | Loss of Earnings<br>Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Daniels, et al v State of Louisiana, et al<br>Deposition – 11/2/2023 | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | The Bagneris Firm, LLC | Determine Calculation Methodology for Class Certification Hearing |
| Rivera, et al v Ace Property and Casualty Insurance Company, et al<br>Deposition – 12/6/2023 | Loss of Earnings | United States District Court; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings |
| Daniels, et al v State of Louisiana, et al<br>Hearing Officer – 12/12/2023 | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | The Bagneris Firm, LLC | Determine Calculation Methodology for Class Certification Hearing |

# Jason R. Schellhaas, CPA, MACCT, ABV

*Curriculum Vitae as of December 20, 2023*

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Caballero v Caballero | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Business Valuation |
| Sims v Sodexo, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Cooper v WestEnd | Loss of Earnings | JAMS Arbitration | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Trailing Interest and Lost Profits |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |
| Liljeberg v Continental Tire The Americas, LLC | Life Care Report | Circuit Court of Montgomery County, Alabama | Cosse'&Cosse', L.L.C. | Life Care Report |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| F. S. Williams Store, LLC, et al v Storm Electric, LLC, et al | Business Valuation Lost Profits | 20th JDC, Parish of East Feliciana, State of Louisiana | Donohue, Patrick & Scott, PLLC | Calculate Business Value and Lost Profits |
| LeBoeuf v LeBoeuf | Divorce | 32nd JDC, Parish of Terrebonne, State of Louisiana | Malbrough & Lirette, APLC | Determination of Income for Child Support |
| Beahm v Cater & Associates, LLC, et al | Business Interruption | Civil District Court, Parish of New Orleans, State of Louisiana | Davillier Law Group, LLC | Determination of Business Interruption Damages |
| Courville v Allstate Insurance Co., et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | M. Terrance Hoychick, APLC | Calculate Loss of Earnings |
| Green, Quentin, et al v Wesco Insurance Company, et al | Loss of Earnings | 29th JDC, Parish of St. Charles, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings |
| Total Safety v. 24 Hour Safety | Lost Profits | United States District Court, Eastern District of LA | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Lost Profits and Theft of Customer List |
| Andrew v. Patterson Motor Freight | Lost Profits | United States District Court, Western District of Louisiana | Domengeaux, Wright, Roy & Edwards, LLC | Calculate Lost Profits |
| Rodgers v Rodgers | Divorce | Fourth Judicial District Court, Parish of Ouachita | Laurie J Burkett Attorney at Law | Tracing of Funds; Determination of Income for Child Support Purposes. |
| Wachob Leasing Company, Inc. v Gulfport Aviation Partners, et al. | Property Damage / Loss of Use | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, L.L.C | Calculation of Property Damage & Loss of Use |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Desormeaux v Forum Energy Technologies, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| James Carinder, et al v BASF Corporation, et al | Alter Ego Doctrine | 22nd JDC, Parish of St. Tammany, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Alter Ego Doctrine/Piercing the corporate veil |
| Bourgeois, et al v H.P. Sandi | Mortgage Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | The Javier Law Firm, LLC | Calculate Balance of Mortgage |
| Catalanotto v Wendy's International | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | The Javier Law Firm, LLC | Calculate Loss of Earnings |
| Gotreaux v Apache Corporation | Loss of Earnings Life Care Report | United States District Court, Western District of Louisiana | J Minos Simon, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Postoe, et al v Todd E. Maryla | Loss of Earnings | 16th JDC, Parish of Iberia, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bounds v Capital Area Family Violence Intervention, et al | Wrongful termination | United States District Court, Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Damages from Wrongful Termination |
| Lagniappe Logistics, Inc. of MS v Scott Buras, et al | Lost Profits | 22nd JDC, Parish of St. Tammany, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Labarre, et al v Texas Brine Company, LLC, et al | Insurance Contract Dispute | 23rd JDC, Parish of Assumption, State of Louisiana | Dentons US, LLP | Critique of Opposing Expert Report in Adherence with Operating Agreement |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Bennett v Gurcharn Singh Jawanda d/b/a Sonu Express, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Webb, et al v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Dunn v Marquette Transportation Company, LLC | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Saunders & Chabert, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Vosburg v Sears Roebuck and Company, et al | Loss of Earnings Life Care Report | 4th JDC, Parish of Morehouse, State of Louisiana | Sedric E. Banks, Attorney at Law | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Jack v Eldorado Casino Shreveport Joint Venture, LLC, et al | Loss of Earnings Life Care Report | 1st JDC, Parish of Caddo, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Latiolais v Progressive Paloverde Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | William Gee, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Westfeldt Brothers, Inc. v Ronnoco Coffee, LLC, et al | Unfair Trade Practices | United States District Court, Eastern District of Missouri, Eastern Division | Jones Walker, LLP | Calculate Damages Due to Breach of Contract and Unfair Trade Practices |
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Crochet v Walgreen Louisiana Co., Inc., et al | Life Care Report | United States District Court for the Eastern District of Louisiana | The Javier Law Firm, LLC | Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Joseph Gautreaux v Louisiana Farm Bureau Casualty Insurance Company | Class Action | 16th JDC, Parish of St. Martin, State of Louisiana | Plauche Maselli Parkerson, LLP | Scheduled Insurance Claims for Class Certification Hearing |
| Duplessis v Charles Turner, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings and Life Care Report |
| Castille, et al v Apache Deepwater, LLC, et al | Loss of Earnings | United States District Court for the Western District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Loss of Earnings |
| Dean v Sea Supply, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Myers v WRK Express, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Bowdoin v WHC Maintenance Services, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Sias v Quality Energy Services, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Allen v James Williams, et al | Loss of Earnings Life Care Report | 40th JDC, Parish of St. John the Baptist, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| NAZ, LLC v Philips Healthcare, A Division of Philips Electronics North America Corp. | Lost Profits | United States District Court for the Eastern District of Louisiana | Adams and Reese, LLP | Calculate Lost Profits |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Darlene Morris Fair v Steven Joseph Fair | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Pujol, Pryor & Irwin | Business Valuation |
| Guilbeau v Liberty Mutual Fire Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauche Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Riley v Rachel Lee Hollander, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Burglass & Tankersley, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Kinnerson v Arena Offshore, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Fontenot v UV Insurance Risk Retention Group, Inc., et al | Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Jeansonne & Remondet, Attorneys at Law | Life Care Report |
| Robertson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings | 15th JDC, Parish of Vermilion, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings |
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Bohon v Danny Michael Knotts, et al | Loss of Earnings Life Care Report | 26th JDC, Parish of Bossier, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings and Life Care Report |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Frank J. D'Amico, Jr. Real Estate, LLC, et al v 628 Baronne, LLC, et al | Lost Profits | Civil District Court for the Parish of Orleans, State of Louisiana | The McKee Law Firm | Calculate Lost Profits |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cosse Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson; State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Brabner, et al v State Farm Fire and Casualty Co., et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |
| Gary v Randle Arceneaux, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Wilson v Ace American Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Dickerson, et al v Travelers Property Casualty Company of America, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of Pointe Coupee; State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Hydell v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 24th JDC; Parish of Jefferson; State of Louisiana | Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Dominique v Zurich American Insurance Company, et al | Loss of Earnings | 1st JDC; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Williams v Parker Towing Company, Inc., et al | Loss of Earnings Life Care Report | Circuit Court of Washington County; State of Alabama | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Riche, et al v Matthew Armand, et al | Loss of Earnings Life Care Report | 12th JDC; Parish of Avoyelles; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Ton v ABC Insurance, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavergne, et al v Lafayette General Medical Center, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavigne v Rosangeles Ginzales, et al | Loss of Earnings Life Care Report | 21st JDC, Parish of Tangipahoa; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Rachal v Terral Riverservice, Inc. | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Clontz, et al v Michael Cain, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Stone v Larry G. Broussard, et al | Loss of Earnings | 15th JDC; Parish of Vermilion; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Malbreaux v Prime Insurance Company, et al | Loss of Earnings | 15th JDC; Parish of Lafayette; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings |
| Stakes v Protective Insurance Company, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lewis v National Union Fire Insurance Company | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Olivier v Exxon Mobil Corporation | Loss of Earnings Life Care Report | USDC; Middle District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |
| Harris v The Kansas City Southern Railway Company | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Rachal v Terral Riverservice, Inc. | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Clontz, et al v Michael Cain, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |
| Harris v The Kansas City Southern Railway Company | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Robert Vaughn Crisp II) | Loss of Earnings | United States District Court; Western District of Louisiana | Neblett, Beard & Arsenault | Calculate Loss of Earnings |
| Morgan, et al v American Contractors Indemnity Company, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Acadia; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Primeaux, et al v Diamondback Energy, Inc., et al | Loss of Earnings Life Care Report | 142nd JDC; Midland County; State of Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Sivia, et al v Infinity Petroleum, LLC | Life Care Report | CDC; Parish of Orleans; State of Louisiana | The Sevin Law Firm, LLC | Life Care Report |
| Johnson v Wilfredo Gutierrez, et al | Life Care Report | 29th JDC; Parish of St. Charles; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Navarre, et al v Texas Department of Transportation, et al | Loss of Earnings Life Care Report | 58th JDC; Jefferson County; State of Texas | Broussard & Williamson | Calculate Loss of Earnings and Life Care Report |
| Adams, et al v Berkley Insurance Company, et al | Loss of Earnings Life Care Report | 17th JDC; Parish of Lafourche; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lee v Hartford Accident and Indemnity Company, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | Cossé Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Vallecillo v McDermott, Inc. | Loss of Earnings | United States District Court; Western District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Bergeron v Patterson-UTI Energy, Inc. | Loss of Earnings Life Care Report | 125th JDC; Harris County, Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Broussard v Great West Casualty Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Troffer v Orlando Deon Dunn, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge, State of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Skansi Marine, LLC v Offshore Aviation, LLC | Lost Profits | United States District Court; Eastern District of Louisiana | Adams & Reese, LLP | Calculate Lost Profits |
| Loustalot v National Union Fire Insurance Company of Pittsburgh, PA, et al | Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Murray v Ivey Lumber Company, Inc., et al | Life Care Report | 26th JDC; Parish of Webster; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Chesson v Ace American Insurance Company, et al | Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Beech-Giraldo v Jeffery D. Beech, et al | Life Insurance Analysis | 23rd JDC; Parish of Ascension; State of Louisiana | Pujol Irwin Attorneys at Law | Life Insurance Analysis |
| Clifton Dural v Lafayette City Parish Consolidated Government, et al (Clifton Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Clifton Dural v Lafayette City Parish Consolidated Government, et al (Villa Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Levert v Chad Sanchez, et al | Life Care Report | 23rd JDC; Parish of Ascension; State of Louisiana | Degan, Blanchard & Nash | Life Care Report |
| Nguyen, et al v State Farm Mutual Automobile Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Castillion v. George L. Gallegos, Jr. d/b/a NOLA Fence Company, LLC<br>Trial – 5/23/2016 | Calculate Back Pay Alter Ego Doctrine Employee Classification | 24th JDC, Parish of Jefferson, State of Louisiana | R. David Brown | Calculate Back Pay, Alter Ego Doctrine/Piercing the Corporate Veil, Employee/Independent Contractor Classification |
| Ezeb v Sandoz Pharmaceuticals, et al<br>Trial – 6/16/2016 | Third Party Medicaid Lien Dispute | Civil District Court, Parish of New Orleans, State of Louisiana | The Javier Law Firm, LLC | Third Party Medicaid Lien Dispute |
| Augustus v Edward N. Gonzales, et al<br>Trial – 5/17/2018 | Loss of Earnings | 25th JDC, Parish of Plaquemines, State of Louisiana | Organ & Associates | Calculate Loss of Earnings |
| Le v Magasin Café, LLC, et al<br>Deposition – 8/22/2018 | Shareholder Dispute | Civil District Court, Parish of New Orleans, State of Louisiana | Trieu Law, LLC | Shareholder Dispute |
| Dardar v Dardar<br>Trial – 1/26/2021 | Matrimonial Dissolution | 32nd JDC, Parish of Terrebonne, State of Louisiana | Smitko Law | Business Valuation |
| Webre v Webre<br>Trial – 2/26/2021 | Matrimonial Dissolution | 24th JDC, Parish of Jefferson, State of Louisiana | S. Guy deLaup Law Firm | Rule for Contempt |
| Spiker v Michael C. Salter, et al<br>Deposition – 3/4/2022 | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Relle, et al v Republic Fire and Casualty Insurance Co., et al<br>Trial – 8/31/2022 | Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Flanagan Partners, LLP | Life Care Report |
| Stamm v Lion Graffix, LLC, et al<br>Deposition - 9/20/2022 | Loss of Earnings | 22nd JDC; Parish of St. Tammany; State of Louisiana | Blue Williams | Calculate Loss of Earnings |
| Smith, et al v Stanley Ceasar, Jr., et al<br>Trial – 10/12/2022 | Loss of Earnings Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Laborde Earles Law Firm | Calculate Loss of Earnings and Life Care Report |
| Lopez v Cigna Health and Life Insurance Company<br>Deposition – 11/2/2022 | Loss of Earnings | USDC; Eastern District of Louisiana | Stark Law Firm | Calculate Loss of Earnings |
| Toussaint v Progressive Paloverde Insurance Company, et al<br>Trial – 1/25/2023 | Loss of Earnings Life Care Report | Civil District Court; Parish of New Orleans; State of Louisiana | Plauché Maselli Parkerson, LLC | Calculate Loss of Earnings and Life Care Report |
| Dunphy v Succession of Richard William Prince<br>Trial – 4/25/2023 | Loss of Earnings | 24th JDC; Parish of Jefferson; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Lewis v National Union Fire Insurance Company, et al<br>Trial – 4/26/2023 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Prince, et al v Succession of Bradley M. Dunphy<br>Trial – 4/26/2023 | Loss of Earnings | 24th JDC; Parish of Jefferson; State of Louisiana | Adams Hoefer Holwadel, LLC | Calculate Loss of Earnings |
| Boudreaux, et al v Malik Small, et al<br>Deposition – 6/15/2023 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Bertrand v Acadia Parish Sheriff Office, et al<br>Trial – 8/17/2023 | Life Care Report | 31st JDC; Parish of Jefferson Davis; State of Louisiana | Frosch, Rodrigue, Arcuri, LLC | Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Marks v AJE Transport, LLC, et al<br>Deposition – 8/22/2023 | Loss of Earnings<br>Life Care Report | 13th JDC; Parish of<br>Evangeline; State of<br>Louisiana | Morrow, Morrow, Ryan,<br>Bassett & Haik | Calculate Loss of Earnings and<br>Life Care Report |
| Impastato v Impastato<br>Hearing Officer – 11/16/2023 | Divorce | 24th JDC: Parish of<br>Jefferson; State of<br>Louisiana | S. Guy deLaup Law Firm | Partition of Community Property |