**Preliminary Analysis**

**Frederick Addison, et al**

**versus**

**Louisiana Regional Landfill Company, et al**

**February 8, 2024**

# MALCOLM M. DIENES, L.L.C.

### Certified Public Accountants

February 8, 2024

C. Allen Foster, Esquire
Aaron Oppegard, Esquire
Whiteford Law
161 North Eagle Creek Drive, Suite 210
Lexington, KY 40509

**RE:     Frederick Addison, et al versus Louisiana Regional Landfill Company, et al;
United States District Court Eastern District of Louisiana; Civil Action No.
19-CV-1113, 19-CV-14512; Judge Susie Morgan, Magistrate Judge Michael
North**

Dear Mr. Foster & Mr. Oppegard,

At your request, we have prepared a preliminary analysis of the alleged damages sustained by certain plaintiffs in this matter.  This report has been prepared solely for use in connection with the civil action identified above and is not to be used for any other purpose.

Enclosed also please find our curricula vitae.

With kindest regards, we remain,

Very truly yours,

John W. Theriot
CPA, CFF, CRFAC,
MACCT

Jonathan A. Stoltz
CPA, MACCT

Jason R. Schellhaas
CPA, ABV, MACCT

JWT:jrs

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

### <u>Contents</u>

| | | |
|---|---|---|
| I | Background | 4 |
| II | Purpose | 4 |
| III | Assumptions from Counsel | 5 |
| IV | Lodging Costs | 5 |
| V | Meal Costs | 6 |
| VI | Storage Costs | 6 |
| VII | Cleaning Costs | 7 |
| VIII | Conclusion | 7 |
| IX | Documents Relied Upon | 9 |
| X | Estimated Fees | 9 |
| XI | Exhibits | 10 |
| XII | Curricula Vitae | 25 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

## I      Background

Jefferson Parish is the owner of the Jefferson Parish Landfill (the "Landfill") located at 5800 Highway 90 West in Avondale, Jefferson Parish, Louisiana.   At all relevant times, the Landfill has been used as a Type I/II landfill permitted to accept municipal and commercial solid waste, non-hazardous industrial waste, trash, construction debris, vegetative waste, and dewatered municipal wastewater sludge.[1]

Waste Connections, successor to I.E.S.I., was the Landfill operator at most times relevant to this report.  In its operation of the Landfill, Waste Connections was responsible for, among other things, "implement[ing] a comprehensive odor control plan that included both operational best management practices and odor control systems."  Aptim, Inc. was the operator of the Landfill gas control system.

This case concerns the operation of the Landfill, and the resulting noxious odors which the Plaintiffs allege were emitted from the Landfill and caused them personal injury and the loss of the use and enjoyment of their property.  Along with Jefferson Parish, Waste Connections and Aptim are defendants in a lawsuit brought by the Plaintiffs.[2]   The Plaintiffs allege that the Defendants failure to properly design, operate and maintain the Landfill, including its gas and leachate collection systems, have caused harmful, noxious and repulsive odors and chemicals to be released from the Landfill into the surrounding environment and into Plaintiffs' homes and immovable property, resulting in Plaintiffs' personal injuries from continuing exposure to these odors and chemicals and the loss of the use and enjoyment of their property.

In an earlier phase of the case, the Hon. Susie Morgan, Judge in the United States District Court for the Eastern District of Louisiana, found that, during the period from July 1, 2017 through December 31, 2019 (the "Relevant Period"), noxious odors were emitted from the landfill and that those odors were capable of causing the injuries and loss of use alleged by the Plaintiffs.[3]   The instant phase of the case will be a trial beginning August 12, 2024 where the issues will be (a) whether emission from the JPLF did, in fact, harm the trial Plaintiffs and, if so, (b) what are their damages.

## II      Purpose

We have been retained to conduct a preliminary analysis of one aspect of the alleged losses sustained by the plaintiffs in the above-described matter.  Our analyses are discussed in the following sections of our report.  We reserve the right to update this report, if any additional information is provided.

---

[1] 2012 Contract between Jefferson Parish and IESI
[2] Plaintiffs' Second Amended and Supplemental Omnibus Complaint for Damages and Injunctive Relief.
[3] Findings of Fact and Conclusions of Law, dated November 29, 2022.

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

III.   <u>**Assumptions from counsel**</u>

We have been asked to make the following assumptions in our analysis:

1.  The plaintiffs analyzed in this report were impacted by the actions of the defendants and are owed damages as a result of the defendant's actions.

2.  Noting that, at a Press Conference on July 23, 2018, the Parish admitted that the Landfill was a major source of the odors suffered by the Plaintiffs and that, at the same Press Conference, Dr. Joseph Kanter, the medical director and administrator for Region 1 of the Louisiana Department of Health, appeared with and on behalf of the Parish and advised residents of the areas affected by the noxious odors "residents should, if they are able to, leave the area," the assumption is that the jury will find that a potential measure of damages for personal injury as a result of the odors is based on the costs that the Plaintiffs would have incurred had they been able to move away from the odors, as recommended by Dr. Kanter, including

    a.  Lodging costs for temporary lodging away from the area impacted by the odors
    b.  Replacement costs of meals
    c.  Moving and storage costs for their furniture and personal property to keep it from being further affected by the odors; and
    d.  Cleaning Costs to remove the odors from their furniture and personal property upon their return to their residences at the end of the Relevant Period.

3.  The lodging costs are owed whether the plaintiff owned their home or was renting during the relevant time period

IV   <u>**Lodging Costs**</u>

Assuming that the jury were to find that lodging costs are an appropriate measure of damages related to the exposure of odors suffered by the Plaintiffs, we have computed what we believe to be the reasonable costs of this lodging that would have been incurred had the Plaintiff's been able to utilize such lodging.  In order to make these calculations, we searched for multiple extended stay hotels in the metropolitan New Orleans area and utilized the average daily cost of lodging to calculate monthly lodging costs.  The number of rooms selected for each Plaintiff is based on the number of occupied bedrooms that were in use in their home prior to the odors occurring.  A summary of these costs over the relevant period for each plaintiff are included in the table on the following page.

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

| Plaintiffs | Lodging |
|---|---|
| Richardson, Reshaun | $ 53,237 |
| Lewis Family | 106,475 |
| Tate, Jonathan | 53,237 |
| Meyers, Stanley | 53,237 |
| Gremillion Family | 159,712 |
| Winningkoff, Mary Ann | 53,237 |
| Section, Andrew | 53,237 |
| Green, Geneva | 53,237 |
| | $ 585,609 |

The detailed calculations for each of these line items are included in the exhibits of this report.

## V      Meal Costs

As stated previously in this report, we have been asked to assume that a measure of damages in this case is cost of meals that would have been incurred while using the extended stay lodging. In order to make these calculations, we relied upon the USDA Food Plans: Cost of Food at Home tables. A summary of these costs over the relevant period for each plaintiff and their family are included in the table below. These costs represent 100% of the cost of meals for each plaintiff based on the USDA tables. If the jury were to determine that an amount less than 100% of the value were an appropriate measure of damages, then the percentage determined by the jury would be multiplied to the values below.

| Plaintiffs | Meals |
|---|---|
| Richardson, Reshaun | $ 7,719 |
| Lewis Family | 26,511 |
| Tate, Jonathan | 9,062 |
| Meyers, Stanley | 8,505 |
| Gremillion Family | 31,101 |
| Winningkoff, Mary Ann | 10,588 |
| Section, Andrew | 8,505 |
| Green, Geneva | 7,631 |
| | $ 109,622 |

The detailed calculations for each of these line items are included in the exhibits of this report.

## VI     Storage Costs

Assuming that the jury were to find that storage costs are an appropriate measure of damages for the exposure of odors suffered by the Plaintiffs, we have computed the costs of storage that would have been incurred had the Plaintiffs been able to utilize these facilities. We were provided with storage costs by counsel from a local storage facility in the New Orleans area that

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

was located outside of the affected area.  The storage facility quoted is for a medium sized facility that is $279 per month.  A summary of these costs over the relevant period for each plaintiff is included in the table below.

| Plaintiffs | | Storage |
|---|---|---|
| Richardson, Reshaun | $ | 8,370 |
| Lewis Family | | 8,370 |
| Tate, Jonathan | | 8,370 |
| Meyers, Stanley | | 8,370 |
| Gremillion Family | | 8,370 |
| Winningkoff, Mary Ann | | 8,370 |
| Section, Andrew | | 8,370 |
| Green, Geneva | | 8,370 |
| | $ | 66,960 |

## VII   Cleaning Costs

Assuming that the jury were to find that cleaning costs are an appropriate measure of damages related to the exposure of odors suffered by the Plaintiffs, we have computed the cleaning costs that would have been incurred had the Plaintiff's been able to utilize these cleaning services. We were provided with estimates of cleaning costs from Stanley Steamer by counsel.  The Stanley Steemer costs were calculated using the instant pricing feature on the Stanley Steemer website.  A summary of these costs over the relevant period for each plaintiff are included in the table below.

| Plaintiffs | | Cleaning |
|---|---|---|
| Richardson, Reshaun | $ | 1,888 |
| Lewis Family | | 1,753 |
| Tate, Jonathan | | 1,296 |
| Meyers, Stanley | | 1,852 |
| Gremillion Family | | 3,149 |
| Winningkoff, Mary Ann | | 2,099 |
| Section, Andrew | | 2,838 |
| Green, Geneva | | 2,588 |
| | $ | 17,463 |

The detailed calculations for each of these line items are included in the exhibits of this report.

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

**VIII    Conclusion**

    The following table is a summary of the various damage categories previously discussed in this report.

| Plaintiffs | Lodging | Meals | Storage | Cleaning | Grand Total |
|---|---|---|---|---|---|
| Richardson, Reshaun | $    53,237 | $    7,719 | $    8,370 | $    1,888 | $    71,214 |
| Lewis Family | 106,475 | 26,511 | 8,370 | 1,753 | 143,109 |
| Tate, Jonathan | 53,237 | 9,062 | 8,370 | 1,296 | 71,965 |
| Meyers, Stanley | 53,237 | 8,505 | 8,370 | 1,852 | 71,964 |
| Gremillion Family | 159,712 | 31,101 | 8,370 | 3,149 | 202,332 |
| Winningkoff, Mary Ann | 53,237 | 10,588 | 8,370 | 2,099 | 74,294 |
| Section, Andrew | 53,237 | 8,505 | 8,370 | 2,838 | 72,950 |
| Green, Geneva | 53,237 | 7,631 | 8,370 | 2,588 | 71,826 |
| | $    585,609 | $    109,622 | $    66,960 | $    17,463 | $    779,654 |

    We reserve the right to update this report should any additional financial documentation be produced that would impact our analysis.

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

**IX**      **Documents Reviewed**

The documents that have been reviewed or relied upon in this case are as follows:

- Plaintiffs' First Amended and Supplemental Omnibus Complaint for Damages and Injunctive Relief
- Findings of Fact and Conclusions of Law on General Causation
- 2017, 2018 and 2019 USDA Cost of Food at Home
- 2012 Contract between Jefferson Parish and IESI
- Stanley Steemer Instant Pricing Quotes
- Plaintiff Fact Sheets
- Depositions of Plaintiffs
- Facebook correspondence
- Extended stay lodging rates


**X**      **Estimated Fees**

The fees for this report are based on our standard hourly rates of $150 to $425 per hour.

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

XI      **Exhibits**

**Reshaun Richardson Detailed Damage Calculation**

| 2017 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|
| Jul | 58 | 1 | 58 | 31 | 1,806 | 261 | 279 | 2,346 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 261 | 279 | 2,346 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 253 | 279 | 2,279 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 261 | 279 | 2,346 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 253 | 279 | 2,279 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 261 | 279 | 2,346 |
| | | | | | $   10,717 | $   1,551 | $   1,674 | $   13,942 |

| 2018 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 236 | 279 | 2,146 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 253 | 279 | 2,280 |
| May | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 253 | 279 | 2,280 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 253 | 279 | 2,280 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 253 | 279 | 2,280 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,346 |
| | | | | | $   21,260 | $   3,082 | $   3,348 | $   27,690 |

10

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

### Reshaun Richardson Detailed Damage Calculation (Continued)

| 2019 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 237 | 279 | 2,147 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 254 | 279 | 2,280 |
| May | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 254 | 279 | 2,280 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 254 | 279 | 2,280 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 254 | 279 | 2,280 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 262 | 279 | 2,347 |
| | | | | | $ 21,260 | $ 3,087 | $ 3,348 | $ 27,695 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Vernice Lewis Detailed Damage Calculation**

| 2017 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Female | Male | Male | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul | 58 | 2 | 116 | 31 | 3,611 | 261 | 306 | 306 | 874 | 279 | 4,764 |
| Aug | 58 | 2 | 116 | 31 | 3,611 | 261 | 306 | 306 | 874 | 279 | 4,764 |
| Sep | 58 | 2 | 116 | 30 | 3,495 | 253 | 297 | 297 | 846 | 279 | 4,620 |
| Oct | 58 | 2 | 116 | 31 | 3,611 | 261 | 306 | 306 | 874 | 279 | 4,764 |
| Nov | 58 | 2 | 116 | 30 | 3,495 | 253 | 297 | 297 | 846 | 279 | 4,620 |
| Dec | 58 | 2 | 116 | 31 | 3,611 | 261 | 306 | 306 | 874 | 279 | 4,764 |
| | | | | | 21,435 | | | | 5,189 | 1,674 | 28,298 |

| 2018 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Female | Male | Male | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 2 | 116 | 31 | 3,611 | 262 | 307 | 307 | 876 | 279 | 4,766 |
| Feb | 58 | 2 | 116 | 28 | 3,262 | 317 | 277 | 277 | 872 | 279 | 4,412 |
| Mar | 58 | 2 | 116 | 31 | 3,611 | 317 | 307 | 307 | 931 | 279 | 4,821 |
| Apr | 58 | 2 | 116 | 30 | 3,495 | 317 | 297 | 297 | 911 | 279 | 4,685 |
| May | 58 | 2 | 116 | 31 | 3,611 | 317 | 307 | 307 | 931 | 279 | 4,821 |
| Jun | 58 | 2 | 116 | 30 | 3,495 | 317 | 297 | 297 | 911 | 279 | 4,685 |
| Jul | 58 | 2 | 116 | 31 | 3,611 | 317 | 307 | 307 | 931 | 279 | 4,821 |
| Aug | 58 | 2 | 116 | 31 | 3,611 | 317 | 307 | 307 | 931 | 279 | 4,821 |
| Sep | 58 | 2 | 116 | 30 | 3,495 | 317 | 297 | 297 | 911 | 279 | 4,685 |
| Oct | 58 | 2 | 116 | 31 | 3,611 | 317 | 307 | 307 | 931 | 279 | 4,821 |
| Nov | 58 | 2 | 116 | 30 | 3,495 | 317 | 297 | 297 | 911 | 279 | 4,685 |
| Dec | 58 | 2 | 116 | 31 | 3,611 | 317 | 307 | 307 | 931 | 279 | 4,821 |
| | | | | | 42,520 | | | | 10,977 | 3,348 | 56,845 |

12

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

**Vernice Lewis Detailed Damage Calculation (Continued)**

| 2019 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Female | Male | Male | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
| Feb | 58 | 2 | 116 | 28 | 3,262 | 237 | 278 | 278 | 794 | 279 | 4,334 |
| Mar | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
| Apr | 58 | 2 | 116 | 30 | 3,495 | 254 | 298 | 298 | 850 | 279 | 4,624 |
| May | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
| Jun | 58 | 2 | 116 | 30 | 3,495 | 254 | 298 | 298 | 850 | 279 | 4,624 |
| Jul | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
| Aug | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
| Sep | 58 | 2 | 116 | 30 | 3,495 | 254 | 298 | 298 | 850 | 279 | 4,624 |
| Oct | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
| Nov | 58 | 2 | 116 | 30 | 3,495 | 254 | 298 | 298 | 850 | 279 | 4,624 |
| Dec | 58 | 2 | 116 | 31 | 3,611 | 262 | 308 | 308 | 879 | 279 | 4,769 |
|  |  |  |  |  | 42,520 |  |  |  | 10,345 | 3,348 | 56,213 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

**Jonathan Tate Detailed Damage Calculation**

| 2017 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|------|------|------|------|------|------|------|------|------|
| Jul | 58 | 1 | 58 | 31 | 1,806 | 306 | 279 | 2,391 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 306 | 279 | 2,391 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 297 | 279 | 2,323 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 306 | 279 | 2,391 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 297 | 279 | 2,323 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 306 | 279 | 2,391 |
| | | | | | 10,717 | 1,819 | 1,674 | 14,210 |

| 2018 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|------|------|------|------|------|------|------|------|------|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 277 | 279 | 2,187 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 297 | 279 | 2,323 |
| May | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 297 | 279 | 2,323 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 297 | 279 | 2,323 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 297 | 279 | 2,323 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 307 | 279 | 2,392 |
| | | | | | 21,260 | 3,614 | 3,348 | 28,222 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

**Jonathan Tate Detailed Damage Calculation (Continued)**

| **2019** | *Lodging Rate* | *# of Rooms* | *Nightly Cost* | *# of Nights* | *Monthly Lodging Cost* | *Monthly Food Costs* | *Monthly Storage Costs* | ***Grand Total*** |
|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 278 | 279 | 2,188 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 298 | 279 | 2,325 |
| May | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 298 | 279 | 2,325 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 298 | 279 | 2,325 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 298 | 279 | 2,325 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 308 | 279 | 2,393 |
| | | | | | 21,260 | 3,629 | 3,348 | 28,237 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

**Stanley Meyers Detailed Damage Calculation**

| 2017 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|------|------|------|------|------|------|------|------|------|
| Jul | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 278 | 279 | 2,305 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 278 | 279 | 2,305 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
|  |  |  |  |  | 10,717 | 1,706 | 1,674 | 14,097 |

| 2018 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|------|------|------|------|------|------|------|------|------|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 260 | 279 | 2,170 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| May | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
|  |  |  |  |  | 21,260 | 3,389 | 3,348 | 27,997 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

## Stanley Meyers Detailed Damage Calculation (Continued)

| 2019 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Monthly Food Costs | Monthly Storage Costs | Grand Total |
|------|------|------|------|------|------|------|------|------|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 262 | 279 | 2,172 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| May | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| | | | | | 21,260 | 3,410 | 3,348 | 28,018 |

17

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Scott Gremillion Detailed Damage Calculation**

| **2017** | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Male | Female | Female | Male | Monthly Food Rate | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul | 58 | 3 | 175 | 31 | 5,417 | 306 | 261 | 236 | 173 | 976 | 279 | 6,672 |
| Aug | 58 | 3 | 175 | 31 | 5,417 | 306 | 261 | 236 | 173 | 976 | 279 | 6,672 |
| Sep | 58 | 3 | 175 | 30 | 5,242 | 297 | 253 | 228 | 167 | 945 | 279 | 6,466 |
| Oct | 58 | 3 | 175 | 31 | 5,417 | 306 | 261 | 236 | 173 | 976 | 279 | 6,672 |
| Nov | 58 | 3 | 175 | 30 | 5,242 | 297 | 253 | 228 | 167 | 945 | 279 | 6,466 |
| Dec | 58 | 3 | 175 | 31 | 5,417 | 306 | 261 | 236 | 173 | 976 | 279 | 6,672 |
| | | | | | 32,152 | | | | | 5,793 | 1,674 | 39,620 |

| **2018** | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Male | Female | Female | Male | Monthly Food Rate | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 236 | 174 | 979 | 279 | 6,675 |
| Feb | 58 | 3 | 175 | 28 | 4,893 | 277 | 236 | 214 | 157 | 884 | 279 | 6,056 |
| Mar | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 236 | 236 | 1,042 | 279 | 6,738 |
| Apr | 58 | 3 | 175 | 30 | 5,242 | 297 | 253 | 266 | 229 | 1,045 | 279 | 6,566 |
| May | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 275 | 236 | 1,080 | 279 | 6,776 |
| Jun | 58 | 3 | 175 | 30 | 5,242 | 297 | 253 | 266 | 229 | 1,045 | 279 | 6,566 |
| Jul | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 275 | 236 | 1,080 | 279 | 6,776 |
| Aug | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 275 | 236 | 1,080 | 279 | 6,776 |
| Sep | 58 | 3 | 175 | 30 | 5,242 | 297 | 253 | 266 | 229 | 1,045 | 279 | 6,566 |
| Oct | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 275 | 236 | 1,080 | 279 | 6,776 |
| Nov | 58 | 3 | 175 | 30 | 5,242 | 297 | 253 | 266 | 229 | 1,045 | 279 | 6,566 |
| Dec | 58 | 3 | 175 | 31 | 5,417 | 307 | 262 | 275 | 236 | 1,080 | 279 | 6,776 |
| | | | | | 63,780 | | | | | 12,486 | 3,348 | 79,614 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Scott Gremillion Detailed Damage Calculation (Continued)**

| 2019 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Male | Female | Female | Male | Monthly Food Rate | Monthly Storage Costs | Grand Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Jan | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
| Feb | 58 | 3 | 175 | 28 | 4,893 | 278 | 237 | 252 | 216 | 984 | 279 | 6,155 |
| Mar | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
| Apr | 58 | 3 | 175 | 30 | 5,242 | 298 | 254 | 270 | 232 | 1,054 | 279 | 6,575 |
| May | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
| Jun | 58 | 3 | 175 | 30 | 5,242 | 298 | 254 | 270 | 232 | 1,054 | 279 | 6,575 |
| Jul | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
| Aug | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
| Sep | 58 | 3 | 175 | 30 | 5,242 | 298 | 254 | 270 | 232 | 1,054 | 279 | 6,575 |
| Oct | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
| Nov | 58 | 3 | 175 | 30 | 5,242 | 298 | 254 | 270 | 232 | 1,054 | 279 | 6,575 |
| Dec | 58 | 3 | 175 | 31 | 5,417 | 308 | 262 | 279 | 240 | 1,089 | 279 | 6,785 |
|  |  |  |  |  | 63,780 |  |  |  |  | 12,822 | 3,348 | 79,950 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Mary Ann Winningkoff Detailed Damage Calculation**

| 2017 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Female | Male | Monthly Food Rate | Monthly Storage Costs | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Jul | 58 | 1 | 58 | 31 | 1,806 | 254 | 283 | 536 | 279 | 2,621 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 254 | 283 | 536 | 279 | 2,621 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 246 | 273 | 519 | 279 | 2,545 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 254 | 283 | 536 | 279 | 2,621 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 246 | 273 | 519 | 279 | 2,545 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 254 | 283 | 536 | 279 | 2,621 |
| | | | | | 10,717 | | | 3,183 | 1,674 | 15,575 |

| 2018 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Female | Male | Monthly Food Rate | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 255 | 284 | 539 | 279 | 2,623 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 230 | 256 | 486 | 279 | 2,396 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 255 | 284 | 539 | 279 | 2,623 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 246 | 275 | 521 | 279 | 2,548 |
| May | 58 | 1 | 58 | 31 | 1,806 | 255 | 284 | 539 | 279 | 2,623 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 246 | - | 246 | 279 | 2,273 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 255 | - | 255 | 279 | 2,339 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 255 | - | 255 | 279 | 2,339 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 246 | - | 246 | 279 | 2,273 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 255 | - | 255 | 279 | 2,339 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 246 | - | 246 | 279 | 2,273 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 255 | - | 255 | 279 | 2,339 |
| | | | | | 21,260 | | | 4,381 | 3,348 | 28,989 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Mary Anne Winningkoff Detailed Damage Calculation (Continued)**

| 2019 | Lodging Rate | # of Rooms | Nightly Cost | # of Nights | Monthly Lodging Cost | Female | Male | Monthly Food Rate | | Grand Total |
|------|------|------|------|------|------|------|------|------|------|------|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 232 | - | 232 | 279 | 2,142 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 249 | - | 249 | 279 | 2,275 |
| May | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 249 | - | 249 | 279 | 2,275 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 249 | - | 249 | 279 | 2,275 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 249 | - | 249 | 279 | 2,275 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 257 | - | 257 | 279 | 2,342 |
| | | | | | 21,260 | | | 3,024 | 3,348 | 27,632 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Andrew Section Detailed Damage Calculation**

| **2017** | _Lodging Rate_ | _# of Rooms_ | _Nightly Cost_ | _# of Nights_ | _Monthly Lodging Cost_ | _Monthly Food Rate_ | _Monthly Storage Costs_ | **_Grand Total_** |
|---|---|---|---|---|---|---|---|---|
| Jul | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 278 | 279 | 2,305 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 278 | 279 | 2,305 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 287 | 279 | 2,372 |
| | | | | | 10,717 | 1,706 | 1,674 | 14,097 |

| **2018** | _Lodging Rate_ | _# of Rooms_ | _Nightly Cost_ | _# of Nights_ | _Monthly Lodging Cost_ | _Monthly Food Rate_ | _Monthly Storage Costs_ | **_Grand Total_** |
|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 260 | 279 | 2,170 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| May | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 279 | 279 | 2,305 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 288 | 279 | 2,373 |
| | | | | | 21,260 | 3,389 | 3,348 | 27,997 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**Andrew Section Detailed Damage Calculation (Continued)**

| **2019** | _Lodging Rate_ | _# of Rooms_ | _Nightly Cost_ | _# of Nights_ | _Monthly Lodging Cost_ | _Monthly Food Rate_ | _Monthly Storage Costs_ | **_Grand Total_** |
|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 262 | 279 | 2,172 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| May | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 280 | 279 | 2,307 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 290 | 279 | 2,374 |
| | | | | | 21,260 | 3,410 | 3,348 | 28,018 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**
**<u>Geneva Green Detailed Damage Calculation</u>**

| **2017** | *Lodging Rate* | *# of Rooms* | *Nightly Cost* | *# of Nights* | *Monthly Lodging Cost* | *Monthly Food Rate* | *Monthly Storage Costs* | ***Grand Total*** |
|------|------|------|------|------|------|------|------|------|
| Jul | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,342 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,342 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 249 | 279 | 2,276 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,342 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 249 | 279 | 2,276 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,342 |
|      |    |   |    |    | 10,717 | 1,530 | 1,674 | 13,921 |

| **2018** | *Lodging Rate* | *# of Rooms* | *Nightly Cost* | *# of Nights* | *Monthly Lodging Cost* | *Monthly Food Rate* | *Monthly Storage Costs* | ***Grand Total*** |
|------|------|------|------|------|------|------|------|------|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 233 | 279 | 2,143 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 250 | 279 | 2,276 |
| May | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 250 | 279 | 2,276 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 250 | 279 | 2,276 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 250 | 279 | 2,276 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 258 | 279 | 2,343 |
|      |    |   |    |    | 21,260 | 3,040 | 3,348 | 27,648 |

**Frederick Addison, et al**
**versus**
**Louisiana Regional Landfill Company, et al**

### Geneva Green Detailed Damage Calculation (Continued)

| **2019** | *Lodging Rate* | *# of Rooms* | *Nightly Cost* | *# of Nights* | *Monthly Lodging Cost* | *Monthly Food Rate* | *Monthly Storage Costs* | *Grand Total* |
|---|---|---|---|---|---|---|---|---|
| Jan | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| Feb | 58 | 1 | 58 | 28 | 1,631 | 235 | 279 | 2,145 |
| Mar | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| Apr | 58 | 1 | 58 | 30 | 1,747 | 252 | 279 | 2,278 |
| May | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| Jun | 58 | 1 | 58 | 30 | 1,747 | 252 | 279 | 2,278 |
| Jul | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| Aug | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| Sep | 58 | 1 | 58 | 30 | 1,747 | 252 | 279 | 2,278 |
| Oct | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| Nov | 58 | 1 | 58 | 30 | 1,747 | 252 | 279 | 2,278 |
| Dec | 58 | 1 | 58 | 31 | 1,806 | 260 | 279 | 2,345 |
| | | | | | 21,260 | 3,061 | 3,348 | 27,669 |

## X   Curricula Vitae

The Curricula Vitae of John W. Theriot, Jason Schellhaas and Jonathan Stoltz follow this page.

# John W. Theriot, CPA, MACCT, CRFAC, CFF

Malcolm M. Dienes, L.L.C., 611 N. Causeway Blvd., Metairie, Louisiana 70001,
(504) 588-9288, Fax (504) 588-9323, e-mail: jtheriot@mmdcpa.net

*Curriculum Vitae as of December 20, 2023*

## Academic Preparation

Masters in Accounting, A. B. Freeman School of Business, Tulane University, 2004

Bachelor of Science in Accounting, Nicholls State University, 1983

## Professional Experience

Managing Partner, Malcolm M. Dienes, LLC, New Orleans, Louisiana 1999

Partner, Malcolm M. Dienes, LLC, New Orleans, Louisiana 1990

Accountant, Malcolm M. Dienes, LLC, New Orleans, Louisiana 1983

## Recognitions

Recognized by Nicholls State University as "Another Success Story"
Recognized by the Archdiocese of New Orleans as Catholic School Alumnus of the Year
Recognized by Archbishop Rummel High School as Alumnus of the Year
Recognized by Archbishop Chapelle High School Deus Providebit Award

## Credentials

Certified Public Accountant
Certified Forensic Accountant
Certified in Financial Forensics

## Professional Memberships and Organizations

American Institute of Certified Public Accountants
Louisiana Society of Certified Public Accountants
The American College of Forensic Examiners
National Association of Forensic Economics

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of December 20, 2023*

*Page 2*

## Professional Service

Served or has served on the following boards and/or committees:

- Ray Brandt Auto Group, LLC, Board of Directors
- Louisiana Society of CPA's:
  - Insurance Legislation Task Force
  - Federal Taxation Committee
  - Accounting and Auditing Standards Committee
  - Litigation Support Committee

- Governing Board of Ochsner Baptist Medical Center

- Archdiocese of New Orleans, Advisory School Board

- Office of Catholic Schools – Central Schools Consortium
- Boy Scouts of America

- Film & Video Production Committee
  - Appointed by Jefferson Parish President

- BKR International's:
  - Forensic Accounting Committee, Chairman
  - Business Valuation Committee

- Workforce Investment Board for Jefferson Parish, Louisiana
- Archbishop Rummel High School Advisory Board, President
- St. Michael Special School Finance Committee
- Eastbank Little League Executive Board, Treasurer
- Archbishop Chapelle High School Advisory Board, President
- Mount Carmel Academy Finance Committee
- Catholic Foundation Board of Directors
- St. Michael Special School Blue Rose Ball, Chairman

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of December 20, 2023*

*Page 3*

## Television, Radio and Print

Talk About Taxes – Louisiana Certified Public Accountants sponsored 1998, 2000 and 2007

WWL – TV – Interview regarding Jobs Growth Tax Relief Reconciliation Act in 2003

WWL – TV – Interview regarding Quid Pro Quo donations in 2003

WVUE – TV – Interview regarding Stelly Plan in 2004

WGSO Radio – Jobs Growth Tax Relief Reconciliation Act in 2004

The Louisiana Network – Louisiana Network – Interview regarding the Jobs Growth Tax Relief
    Reconciliation Act in 2004

Times Picayune – Interview regarding the Stelly Plan in 2004

<u>Measuring Damages Involving Individuals – A CPA's Litigation Service Guide With Case
   Studies</u> – AICPA – Contributing Author, Chapter 8, Worklife Expectancy and Life
    Expectancy

WDSU – TV – Interview regarding taxation of The Road Home Grants, February 2008

Elmwood Business Association – Speaking on Accounting Issues Effecting the Movie Industry,
   April 2009

Greater New Orleans Barge Fleeting Association, 2009 River and Marine Industry Seminar –
    Speaking on Forensic Accounting Issues Effecting the Maritime Industry, April 2009

## Accounting & Tax Experience

| | | |
|---|---|---|
| Financial audits | Estate planning | Dissolutions |
| Mergers and Acquisitions | Tax compliance | Exempt Organizations and Foundations |
| Retirement plans | IRS representation | Trustee/Executor |

Tax/Financial planning for individuals, corporations and partnerships

Louisiana Bankers Association Bank Directors' Workshop 2018

## Litigation Experience

| | | |
|---|---|---|
| Maritime | Business Interruption | Bankruptcy |
| Loss of Business Earnings | Patent Infringement | Professional Malpractice |
| Contract Disputes | Age Discrimination | Breach of Fiduciary Duty |
| Race Discrimination | Wrongful Death | Valuations of Estate and |
| Surety Bond Claim | Fraud and Theft | Gift Purposes |
| Tax Litigation | Marital Dissolution | Fair Labor Standards Act |

# John W. Theriot, CPA, MACCT, CRFAC, CFF

*Curriculum Vitae as of December 20, 2023*

## Business Valuation Experience

Business valuations performed for industries including but not limited to:

*Automobile Dealerships*
*Carpet Wholesale, Retail and Installation Companies*
*Cemeteries*
*Computer Technology*
*Construction Companies*
*Convenience Stores*
*Distilleries*
*Food Distributorships*
*Food Manufacturers*

*Franchises*
*Funeral Service Companies*
*Hardware Stores*
*Home Health Care Agencies*
*Law Firms*
*Leasing Companies*
*Life Insurance Companies*
*Limousine and Hearse Rental Companies*

*Liquor Distributorships*
*Medical Practices*
*Medical Sales Distributor Companies*
*Oil and Gas Distributorships*
*Oil Field Service Companies*
*Paint and Coating Manufacturers*
*Property and Casualty Insurance Companies*

*Real Estate Brokerage*
*Real Estate Holding Companies*
*Retail Clothing Vendors*
*Retail Food Stores*
*Restaurants*
*Schools*
*Stevedoring Companies*
*Textile Manufacturers*
*Trucking Companies*

# John W. Theriot, CPA, MACCT, CRFAC, CFF
*Curriculum Vitae as of December 20, 2023*

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Guillaume v. Guillaume | Divorce | CDC – New Orleans, Louisiana | Caryl Vesy | Business Valuation of Medical Practice |
| Succession of James C. Gibson | Estate Tax | 24th JDC – Jefferson, Louisiana | Pickering, Cotogno & Dunn | Tax |
| Doyle Fontenot v. Farm Bureau Insurance Companies | Uninsured Motorist | 16th JDC – St. Mary, Louisiana | Caffery, Oubre, Dugas, & Campbell | Individual Loss of Earnings; Loss of Business Profits; Business Valuation |
| LA Commissioner of Insurance v. Liberty Lloyds | Failed Insurance Company | N/A | McNaulty and O'Connor | Accounting Related Matters |
| The Board of Commissioners of the New Orleans Exhibition Hall Authority v. Missouri Pacific Railroad Company, Upland Industries, N.O. Partnership | Expropriation | CDC – New Orleans, Louisiana | Deutch, Kerrigan and Stiles, LLP | Valuation of Legal Fees |
| Ibrahim v. Harrell et al. | Loss of Earnings | CDC – New Orleans, Louisiana | Richard Britson, Jr. | Calculate Loss of Earnings |
| Fields v. Spizale and Carpet Tree et al. | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings; Loss of Business Profits |
| Brown v. Belle of Baton Rouge Casino | Loss of Earnings | 18th JDC – Iberville, Louisiana | David Bateman | Calculate Loss of Earnings |
| Bailey v. Vulcan Chemical | Loss of Earnings | 23rd JDC – St. James, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Paul A. Schmitt, Jr. v. Allstate | Loss of Earnings | CDC – New Orleans, Louisiana | Donavon and Lawler | Calculate Loss of Earnings |
| Pennington v. Boh Brothers | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Dixon v. Herah | Loss of Earnings | 21st JDC – Livingston, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Schnexnayder v. Unocal Corp. | Loss of Earnings | 32nd JDC – Terrebonne, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Florane v. PSC Associates | Loss of Earnings | CDC – New Orleans, Louisiana | Tillery and Tillery | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Annie Kiger v. AMC Boats, Inc. | Loss of Earnings | U.S. District Court, New Orleans, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Savage Systems, Inc. v. Golden Key-Futura, Inc. | Patent Infringement; Loss of Business Profits | U.S. District Court for the Eastern District of Louisiana | Molaison, Price & Loeb, LLP | Calculate Loss of Earnings; Loss Business Profits |
| Smith v. Southern Parking | Loss of Earnings; Loss of Business Profits | CDC – New Orleans, Louisiana | Ray Augustin | Calculate Loss of Earnings; Loss of Business Profits |
| Hite v. Commercial Divers | Loss of Earnings | 32nd JDC – Terrebonne, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Grayson v. R.B. Ammon & Assoc. | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | David Bateman | Calculate Loss of Earnings |
| Hussain v. Boston Old Colony | Arson | CDC – New Orleans, Louisiana | Steven Rando Glen Woods | Evaluate Financial Stability of Business and Individual at Time of Fire as Motive for Arson |
| Walker v. ABC Insurance Co. | Attorney Malpractice | 18th JDC – Baton Rouge, Louisiana | David Bateman | Calculate Financial Damages |
| Submersible Systems, Inc. v. Perforadora Central, S.A. de C.V. | Illegal Seizure of Property in Mexico | U.S. District Court for the Southern District of Mississippi | Milling Benson Woodward, LLP | Calculate Loss of Business Profits; Valuation of Equipment |
| DeRouen v. Mallard Bay Drilling | Loss of Earnings | 16th JDC – New Iberia, Louisiana | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Church v. St. Charles Parish | Loss of Business Profits | 29th JDC – St. Charles, Louisiana | Smith, Jones & Fawer, LLP | Calculate Loss of Business Profits |
| Parker v. Wilson Marine | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Morvant v. St. Charles Parish | Business Valuation; Loss of Business Profits; Loss of Individual Earnings | 29th JDC – St. Charles, Louisiana | Smith, Jones & Fawer, LLP | Valuation of Business; Calculate Loss of Business Profits; Calculate Loss of Individual Earnings |
| Cristadora v. Gold Kist, Inc. | Wrongful Death | CDC – New Orleans, Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Nuzum v. Marathon Oil Company | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Brigalia v. Marathon Oil Company | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| C'Miel v. State of Louisiana | Loss of Earnings | 18th JDC – Baton Rouge, Louisiana | Creed Law Firm | Calculate Loss of Earnings |
| Gunn et al v. Robertson et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Rainey v. Entergy | Loss of Earnings | 23rd JDC – St. James, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Ates v. Mallard Bay Drilling | Loss of Earnings | 16th JDC – New Iberia, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Severio et al v. Purpera et al | Loss of Earnings | 21st JDC – Livingston, Louisiana | Leonard Cardenas, III | Calculate Loss of Earnings |
| Moreira v. Deep South Towing, Inc. | Loss of Earnings | 25th JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Cacho v. Deep South Towing, Inc. | Loss of Earnings | 25th JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Hood v. JPSO | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Healey v. State Farm et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Law Office of David Warner | Calculate Loss of Earnings |
| Jackson v. WHC, Inc. | Loss of Earnings | CDC – New Orleans, Louisiana | Steven J. Rando | Calculate Loss of Earnings |
| Osario v. NATCO | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Labatut, et al v. Air Products, Inc. et al | Loss of Earnings | 23rd JDC – St. James, Louisiana | Claitor, Loupe & Bateman, LLC | Calculate Loss of Earnings |
| Ball v. McDermott, Inc. | Loss of Earnings | CDC, New Orleans, Louisiana | Wiedemann & Wiedemann | Calculate Loss of Earnings |
| Loforte v. Who Dat Towing, Inc. | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Morgan v. Sharper Image | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Didricksen Law Firm | Calculate Loss of Earnings |
| O'Regan v. Preferred Enterprises Inc., d/b/a Number One Cleaners | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chehardy, Sherman, Ellis, Breslin & Murray | Calculate Loss of Earnings |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Giardina v. Ruth Fertel, Inc. et al | Shareholder Dispute | U.S. District Court for the Eastern District of Louisiana | Elkins, PLC | Business Valuation |
| Greenberg et al v. CNA Insurance Company | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chaffe, McCall, Phillips, Toler & Sarpy, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Levy v. St. Tammany Parish | Class Action | 22nd JDC – St. Tammany, Louisiana | Judi Robertson | Calculate Loss of Earnings |
| Fishbones, Inc. v. Southern Boat Service of AL, Inc. | Loss of Earnings | 25TH JDC – Plaquemines, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Elder v. RTA Transit | Life Care Report | CDC – New Orleans, Louisiana | Steen, McShane and Williamson | Life Care Report |
| Arnold v. Arnold | Divorce | 24th JDC – Jefferson, Louisiana | Appointed Special Master by Judge Charles Cusimano | Review Records of Various Corporations to Determine Shareholders Earnings |
| Benetrix v. Allstate Insurance Co. | Loss of Profits | CDC – New Orleans, Louisiana | Lozes & Cambre | Calculate Loss of Business Profits |
| Johnson v. David Penn et al | Loss of Earnings | 24th JDC – Jefferson, Louisiana | I. David Warner, III | Calculate Loss of Earnings |
| Galloway v. TMSEL | Loss of Earnings | CDC – New Orleans, Louisiana | Darryl M. Breaux | Calculate Loss of Earnings |
| Jester v. C.F. Bean | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | William N. Gee, III, Ltd. | Calculate Loss of Earnings |
| Carthane v. Saenger Theater | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Steven Rando | Calculate Loss of Earnings and Loss of Business Profits |
| Berry v. Barrios | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Frederick Miller & Assoc. | Calculate Loss of Earnings and Loss of Business Profits |
| Bourgeois v. State of Louisiana | Loss of Earnings | 23rd – JDC Assumption, Louisiana | Cardenas Law Firm | Calculate Loss of Earnings |
| Parker v. Petroleum Helicopters, et al | Loss of Earnings | U.S. District Court for the Eastern District of Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Garrett et al v. Fire & Casualty Insurance Co. et al | Loss of Earnings | CDC – New Orleans, Louisiana | Charles Ward, Jr. | Calculate Loss of Earnings |
| Randolph v. Florida Boulevard Baptist Church, et al | Loss of Earnings | 19th JDC – East Baton Rouge Parish, Louisiana | David Bateman | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Cameron v. Sears, Roebuck & Co. | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Chehardy, Sherman, Ellis, Breslin, Murray & Recile, LLP | Calculate Loss of Earnings |
| Brennan v. Brennan | Breach of Contract | U.S. District Court for the Eastern District of Louisiana Section S, Division I | Elkins, PLC | Calculate Loss of Business Profits, Business Valuation |
| Bolotte v. Thibaut Oil Company, Inc. | Loss of Profits | 23rd – JDC Assumption, Louisiana | Percy, Pujol & Wall | Calculate Loss of Profits |
| Triay v. Allstate Insurance Company | Loss of Earnings | 40th – JDC St. John the Baptist Parish | Plauche, Maselli, Landry, & Parkerson, L.L.P. | Calculate Loss of Earnings |
| Jotun Paints, Inc. and Jotun A/S v. The Valspar Corporation and Valspar, Inc. | Negligent Misrepresentation, Breach of Contract, Contractual Indemnification under an Asset Purchase Agreement | American Arbitration Association New York City, NY | Piper Rudnick | Calculate Loss of Business Profits, Business Valuation |
| Leyva, et al v. Transamerican Waste Industries, et al | Loss of Earnings | 10th JDC – Natchitoches, Louisiana | Cardenas Law Firm | Calculate Loss of Earnings |
| Melder v. Louisiana Farm Bureau Mutual Insurance Company | Loss of Profits | 19th JDC – East Baton Rouge, Louisiana | Rowe Law Firm | Calculate Loss of Business Profits |
| Stewart, et al v. BellSouth Telecommunications, Inc., et al | Loss of Earnings | 22nd JDC – Washington, Louisiana | The Vallejo Law Firm, LLC | Calculate Loss of Earnings and Loss of Profits |
| Aneesha v. Versace, S.P.A. | Breech of Franchise Agreement | American Arbitration Association New York, NY | Sidney D. Bluming, P.C. | Calculate Loss of Business Profits |
| Bolton v. State of Louisiana | Loss of Earnings | 21st JDC – Livingston Parish, LA | E. Eric Guirard & Associates | Calculate Loss of Earnings |
| Brown v. Parker Drilling | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Star v. Dronet | Loss of Earnings | 23rd JDC – Gonzales, LA | Cardenas Law Firm | Calculate Loss of Earnings |
| Goddard v. Soudy | Loss of Earnings | 25th JDC – Plaquemines, LA | Weigand & Levenson | Calculate Loss of Earnings |
| Deshotel v. Riverwest Medical Center | Loss of Earnings | 18th JDC – Iberville, Louisiana | David Bateman | Calculate Loss of Earnings |
| Turner, et al v. Federal Express Corporation | Loss of Earnings | United States District Court for the Eastern District of Louisiana | E. Eric Guirard & Associates | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Nepveaux v. Susan Lorraine Evans | Loss of Investment Earnings and Appreciation | 24th JDC – Jefferson, Louisiana | Scanduro & Layrisson. LLC | Calculate Loss of Investment Earnings and Appreciation |
| Medice v. Vastar Resources | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Discon Law Firm | Calculate Loss of Earnings |
| Lozes v. Billiot and The State of Louisiana through The Department of Public Safety and Corrections – State Police | Loss of Earnings | 34th JDC – St. Bernard Parish | Law Office of Eileen Z. Tillery | Calculate Loss of Earnings |
| McInnis v. Parker Drilling, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Lopinto v. Crescent Marine Towing, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Emmett, Cobb, Waits & Kessenich | Calculate Loss of Earnings |
| Long, M.D. and Long, M.D.  v. Tenet Healthsystems, Inc., d/b/a Meadowcrest Hospital | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Porteous, Hainkel, Johnson & Sarpy | Calculate Loss of Earnings Calculate Loss of Business Profits |
| Shilling, et al v. State of Louisiana, DOTD | Wrongful Death | 21st JDC – Parish of Livingston, LA | Cardenas & Saunders | Calculate Loss of Earnings |
| Mitchell v.  Lucas, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | John Fox & Associates, L.L.C. | Calculate Loss of Earnings |
| Jones v. Briscoe | Loss of Earnings | 24th JDC – Jefferson, Louisiana | Ward & Condrey, L.L.C. | Calculate Loss of Earnings |
| Besanson v Equipment Chartering | Loss of Earning | United States District Court for the Eastern District of Louisiana | Discon Law Firm | Calculate Loss of Earnings |
| Genard v Federal Insurance Co. | Loss of Earnings | 22nd JDC – Washington, LA | Arthur Landry | Calculate Loss of Earnings |
| Leslie Eschete v. Walmart | Loss of Earnings | Circuit Court, Hancock County Mississippi | Cueria Law Firm | Calculate Loss of Earnings |
| Audubon Insurance v. S. S. Sprinkler Company, L.L.C. | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Donohue-Patrick Law | Calculate Loss of Business Profits |
| Arnold v. Lynch | Loss of Earnings | 22nd JDC – St. Tammany Parish | Marti Tessier | Calculate Loss of Earnings |
| Ferrand, Jason vs. Millar Elevator Service Co., et al | Loss of Earnings | CDC – New Orleans, Louisiana | Steven Rando | Calculate Loss of Earnings |
| Ferrand, Pamela vs. Otis Elevator Company | Loss of Earnings | CDC – New Orleans, Louisiana | Steven Rando | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Double Oaks Garden Center, Inc., et al v. Ray Champagne, et al | Loss of Earnings | 17th JDC – Lafourche, Louisiana | Porteous, Hainkel, Johnson & Sarpy | Calculate Loss of Business Profits |
| Hassan Chaaban v Louisiana Farm Bureau | Loss of Earnings | 19th JDC – East Baton Rouge Parish, Louisiana | Plauche Maselli Parkerson L. L.P. | Calculate Loss of Business Profits |
| Castro v L & M BoTruc Rental, Inc. | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Falcon Law Firm | Calculate Loss of Earnings |
| Gibbs v Sea Support Ventures, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Major v David | Loss of Earnings | 18th JDC – Pointe Coupee Parish, Louisiana | Donohue Patrick PLLC | Calculate Loss of Earnings |
| Parquette v Certified Coatings of CA | Loss of Earnings | CDC – New Orleans, Louisiana | The Law Office of Albert J. LeBeouf | Calculate Loss of Earnings |
| Vanhoy v United States | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Law Offices of Richard W. Westling, L.L.C. | Calculate Loss of Earnings Life Care Report |
| Nicholson v Advanced Bionics Corporation, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Ballay, Braud & Colon PLC | Calculate Loss of Earnings |
| Leonard v Harris, et al | Loss of Earnings | 23rd JDC – Napoleonville, Louisiana | Plauche Maselli Parkerson L. L.P. | Calculate Loss of Earnings |
| Pipeline Technology VI, L.L.C. v Ristroph | Expropriation | 18th JDC – Parish of Iberville, Louisiana | Donohue Patrick PLLC | Calculate Loss of Business Profits |
| Istre v Flying J. Travel Plaza of Houston | Loss of Earnings | United States District Court for the Southern District of Texas | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Price v Sentry Select Insurance Co. | Loss of Earnings | 14th JDC – Calcasieu Parish, Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Little & Little v Boston Scientific | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Ward & Condrey, LLC | Calculate Loss of Earnings |
| ECC Operating Services, Inc. v A-1 Construction, et al | Breach of Contract | American Arbitration Association San Francisco, CA | McGlinchey Stafford, PLLC | Investigate fraud scheme and validity of invoices under Government contract |
| Baskin v Jones et al | Loss of Earnings | 27th JDC – St. Landry Parish, Opelousas, Louisiana | Cosse & Cosse, L.L.C. | Calculate Loss of Earnings |
| FMS Leasing, Inc. v W & W Builders, Inc., et al | Loss of Business Profits | 22nd JDC – St. Tammany, Louisiana | Chehardy, Sherman, Ellis, Breslin, Murray & Recile, LLP | Calculate Loss of Business Profits on Franchise |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Empire Inn, L.L.C. v State Farm Fire and Casualty Company | Business Interruption | United States District Court for the Eastern District | Scandurro & Layrisson, LLC | Calculate Loss of Business Profits under Business Interruption Policy |
| Torch Offshore v C & D. Marine, LLC | Chapter 11 Bankruptcy | United States Bankruptcy Court for the Eastern District | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| Gulf South Lithrotripsy, L.L.C. v United States Fire Insurance Company, Unimark Insurance Agency, Inc. and John G. Sutter | Business Interruption | 24th JDC, Jefferson Parish, Louisiana | The Derbes Law Firm, L.L.C. | Calculate Loss of Business Profits under Business Interruption Policy |
| Stewart v J. E. Borries, Inc. | Loss of Earnings | United States District Court, Southern District of Mississippi | Cardenas and Saunders | Calculate Loss of Earnings |
| Torch Offshore v Hercules Wire & Rope | Chapter 11 Bankruptcy | United States Bankruptcy Court for the Eastern District | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| BCA Services v Linder Oil | Loss of Business Profits | United States District Court for the Eastern District | Emmitt, Cobb, Waits & Henning | Calculate Loss of Business Profits |
| Woodlands Development, LLC v CRC Insurance Service, Inc and Lloyds of London, et al | Business Interruption | Civil District Court, Orleans Parish | Connick & Connick | Calculate Loss of Business Profits under Business Interruption Policy |
| Lovett v Axxis Drilling | Loss of Earnings | 16th JDC, Parish of St. Martin, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Joseph Anthony Matis v Sgt. Avery Peter Joseph | Loss of Earnings | United States District Court for the Eastern District | Weigand & Levenson | Calculate Loss of Earnings |
| Bodden v Crescent River Port Pilots Assn | Loss of Earnings | United States District Court Eastern District of Louisiana | Weigand & Levenson | Calculate Loss of Earnings |
| Frazier v Wells Cargo, et al | Loss of Earnings | United States District Court Eastern District of Louisiana | Cardenas & Saunders | Calculate Loss of Earnings. |
| McCoy v D & S Marine | Loss of Earnings | 80th JDC, Harris County, Texas | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Serignet v West Jefferson Medical Center | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Rome, Arata & Baxley, LLC | Calculate Loss of Earnings |
| Crescent City Physical Therapy, Inc. v Lafayette Insurance Company | Business Interruption | 24th JDC, Jefferson Parish, Louisiana | Connick & Connick | Calculate Loss of Business Profits under Business Interruption Policy |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Almon V Higbee Co. d/b/a Dillard's | Loss of Earnings | United States District Court for the Eastern District | Nick Law Firm, LC | Calculate Loss of Earnings and Life Care Needs as a result of Age/Disability Discrimination |
| Steib V Gemini Insurance | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish | The Irpino Law Firm | Calculate Loss of Earnings Life Care Report |
| Suites of New Orleans | Business Interruption | Civil District Court, Orleans Parish | John E. Sudderth, P.L.C. | Calculate Loss of Business Profits under Business Interruption Policy |
| Murphy v Zurich | Loss of Earnings | United States District Court, Western District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| XL Specialty Insurance Co. v Conrad Industries | Fire Damage | American Arbitration Association | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Business Profits |
| Calandra v Hubbard | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Daigle Fisse & Kessenich, PLC | Calculate Loss of Earnings Life Care Report |
| Madison at Lakewind East Apartments, LLC v Landmark American Insurance Company | Business Interruption | United States District Court for the Eastern District of Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits under Business Interruption Policy |
| Smith v Diamond Offshore Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Horn v Weeks Marine | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Cardenas & Saunders | Calculate Loss of Earnings |
| Hitt v D & S Marine | Loss of Earnings | Galveston County Texas County Court at Law No. 1 | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| DMG v Trahan | Tax Related Matters | 19th JDC Parish of East Baton Rouge, Louisiana | Cardenas & Saunders | Calculate Present Value of Tax Benefits |
| Shook v Winn-Dixie Montgomery Leasing | Loss of Earnings | United States District Court, Southern District of Mississippi | David A. Easson Law Firm | Calculate Loss of Earnings |
| Rafael Garza v Allstate Indemnity Company, et al | Loss of Earnings | 14th JDC – Calcasieu Parish, Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Alexis Marrero v FMS | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Frischhertz & Associates, LLC | Calculate Loss of Earnings |
| Tommie Felix, et al v Department of Transportation, et al | Wrongful Death | Civil District Court, Orleans Parish | Willeford Law Firm | Calculate Loss of Earnings |
| Barrilleaux v Sea Support | Loss of Earnings | 38th JDC – Cameron Parish, Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| BIG Mitsubishi v Rowland Stalter & HUB International Gulf South | Contract Dispute | 19th JDC – Parish of East Baton Rouge, Louisiana | Naquin & Ward | Business Valuation |
| State of Louisiana v Paul Langevin | Criminal Fraud | 24th JDC, Jefferson Parish, Louisiana | Bruce Netterville | Fraud Determination |
| James, et al v Hernandez, et al | Wrongful Death | USDC, Western District of Louisiana, Lafayette Division | Doucet Speer, APLC | Calculate Loss of Earnings |
| Morin v Chevron USA, Inc., Shell Oil Company, and ConocoPhillips Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings |
| Colgate v Markel American Insurance | Loss of Earnings | USDC, Western District of Louisiana | Broussard-David Law Firm | Calculate Loss of Earnings |
| Barrow, et al v Velsicol Chemical, LLC | Loss of Earnings | USDC, Western District of Tennessee | Bateman Law Firm | Calculate Loss of Earnings |
| Trunkline LNG Company, LLC v Turner Industries Group, et al | Business Interruption | 14th JDC – Calcasieu Parish, Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits |
| May Thomas v Progressive Security Insurance company, et al | Loss of Earnings | CDC – New Orleans, Louisiana | Law Office of John D. Sileo, LLC | Calculate Loss of Earnings |
| Naquin v Elevating Boats, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Calculate Loss of Earnings |
| Campbell v Chet Morrison Contractors, LLC | Loss of Earnings | USDC, Western District of Louisiana, Lafayette Division | Morrow, Morrow, Ryan & Bassett | Calculate Loss of Earnings |
| Willard Golden v Omni Energy Services Corp. | Loss of Earnings | United States District Court, Western District of Louisiana | Domengeaux Wright Roy & Edwards | Calculate Loss of Earnings |
| Sibley v Berkley Risk Insurance Company, et al | Loss of Earnings | 27th JDC – St. Landry Parish, Louisiana | Morrow, Gates & Morrow, L.L.C. | Calculate Loss of Earnings, Fringe Benefits, Household Services and Life Care |
| Abdelmgeed v Rita Wilson | Loss of Earnings | 24th JDC, Jefferson Parish, Louisiana | Law Office of John D. Sileo, LLC | Calculate Loss of Earnings |
| Succession of William B. Coleman, Jr. v Renate Briel Coleman | Estate | 24th JDC, Jefferson Parish, Louisiana | Law Offices of Bruce A. Miller and Adams and Reese, L.L.P. | Estate Accounting |
| Delahoussaye v Pisces Energy, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Garner v State of Louisiana Through DOTD | Wrongful Death | 22nd JDC, Washington Parish, Louisiana | The Penton Law Firm | Calculate Loss of Earnings |
| Ultra Pure v Standex International | Daubert Challenge | 15th JDC, Lafayette Parish, Louisiana, Division "J" | Barkley & Thompson, L.C. | Assist with Daubert Challenge of CPA Expert Witness |
| Johnson v FL Smith Dorr-Oliver Eimco, Inc. | Loss of Earnings | 23rd JDC, Parish of St. James, Division "C" | The Voorhies Law Firm | Calculate Loss of Earnings |
| Gonzales v Shelter Mutual Insurance Company, et al | Loss of Earnings | 9th JDC, Parish of Rapides, Division "G" | Law Offices of Barry Ray Laiche | Calculate Loss of Earnings and Life Care |
| Religious and Celeste, LLC v Cambrie Celeste, LLC | Historical Restoration Project | United States Bankruptcy Court, Eastern District of Louisiana | Elkins, P.L.C. | Tracing of Funds |
| Boutain v Radiator Specialty Company, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings |
| Madison Miller v Richard Reed, et al | Loss of Earnings Life Care Report | 15th JDC, Lafayette Parish, Louisiana, Division "C" | Brandt & Sherman, L.L.P. | Calculate Loss of Earnings and Life Care Report |
| Gulf Fleet Holdings, Inc. v VACCO Marine, Inc. | Chapter 11 Bankruptcy | United States Bankruptcy Court, Western District of Louisiana | Duval, Funderburk, Sundbery, Lovell & Watkins | Preferential Transfer |
| Monte, et al v State Farm Mutual | Loss of Earnings Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Frederick & Doherty, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Beard v Eckerd Corp., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Neblett, Beard & Arsenault, Attorneys at Law | Calculate Loss of Earnings |
| Whitaker, et ux v Peterbilt of Louisiana, et al | Loss of Earnings | 16th JDC, St. Mary Parish | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Rios v Recreation Investments of FL | Loss of Earnings | Circuit Court in and for Okaloosa County, FL | Clark, Partington, Hart, Larry, Bond & Stackhouse | Calculate Loss of Earnings |
| Coco v Cottonport Timber, LLC | Loss of Earnings | 12th JDC, Parish of Avoyelles, State of Louisiana | Brian Caubarreax & Associates | Calculate Loss of Earnings |
| P.A.F., Inc. v Regions Bank | Contract Dispute | 24th JDC, Jefferson Parish, Louisiana | Joel Levy | Compute Service Charges |
| Soto v Sentry Select Insurance Company | Loss of Earnings | United States District Court for the Eastern District of Louisiana | The Brigandi Law Firm | Calculate Loss of Earnings and Life Care Report |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Scott, et al v Southern Towing Co., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Domengeaux Wright Roy & Edwards | Calculate Loss of Earnings |
| Harper v Sand Dollar Marine | Loss of Earnings Life Care Report | 24th JDC, Jefferson Parish, Div "B" | Stanga & Mustian, PLC | Calculate Loss of Earnings and Life Care Report |
| Gray v Energy XXI (Bermuda) Ltd., et al | Loss of Earnings | United States District Court for the Middle District of Louisiana | Bateman Law Firm | Calculate Loss of Earnings |
| Lejeune v Rig Fabrication, et al | Loss of Earnings Life Care Report | 16th JDC, St. Martin Parish, Division "F" | Donohue, Patrick & Scott, PLCC | Calculate Loss of Earnings and Life Care Report |
| Smith v Public Belt Railroad | Loss of Earnings | Civil District Court, Orleans Parish, State of Louisiana, Division "D" | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| Rosario J. Cheramie v Callais & Sons, LLC | Loss of Earnings Loss of Business Profits | United States District Court for the Eastern District of Louisiana | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings and Loss of Business Profits |
| Caballero v Caballero | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Business Valuation |
| Cosey v Arch Insurance Company and Timothy Jenkins | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Cardenas Law Firm | Calculate Loss of Earnings |
| Sims v Sodexo, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Schexnayder & Lagarde v State of Louisiana | Loss of Earnings Life Care Report | 23rd JDC, Parish of Assumption, State of Louisiana | Law Offices of Risley C. Triche, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Jackson v Rogers, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge | Pendley, Baudin, & Coffin, L.L.P. | Calculate Loss of Earnings |
| Sciurba v Bisso Towboat Co., Inc. | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Richard J. Fernandez, LLC | Calculate Loss of Earnings and Life Care Report |
| Wendell Cain and Kendell Cain v Lafarge North America, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Cooper v WestEnd | Loss of Earnings | JAMS Arbitration | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Trailing Interest and Lost Profits |
| Harrington v Ace American Insurance Company | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Kim Murphy | Loss of Earnings | 32nd JDC, Parish of Terrebonne | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Loss of Earnings |
| North Shore Lodging LLC v Commonwealth | Financial Damages | United States District Court for the Eastern District of Louisiana | McGlinchey Stafford, PLLC | Analyze claims for lost profits and other alleged damages |
| Liljeberg v Continental Tire The Americas, LLC | Life Care Report | Circuit Court of Montgomery County, Alabama | Cosse'&Cosse', L.L.C. | Life Care Report |
| Guidry v Lafayette Health Systems | Loss of Earnings | 15th JDC, Parish of Vermillion | Law Office of Thomas M. Daigle | Calculate Loss of Earnings |
| Perkins v John Clarey, III, et al | Loss of Earnings | United State District Court – Eastern District of Louisiana | Frederick A. Miller & Associates | Calculate Loss of Earnings |
| Mire v ENSCO, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Life Care Report |
| Target Construction, Inc. v Kendra & Associates, et al | Commercial Litigation | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Analysis of alter ego and single business unit factors |
| Garner v State of LA | Loss of Earnings | 22nd JDC, Parish of Washington, State of Louisiana | Law Offices of Ronnie G. Penton | Calculate Loss of Earnings |
| Jackson v State Farm Mutual Auto Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Creppel v The Gray Ins. Co. and MMD Stone | Loss of Earnings | 16th JDC, Parish of St. Martin, State of Louisiana | Cueria Law Firm, LLC | Calculate Loss of Earnings |
| Young v Barnhart Crane and Rigging Co., et al | Loss of Earnings | 20th JDC, Parish of West Feliciana, State of Louisiana | Rhorer Estes, APLC | Calculate Loss of Earnings |
| Naik v United Rentals, Inc., et al | Loss of Earnings Life Care Report | First JDC, Caddo Parish, Louisiana | Liskow & Lewis, APLC | Calculate Loss of Earnings and Life Care Report |
| Martinez v David Massey, et al | Loss of Earnings | United States District Court for the Eastern District of LA | Law Offices of Donohue Patrick & Scott, PLLC | Calculate Loss of Earnings |
| Dutton v Michael P. Cox, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Duck Law Firm, LLC | Calculate Loss of Earnings |
| Thibodeaux v Kenny A. Orsak, et al | Loss of Earnings Life Care Report | 16th JDC, Iberia Parish, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Anderson and Taylor v The Gray Insurance Company | Loss of Earnings | 25th JDC, Parish of Plaquemines, State of Louisiana | Blue Williams, L.L.P. Attorneys & Counselors at Law | Calculate Loss of Earnings |
| Herrington/Moore v State of LA DOTD, et al | Loss of Earnings | 6th JDC, Parish of East Carroll, State of Louisiana | Breithaupt, Dunn, DuBos, Shafto & Wolleson, LLC | Calculate Loss of Earnings |
| Tripkovich v Julio C. Ramirez, et al | Loss of Earnings | 21st JDC, Parish of Tangipahoa, State of Louisiana | Pickering & Cotogno Law Firm | Calculate Loss of Earnings |
| Hontiveros v Kristy J. Williams, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Life Care Report |
| Bolner v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Burgos & Evans, LLC | Calculate Loss of Earnings and Life Care Report |
| Jones v T & T Transport Services, Inc. | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | McConnell Law Offices | Calculate Loss of Earnings |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| Bourgeois, Winters & Moore v Goodyear, et al | Loss of Earnings | State of Arizona | William A. Stark, APLC | Calculate Loss of Business Earnings |
| Patrick v Patrick | Divorce | 18th JDC, Parish of Iberville, State of Louisiana | Donohue Patrick, PLLC | Tracing Flow of Funds |
| Ohmer v Farm Bureau Insurance Company, et al | Loss of Earnings | 17th JDC, Parish of Lafourche, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Business Earnings |
| Givens, et al v Christian Collier, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Quinn and Antoine v Gemini Insurance Company, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Burgos & Evans, LLC | Calculate Loss of Earnings |
| Price v Great Lakes Dredge & Dock Company, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker | Calculate Loss of Earnings |
| Moise v Edward James Collins, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of West Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Burrell v Atlantic Specialty Insurance Company | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Rhorer Law Firm | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|-------------------------|
| F. S. Williams Store, LLC, et al v Storm Electric, LLC, et al | Business Valuation Lost Profits | 20th JDC, Parish of East Feliciana, State of Louisiana | Donohue, Patrick & Scott, PLLC | Calculate Business Value and Lost Profits |
| Salvaggio v GE Oil & Gas Pressure, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Daigle Fisse & Kessenich | Calculate Loss of Earnings and Life Care Report |
| LeBoeuf v LeBoeuf | Divorce | 32nd JDC, Parish of Terrebonne, State of Louisiana | Malbrough & Lirette, APLC | Determination of Income for Child Support |
| Beahm v Cater & Associates, LLC, et al | Business Interruption | Civil District Court, Parish of New Orleans, State of Louisiana | Davillier Law Group, LLC | Determination of Business Interruption Damages |
| Semien V Parker Drilling Offshore USA, LLC | Loss of Earnings | United States District Court for the Western District of Louisiana | Morrow, Morrow, Ryan & Bassett | Calculate Loss of Earnings |
| Courville v Allstate Insurance Co., et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | M. Terrance Hoychick, APLC | Calculate Loss of Earnings |
| Reznik, et al v Nicole Reed, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Green, Quentin, et al v Wesco Insurance Company, et al | Loss of Earnings | 29th JDC, Parish of St. Charles, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings |
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Desormeaux v Forum Energy Technologies, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Arnold v Amerisure Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| George Erickson The Matter of Taira Lynn Limited No. 7, LLC | Loss of Earnings Life Care Report | United States District Court for the Southern District of Alabama | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Deng v American National Property & Casualty Companies, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Law Office of Rhett P. Spano, LLC | Calculate Loss of Earnings and Life Care Report |
| Wachob Leasing Co., Inc., et al v Gulfport Aviation Partners, LLC, et al | Computation of Costs and Diminution of Value of Aircraft | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, LLC | Compute Costs and Diminution of Value of Aircraft |
| Resendez v Audubon Nature Institute, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischertz, Poulliard, Frischertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Lagniappe Logistics, Inc. of MS v Scott Buras, et al | Lost Profits | 22nd JDC, Parish of St. Tammany, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Stutes v Greenwood Motor Lines d/b/a R & L Carriers, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Clark v State of Louisiana Through It's Department of Transportation and Development | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Fusilier & Associates, LLC | Calculate Loss of Earnings |
| Duvall v BOPCO, L.P., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Kelly Hart & Pitre, Attorneys at Law | Calculate Loss of Earnings |
| Clemons v State Farm Mutual Automobile Ins. Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Law Offices of Gil Dozier, APLC | Calculate Loss of Earnings and Life Care Report |
| Gonzales v River Ventures, LLC | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Zapata-Latino and Levy v Edward J. Fontenette, Jr., et al | Loss of Earnings | 18th JDC, Parish of West Baton Rouge, State of Louisiana | Burgos & Associates, LLC | Calculate Loss of Earnings |
| Labarre, et al v Texas Brine Company, LLC, et al | Insurance Contract Dispute | 23rd JDC, Parish of Assumption, State of Louisiana | Dentons US, LLP | Critique of Opposing Expert Report in Adherence with Operating Agreement |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings Life Care Report |
| Bennett v Gurcharn Singh Jawanda d/b/a Sonu Express, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Fenley v Wood Group Mustang, Inc. | Class Action/Employment Overtime | USDC for the Southern District of Ohio, Eastern Division | The Kullman Firm | Class Certification/Rebuttal of Opposing Expert |
| Webb, et al v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Consolidated Companies, Inc., v Fishman Haygood Phelps Walmsley Willis & Swanson, LLP | Professional Malpractice | Civil District Court, Parish of New Orleans, State of Louisiana | Breazeale, Sachse & Wilson, LLP | Calculate Present Value of Lost Rents and Other Expenses |
| Dunn v Marquette Transportation Company, LLC | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Saunders & Chabert, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Vosburg v Sears Roebuck and Company, et al | Loss of Earnings Life Care Report | 4th JDC, Parish of Morehouse, State of Louisiana | Sedric E. Banks, Attorney at Law | Calculate Loss of Earnings and Life Care Report |
| Jack v Eldorado Casino Shreveport Joint Venture, LLC, et al | Loss of Earnings Life Care Report | 1st JDC, Parish of Caddo, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Latiolais v Progressive Paloverde Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | William Gee, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Westfeldt Brothers, Inc. v Ronnoco Coffee, LLC, et al | Unfair Trade Practices | United States District Court, Eastern District of Missouri, Eastern Division | Jones Walker, LLP | Calculate Damages Due to Breach of Contract and Unfair Trade Practices |
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Crochet v Walgreen Louisiana Co., Inc., et al | Life Care Report | United States District Court for the Eastern District of Louisiana | The Javier Law Firm, LLC | Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Joseph Gautreaux v Louisiana Farm Bureau Casualty Insurance Company | Class Action | 16th JDC, Parish of St. Martin, State of Louisiana | Plauché Maselli Parkerson, LLP | Scheduled Insurance Claims for Class Certification Hearing |
| Wright's Well Control Services, LLC v Oceaneering International, Inc., et al | Lost Profits | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Lost Profits |
| Duplessis v Charles Turner, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings and Life Care Report |
| Mendoza, et al v Old Republic Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Castille, et al v Apache Deepwater, LLC, et al | Loss of Earnings | United States District Court for the Western District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Loss of Earnings |
| Dean v Sea Supply, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Myers v WRK Express, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Bowdoin v WHC Maintenance Services, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Sias v Quality Energy Services, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| NAZ, LLC v Philips Healthcare, A Division of Philips Electronics North America Corp. | Lost Profits | United States District Court for the Eastern District of Louisiana | Adams and Reese, LLP | Calculate Lost Profits |
| Darlene Morris Fair v Steven Joseph Fair | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Pujol, Pryor & Irwin | Business Valuation |
| Guilbeau v Liberty Mutual Fire Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauché Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Riley v Rachel Lee Hollander, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Burglass & Tankersley, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Kinnerson v Arena Offshore, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Louviere v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Fontenot v UV Insurance Risk Retention Group, Inc., et al | Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Jeansonne & Remondet, Attorneys at Law | Life Care Report |
| Robertson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings | 15th JDC, Parish of Vermilion, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings |
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauché Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Bohon v Danny Michael Knotts, et al | Loss of Earnings Life Care Report | 26th JDC, Parish of Bossier, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings and Life Care Report |
| Frank J. D'Amico, Jr. Real Estate, LLC, et al v 628 Baronne, LLC, et al | Lost Profits | Civil District Court for the Parish of Orleans, State of Louisiana | The McKee Law Firm | Calculate Lost Profits |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court; Parish of New Orleans, State of Louisiana | Cossé Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| La Rose Ship Yard, LLC and Dry Dock Leasing, LLC v Cobra Management, LLC d/b/a LaRose Shipyard, LLC | Lost Profits | 17th JDC, Parish of Lafourche, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| McKinney v Rapides Parish Sheriff's Office, et al | Loss of Earnings | USDC, Western District of Louisiana | Timothy Richardson, Attorney at Law, LLC, APLC | Calculate Loss of Earnings |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Webre v Webre | Matrimonial Dissolution | 24th JDC, Parish of Jefferson, State of Louisiana | S. Guy deLaup Law Firm | Determination of income for child support and spousal support |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Brabner, et al v State Farm Fire and Casualty Co., et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| French Quarter Apartments Limited Partnership v The McDonnel Group, LLC | Lost Profits | Arbitration Before The American Arbitration Association | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |
| Gary v Randle Arceneaux, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Wilson v Ace American Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC; Parish of St. Landry; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Dickerson, et al v Travelers Property Casualty Company of America, et al Deposition – 6/22/2021 | Loss of Earnings Life Care Report | 18th JDC; Parish of Pointe Coupee; State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Hydell v National Union Fire Ins. Co. of Pittsburgh, et al Trial – 7/20/2021 | Loss of Earnings Life Care Report | 24th JDC; Parish of Jefferson; State of Louisiana | Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Dominique v Zurich American Insurance Company, et al Deposition – 8/9/2022 | Loss of Earnings | 1st JDC; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Halley v Enrique Wilson, et al Deposition – 9/30/2021 | Loss of Earnings Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Lofaso Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Williams v Parker Towing Company, Inc., et al Deposition – 10/12/2021 | Loss of Earnings Life Care Report | Circuit Court of Washington County; State of Alabama | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Riche, et al v Matthew Armand, et al Deposition – 11/10/2021 | Loss of Earnings Life Care Report | 12th JDC; Parish of Avoyelles; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Ton v ABC Insurance, et al Deposition – 11/30/2021 | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavergne, et al v Lafayette General Medical Center, et al Deposition – 12/20/2021 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavigne v Rosangeles Ginzales, et al Deposition – 1/7/2022 | Loss of Earnings Life Care Report | 21st JDC, Parish of Tangipahoa; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Rachal v Terral Riverservice, Inc. Deposition – 2/15/2022 | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Carter v The State of Louisiana through The Department of Transportation and Development Deposition – 2/18/2022 | Life Care Report | 18th JDC; Parish of Iberville; State of Louisiana | Bateman Law Firm | Life Care Report |
| Clontz, et al v Michael Cain, et al Deposition – 3/8/2022 | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Outlaw-Knight, et al v Sea Fox Boat Company, Inc. Deposition – 3/15/2022 Trial – 11/18/2022 | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Gonzalez, et al v Sea Fox Boat Company, Inc. Deposition – 3/15/2022 Trial – 11/18/2022 | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Stone v Larry G. Broussard, et al Trial – 5/4/2022 | Loss of Earnings | 15th JDC; Parish of Vermilion; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Courville v BSR Transport Services, LLC, et al<br>Trial – 7/19/2022 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Malbreaux v Prime Insurance Company, et al Deposition for Trial – 7/22/2022 | Loss of Earnings | 15th JDC; Parish of Lafayette; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings |
| Stakes v Protective Insurance Company, et al<br>Deposition – 7/25/2022 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lewis v National Union Fire Insurance Company Deposition – 8/8/2022 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al<br>Trial – 8/3/2022 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Olivier v Exxon Mobil Corporation Trial - 9/1/2022 | Loss of Earnings<br>Life Care Report | USDC; Middle District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al Trial – 9/20/2022 | Loss of Earnings<br>Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |
| Harris v The Kansas City Southern Railway Company Deposition – 10/5/2022<br>Trial – 11/2/2022 | Loss of Earnings<br>Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al<br>Trial Deposition – 10/11/2022 | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al Deposition 10/26/2022 | Loss of Earnings<br>Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company Deposition – 11/10/2022 | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al<br>Trial - 12/6/2022 | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al<br>Deposition - 1/23/2023 | Loss of Earnings<br>Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) Deposition – 1/23/2023 | Loss of Earnings<br>Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Robert Vaughn Crisp II) Deposition – 1/23/2023 | Loss of Earnings | United States District Court; Western District of Louisiana | Neblett, Beard & Arsenault | Calculate Loss of Earnings |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Morgan, et al v American Contractors Indemnity Company, et al<br>Deposition - 1/31/2023 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Acadia; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Primeaux, et al v Diamondback Energy, Inc., et al<br>Deposition – 2/22/2023 | Loss of Earnings<br>Life Care Report | 142nd JDC; Midland County; State of Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Sivia, et al v Infinity Petroleum, LLC<br>Deposition – 3/7/2023 | Life Care Report | CDC; Parish of Orleans; State of Louisiana | The Sevin Law Firm, LLC | Life Care Report |
| Johnson v Wilfredo Gutierrez, et al<br>Deposition – 3/30/2023 | Life Care Report | 29th JDC; Parish of St. Charles; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Navarre, et al v Texas Department of Transportation, et al<br>Deposition – 4/7/2023 | Loss of Earnings<br>Life Care Report | 58th JDC; Jefferson County; State of Texas | Broussard & Williamson | Calculate Loss of Earnings and Life Care Report |
| Adams, et al v Berkley Insurance Company, et al<br>Deposition – 4/10/2023 | Loss of Earnings<br>Life Care Report | 17th JDC; Parish of Lafourche; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lee v Hartford Accident and Indemnity Company, et al<br>Deposition – 4/13/2023 | Loss of Earnings<br>Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | Cossé Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Vallecillo v McDermott, Inc.<br>Deposition – 5/9/2023 | Loss of Earnings | United States District Court; Western District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Bergeron v Patterson-UTI Energy, Inc.<br>Deposition – 5/12/2023 | Loss of Earnings<br>Life Care Report | 125th JDC; Harris County, Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Broussard v Great West Casualty Insurance Company, et al<br>Deposition – 5/17/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Troffer v Orlando Deon Dunn, et al<br>Deposition – 6/19/2023 | Loss of Earnings<br>Life Care Report | 19th JDC; Parish of East Baton Rouge, State of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Skansi Marine, LLC v Offshore Aviation, LLC<br>Deposition – 7/7/2023<br>Trial – 8/11/2023 | Lost Profits | United States District Court; Eastern District of Louisiana | Adams & Reese, LLP | Calculate Lost Profits |
| Loustalot v National Union Fire Insurance Company of Pittsburgh, PA, et al<br>Deposition – 7/10/2023 | Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Murray v Ivey Lumber Company, Inc., et al<br>Trial Deposition – 8/9/2023 | Life Care Report | 26th JDC; Parish of Webster; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Chesson v Ace American Insurance Company, et al<br>Deposition – 9/6/2023 | Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Beech-Giraldo v Jeffery D. Beech, et al<br>Trial – 9/12/2023 | Life Insurance Analysis | 23rd JDC; Parish of Ascension; State of Louisiana | Pujol Irwin Attorneys at Law | Life Insurance Analysis |
| Dural, et al v Lafayette City Parish Consolidated Government, et al (Clifton Dural)<br>Trial – 9/19/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Dural, et al v Lafayette City Parish Consolidated Government, et al (Villa Dural)<br>Trial – 9/19/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Levert v Chad Sanchez, et al<br>Trial – 11/16/2023 | Life Care Report | 23rd JDC; Parish of Ascension; State of Louisiana | Degan, Blanchard & Nash | Life Care Report |
| Nguyen, et al v State Farm Mutual Automobile Insurance Company, et al<br>Trial – 12/13/2023 | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

# Jonathan A. Stoltz, CPA, MACCT

Malcolm M. Dienes, L.L.C., 611 N. Causeway Blvd, Metairie, Louisiana 70001,
(504) 588-9288, Fax (504) 588-9323, e-mail: jstoltz@mmdcpa.net

*Curriculum Vitae as of December 20, 2023*

## Academic Preparation

Masters of Science in Accounting, College of Business Administration,
    University of New Orleans, 2007

Bachelor of Science in Accounting, E. J. Ourso College of Business,
    Louisiana State University, 2006

## Professional Experience

Partner, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2019

Manager, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2015

Accountant, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2007

## Credentials

Certified Public Accountant

## Professional Memberships and Organizations

American Institute of Certified Public Accountants
Society of Louisiana Certified Public Accountants
New Orleans Chapter of the Society of Louisiana Certified Public Accountants
American Board of Forensic Accounting

## Professional Service

Serves or has served on the following boards and/or committees:

- Louisiana Society of CPA's Small Business/Consulting Committee
- BKR International's:
    - Forensic Accounting/Litigation Support Committee
    - Business Valuation Committee
- Archbishop Rummel Alumni Association, Inc., President and Treasurer
- Archbishop Rummel High School Advisory Committee
- OTMAC Association, Inc., Treasurer
- Eastbank Little League Executive Board, Treasurer

# Jonathan A. Stoltz, CPA, MACCT
*Curriculum Vitae as of December 20, 2023*

*Page 2*

## Accounting & Tax Experience

| | | |
|---|---|---|
| Financial Audits | Tax Compliance | Estate Planning |
| Financial Statement Reviews | IRS Representation | Retirement Plans |
| Financial Statement Compilations | Mergers and Acquisitions | Dissolutions |
| Exempt Organizations & Foundations | | |
| Income Tax Planning for Individuals, Corporations and Partnerships | | |

## Litigation Support Services Experience

| | | |
|---|---|---|
| Maritime | Business Interruption | Bankruptcy |
| Loss of Business Earnings | Loss of Earnings | Life Care/Future Medical |
| Wrongful Death | Professional Malpractice | Fraud and Theft |
| Marital Dissolution | Breach of Fiduciary Duty | Business Valuations |
| Patent Infringement | Contract Disputes | Fair Labor Standards Act |

## Business Valuation Experience

Business valuations performed for industries including but not limited to:

*Family Limited Partnerships*
*Law Firms*
*Medical Practices*
*Medical Billing Companies*
*Oil Field Service Companies*
*Paint and Coating Retailers*
*Property and Casualty Insurance Companies*
*Real Estate Holding Companies*
*Restaurants*
*Stevedoring Companies*

# Jonathan A. Stoltz, CPA, MACCT
*Curriculum Vitae as of December 20, 2023*

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Wendell Cain and Kendell Cain v Lafarge North America, Inc., et al | Loss of Earnings Life Care Report | Civil District Court, Orleans Parish, State of Louisiana | The Brigandi Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Harrington v Ace American Insurance Company | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Target Construction, Inc. v Kendra & Associates, et al | Commercial Litigation | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Analysis of alter ego and single business unit factors |
| North Shore Lodging LLC v Commonwealth | Financial Damages | United States District Court for the Eastern District of Louisiana | McGlinchey Stafford, PLLC | Analyze claims for lost profits and other alleged damages |
| Young v Barnhart Crane and Rigging Co., et al | Loss of Earnings | 20th JDC, Parish of West Feliciana, State of Louisiana | Rhorer Estes, APLC | Calculate Loss of Earnings |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| Ohmer v Farm Bureau Insurance Company, et al | Loss of Earnings | 17th JDC, Parish of Lafourche, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Business Earnings |
| Patrick v Patrick | Divorce | 18th JDC, Parish of Iberville, State of Louisiana | Donohue Patrick, PLLC | Tracing Flow of Funds |
| Stutes v Greenwood Motor Lines d/b/a R & L Carriers, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Wachob Leasing Co., Inc., et al v Gulfport Aviation Partners, LLC, et al | Computation of Costs and Diminution of Value of Aircraft | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, LLC | Compute Costs and Diminution of Value of Aircraft |
| Dutton v Michael P. Cox, et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Duck Law Firm, LLC | Calculate Loss of Earnings |
| Garner v State of Louisiana Through DOTD | Wrongful Death | 22nd JDC, Washington Parish, Louisiana | The Penton Law Firm | Calculate Loss of Earnings |
| Guidry v Lafayette Health Systems | Loss of Earnings | 15th JDC, Parish of Vermillion | Law Office of Thomas M. Daigle | Calculate Loss of Earnings |
| Hontiveros v Kristy J. Williams, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Brandner Law Firm, LLC | Life Care Report |

**CASES DEVELOPED**

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Martinez v David Massey, et al | Loss of Earnings | United States District Court for the Eastern District of LA | Law Offices of Donohue Patrick & Scott, PLLC | Calculate Loss of Earnings |
| Mire v ENSCO, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Life Care Report |
| Moise v Edward James Collins, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of West Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Monte, et al v State Farm Mutual | Loss of Earnings Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Frederick & Doherty, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Naik v United Rentals, Inc., et al | Loss of Earnings Life Care Report | First JDC, Caddo Parish, Louisiana | Liskow & Lewis, APLC | Calculate Loss of Earnings and Life Care Report |
| Naquin v Elevating Boats, LLC, et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Koeppel Traylor | Calculate Loss of Earnings |
| P.A.F., Inc. v Regions Bank | Contract Dispute | 24th JDC, Jefferson Parish, Louisiana | Joel Levy | Compute Service Charges |
| Reznik, et al v Nicole Reed, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |
| Trunkline LNG Company, LLC v Turner Industries Group, et al | Business Interruption | 14th JDC – Calcasieu Parish, Louisiana | Plauche, Maselli, Parkerson, LLP | Calculate Loss of Business Profits |
| Ultra Pure v Standex International | Daubert Challenge | 15th JDC, Lafayette Parish, Louisiana, Division "J" | Barkley & Thompson, L.C. | Assist with Daubert Challenge of CPA Expert Witness |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Fenley v Wood Group Mustang, Inc. | Class Action/Employment Overtime | USDC for the Southern District of Ohio, Eastern Division | The Kullman Firm | Class Certification/Rebuttal of Opposing Expert |
| Consolidated Companies, Inc., v Fishman Haygood Phelps Walmsley Willis & Swanson, LLP | Professional Malpractice | Civil District Court, Parish of New Orleans, State of Louisiana | Breazeale, Sachse & Wilson, LLP | Calculate Present Value of Lost Rents and Other Expenses429 |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC, Parish of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Wright's Well Control Services, LLC v Oceaneering International, Inc., et al | Lost Profits | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Lost Profits |
| Mendoza, et al v Old Republic Ins. Co., et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauche Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Louviere v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cossé Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson; State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| La Rose Ship Yard, LLC and Dry Dock Leasing, LLC v Cobra Management, LLC d/b/a LaRose Shipyard, LLC | Lost Profits | 17th JDC, Parish of Lafourche, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| McKinney v Rapides Parish Sheriff's Office, et al | Loss of Earnings | USDC, Western District of Louisiana | Timothy Richardson, Attorney at Law, LLC, APLC | Calculate Loss of Earnings |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| French Quarter Apartments Limited Partnership v The McDonnel Group, LLC | Lost Profits | Arbitration Before the American Arbitration Association | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |
| Gary v Randle Arceneaux, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Wilson v Ace American Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Dickerson, et al v Travelers Property Casualty Company of America, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of Pointe Coupee; State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Hydell v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 24th JDC; Parish of Jefferson; State of Louisiana | Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Dominique v Zurich American Insurance Company, et al | Loss of Earnings | 1st JDC; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Halley v Enrique Wilson, et al | Loss of Earnings Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Lofaso Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Williams v Parker Towing Company, Inc., et al | Loss of Earnings Life Care Report | Circuit Court of Washington County; State of Alabama | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Riche, et al v Matthew Armand, et al | Loss of Earnings Life Care Report | 12th JDC; Parish of Avoyelles; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Ton v ABC Insurance, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Lavergne, et al v Lafayette General Medical Center, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavigne v Rosangeles Ginzales, et al | Loss of Earnings Life Care Report | 21st JDC, Parish of Tangipahoa; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Rachal v Terral Riverservice, Inc. | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Carter v The State of Louisiana through The Department of Transportation and Development | Life Care Report | 18th JDC; Parish of Iberville; State of Louisiana | Bateman Law Firm | Life Care Report |
| Clontz, et al v Michael Cain, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Outlaw-Knight, et al v Sea Fox Boat Company, Inc. | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Gonzalez, et al v Sea Fox Boat Company, Inc. | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Stone v Larry G. Broussard, et al | Loss of Earnings | 15th JDC; Parish of Vermilion; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Courville v BSR Transport Services, LLC, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Malbreaux v Prime Insurance Company, et al | Loss of Earnings | 15th JDC; Parish of Lafayette; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings |
| Stakes v Protective Insurance Company, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lewis v National Union Fire Insurance Company | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Olivier v Exxon Mobil Corporation | Loss of Earnings Life Care Report | USDC; Middle District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |

| CASES DEVELOPED | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Harris v The Kansas City Southern Railway Company | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Robert Vaughn Crisp II) | Loss of Earnings | United States District Court; Western District of Louisiana | Neblett, Beard & Arsenault | Calculate Loss of Earnings |
| Primeaux, et al v Diamondback Energy, Inc., et al | Loss of Earnings Life Care Report | 142nd JDC; Midland County; State of Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Sivia, et al v Infinity Petroleum, LLC | Life Care Report | CDC; Parish of Orleans; State of Louisiana | The Sevin Law Firm, LLC | Life Care Report |
| Johnson v Wilfredo Gutierrez, et al | Life Care Report | 29th JDC; Parish of St. Charles; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Navarre, et al v Texas Department of Transportation, et al | Loss of Earnings Life Care Report | 58th JDC; Jefferson County; State of Texas | Broussard & Williamson | Calculate Loss of Earnings and Life Care Report |
| Adams, et al v Berkley Insurance Company, et al | Loss of Earnings Life Care Report | 17th JDC; Parish of Lafourche; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lee v Hartford Accident and Indemnity Company, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | Cossé Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Vallecillo v McDermott, Inc. | Loss of Earnings | United States District Court; Western District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Bergeron v Patterson-UTI Energy, Inc. | Loss of Earnings Life Care Report | 125th JDC; Harris County, Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Broussard v Great West Casualty Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Troffer v Orlando Deon Dunn, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge, State of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Skansi Marine, LLC v Offshore Aviation, LLC | Lost Profits | United States District Court; Eastern District of Louisiana | Adams & Reese, LLP | Calculate Lost Profits |
| Loustalot v National Union Fire Insurance Company of Pittsburgh, PA, et al | Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Murray v Ivey Lumber Company, Inc., et al | Life Care Report | 26th JDC; Parish of Webster; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Chesson v Ace American Insurance Company, et al | Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Beech-Giraldo v Jeffery D. Beech, et al | Life Insurance Analysis | 23rd JDC; Parish of Ascension; State of Louisiana | Pujol Irwin Attorneys at Law | Life Insurance Analysis |
| Dural v Lafayette City Parish Consolidated Government, et al (Clifton Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Dural v Lafayette City Parish Consolidated Government, et al (Villa Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Levert v Chad Sanchez, et al | Life Care Report | 23rd JDC; Parish of Ascension; State of Louisiana | Degan, Blanchard & Nash | Life Care Report |
| Nguyen, et al v State Farm Mutual Automobile Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

## DEPOSITION AND/OR TRIAL TESTIMONY GIVEN

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Allen v James Williams, et al<br>Trial – 10/24/2018 | Loss of Earnings<br>Life Care Report | 40th JDC, Parish of St. John the Baptist, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Brandner v Brandner<br>Hearing Officer – 6/8/2022<br>Hearing Officer – 6/12/2023 | Divorce | 24th JDC; Parish of Jefferson; State of Louisiana | Samuel & Coleman, LLC | Spousal Support<br>Child Support |
| Optim Medical, LLC, et al v NuVasive, Inc., et al<br>Deposition – 7/21/2022<br>Arbitration – 8/17/2022 | Contract Dispute | American Arbitration Association | Jones Walker, LLP<br>Martzell, Bickford & Centola, A.P.C. | Business Valuation |
| Morgan, et al v American Contractors Indemnity Company, et al<br>Trial – 4/19/2023 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Acadia; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Mora, et al v Texas Petroleum Investment Company, et al<br>Deposition – 8/1/2023 | Loss of Earnings<br>Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Daniels, et al v State of Louisiana, et al<br>Deposition – 11/2/2023 | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | The Bagneris Firm, LLC | Determine Calculation Methodology for Class Certification Hearing |
| Rivera, et al v Ace Property and Casualty Insurance Company, et al<br>Deposition – 12/6/2023 | Loss of Earnings | United States District Court; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings |
| Daniels, et al v State of Louisiana, et al<br>Hearing Officer – 12/12/2023 | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | The Bagneris Firm, LLC | Determine Calculation Methodology for Class Certification Hearing |

# Jason R. Schellhaas, CPA, MACCT, ABV

Malcolm M. Dienes, L.L.C., 611 N. Causeway Blvd, Metairie, Louisiana 70001,
(504) 588-9288, Fax (504) 588-9323, e-mail: jschellhaas@mmdcpa.net

*Curriculum Vitae as of December 20, 2023*

## Academic Preparation

Master of Science in Accounting, E.J. Ourso College of Business, Louisiana State University, 2011

Bachelor of Science in Accounting, Louisiana State University, 2010

## Professional Experience

Partner, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2020

Accountant, Malcolm M. Dienes, L.L.C., Metairie, Louisiana 2013

Internal Auditor, Federal Home Loan Mortgage Corporation, McLean, Virginia 2011

## Credentials
Certified Public Accountant
Accredited in Business Valuation

## Professional Memberships and Organizations

American Institute of Certified Public Accountants
Louisiana Society of Certified Public Accountants

## Professional Service

Serves or has served on the following boards and/or committees:

- St. Ann School Advisory Board
- Louisiana Society of CPA's Forensic, Litigation, and Valuation Services Committee
- BKR International's:
    Forensic Accounting Committee
    Business Valuation Committee

# Jason R. Schellhaas, CPA, MACCT, ABV
*Curriculum Vitae as of December 20, 2023*
*Page 2*

## Accounting & Tax Experience

| | | |
|---|---|---|
| Financial audits | Estate planning | Financial Statement Compilations |
| Mergers and Acquisitions | Tax compliance | Financial Statement Reviews |
| Retirement plans | IRS representation | |

Income Tax planning for individuals, corporations and partnerships

## Litigation Support Services Experience

| | | |
|---|---|---|
| Maritime | Business Interruption | Bankruptcy |
| Loss of Business Earnings | Wrongful Death | Professional Malpractice |
| Fraud and Theft | Marital Dissolution | Breach of Fiduciary Duty |
| Business Valuations | | |

## Business Valuation Experience

Business valuations performed for industries including but not limited to:

*Family Limited Partnerships*
*Funeral Service Companies*
*Jewelry Stores*
*Manufacturing Companies*
*Medical Practices*
*Medical Billing Companies*
*Oil Field Service Companies*
*Paint and Coating Retailers*
*Personal Holding Companies*
*Real Estate Holding Companies*
*Mortgage Servicing Companies*

# Jason R. Schellhaas, CPA, MACCT, ABV
*Curriculum Vitae as of December 20, 2023*

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Caballero v Caballero | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Business Valuation |
| Sims v Sodexo, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Cooper v WestEnd | Loss of Earnings | JAMS Arbitration | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Trailing Interest and Lost Profits |
| Spi-Glass Plantation, L.L.C., et al v Wayne J. McCants, et al | Commercial Litigation | 22nd JDC, Parish of St. Tammany, State of Louisiana | Daigle Fisse & Kessenich | Tracing of Funds |
| Liljeberg v Continental Tire The Americas, LLC | Life Care Report | Circuit Court of Montgomery County, Alabama | Cosse'&Cosse', L.L.C. | Life Care Report |
| Ezeb v Sandoz Pharmaceuticals, et al | Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | James Carter & Associates, LLC | Life Care Report |
| F. S. Williams Store, LLC, et al v Storm Electric, LLC, et al | Business Valuation Lost Profits | 20th JDC, Parish of East Feliciana, State of Louisiana | Donohue, Patrick & Scott, PLLC | Calculate Business Value and Lost Profits |
| LeBoeuf v LeBoeuf | Divorce | 32nd JDC, Parish of Terrebonne, State of Louisiana | Malbrough & Lirette, APLC | Determination of Income for Child Support |
| Beahm v Cater & Associates, LLC, et al | Business Interruption | Civil District Court, Parish of New Orleans, State of Louisiana | Davillier Law Group, LLC | Determination of Business Interruption Damages |
| Courville v Allstate Insurance Co., et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | M. Terrance Hoychick, APLC | Calculate Loss of Earnings |
| Green, Quentin, et al v Wesco Insurance Company, et al | Loss of Earnings | 29th JDC, Parish of St. Charles, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings |
| Total Safety v. 24 Hour Safety | Lost Profits | United States District Court, Eastern District of LA | Jones, Walker, Waechter, Pointevent, Carrere & Denegre, LLP | Calculate Lost Profits and Theft of Customer List |
| Andrew v. Patterson Motor Freight | Lost Profits | United States District Court, Western District of Louisiana | Domengeaux, Wright, Roy & Edwards, LLC | Calculate Lost Profits |
| Rodgers v Rodgers | Divorce | Fourth Judicial District Court, Parish of Ouachita | Laurie J Burkett Attorney at Law | Tracing of Funds; Determination of Income for Child Support Purposes. |
| Wachob Leasing Company, Inc. v Gulfport Aviation Partners, et al. | Property Damage / Loss of Use | United States District Court for the Southern District of Mississippi | Gieger, Laborde & Laperouse, L.L.C | Calculation of Property Damage & Loss of Use |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Cory Hume and Clarence Robinson v Consolidated Grain & Barge, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Desormeaux v Forum Energy Technologies, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| James Carinder, et al v BASF Corporation, et al | Alter Ego Doctrine | 22nd JDC, Parish of St. Tammany, State of Louisiana | Orrill, Cordell & Beary, L.L.C. | Alter Ego Doctrine/Piercing the corporate veil |
| Bourgeois, et al v H.P. Sandi | Mortgage Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | The Javier Law Firm, LLC | Calculate Balance of Mortgage |
| Catalanotto v Wendy's International | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | The Javier Law Firm, LLC | Calculate Loss of Earnings |
| Gotreaux v Apache Corporation | Loss of Earnings Life Care Report | United States District Court, Western District of Louisiana | J Minos Simon, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Postoe, et al v Todd E. Maryla | Loss of Earnings | 16th JDC, Parish of Iberia, State of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bounds v Capital Area Family Violence Intervention, et al | Wrongful termination | United States District Court, Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Calculate Damages from Wrongful Termination |
| Lagniappe Logistics, Inc. of MS v Scott Buras, et al | Lost Profits | 22nd JDC, Parish of St. Tammany, State of Louisiana | Jones Walker, LLP | Calculate Lost Profits |
| Labarre, et al v Texas Brine Company, LLC, et al | Insurance Contract Dispute | 23rd JDC, Parish of Assumption, State of Louisiana | Dentons US, LLP | Critique of Opposing Expert Report in Adherence with Operating Agreement |
| Derouen v State Farm Mutual Automobile Insurance Co., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Bennett v Gurcharn Singh Jawanda d/b/a Sonu Express, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Webb, et al v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Dunn v Marquette Transportation Company, LLC | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Saunders & Chabert, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Vosburg v Sears Roebuck and Company, et al | Loss of Earnings Life Care Report | 4th JDC, Parish of Morehouse, State of Louisiana | Sedric E. Banks, Attorney at Law | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Jack v Eldorado Casino Shreveport Joint Venture, LLC, et al | Loss of Earnings Life Care Report | 1st JDC, Parish of Caddo, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Latiolais v Progressive Paloverde Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of Iberia, State of Louisiana | William Gee, Ltd. | Calculate Loss of Earnings and Life Care Report |
| Westfeldt Brothers, Inc. v Ronnoco Coffee, LLC, et al | Unfair Trade Practices | United States District Court, Eastern District of Missouri, Eastern Division | Jones Walker, LLP | Calculate Damages Due to Breach of Contract and Unfair Trade Practices |
| Collett v Geico Casualty Company, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | The King Firm | Calculate Loss of Earnings and Life Care Report |
| Crochet v Walgreen Louisiana Co., Inc., et al | Life Care Report | United States District Court for the Eastern District of Louisiana | The Javier Law Firm, LLC | Life Care Report |
| Degueyter, et al v Liberty Mutual Insurance Company, et al | Loss of Earnings Life Care Report | 24th JDC of Jefferson, State of Louisiana | Adams, Hoefer, Holwadel, LLC | Calculate Loss of Earnings and Life Care Report |
| Joseph Gautreaux v Louisiana Farm Bureau Casualty Insurance Company | Class Action | 16th JDC, Parish of St. Martin, State of Louisiana | Plauche Maselli Parkerson, LLP | Scheduled Insurance Claims for Class Certification Hearing |
| Duplessis v Charles Turner, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings and Life Care Report |
| Castille, et al v Apache Deepwater, LLC, et al | Loss of Earnings | United States District Court for the Western District of Louisiana | Domengeaux Wright Roy & Edward, LLC | Calculate Loss of Earnings |
| Dean v Sea Supply, Inc., et al | Loss of Earnings | United States District Court for the Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Myers v WRK Express, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Bowdoin v WHC Maintenance Services, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Thompson v Transocean Offshore Deepwater Drilling, Inc., et al | Loss of Earnings | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Mahtook & Lefleur, LLC | Calculate Loss of Earnings |
| Sias v Quality Energy Services, Inc., et al | Loss of Earnings Life Care Report | United States District Court for the Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Allen v James Williams, et al | Loss of Earnings Life Care Report | 40th JDC, Parish of St. John the Baptist, State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| NAZ, LLC v Philips Healthcare, A Division of Philips Electronics North America Corp. | Lost Profits | United States District Court for the Eastern District of Louisiana | Adams and Reese, LLP | Calculate Lost Profits |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Darlene Morris Fair v Steven Joseph Fair | Divorce | The Family Court Parish of East Baton Rouge, State of Louisiana | Pujol, Pryor & Irwin | Business Valuation |
| Guilbeau v Liberty Mutual Fire Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Morrow, Gates & Morrow | Calculate Loss of Earnings and Life Care Report |
| Collins v Great Lakes Dredge & Dock Company, LLC of Louisiana, et al | Loss of Earnings | 13th JDC, Parish of Evangeline, State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Guillen v Travelers Casualty Company of Connecticut, et al | Loss of Earnings | Civil District Court, Parish of New Orleans, State of Louisiana | Frischhertz, Poulliard, Frischhertz & Impastato, LLC | Calculate Loss of Earnings |
| IFG Port Holdings, LLC v Lake Charles Harbor & Terminal District d/b/a The Port of Lake Charles | Lost Profits | United States District Court for the Western District of Louisiana | Stockwell Sievert Law Firm | Calculate Lost Profits |
| Simpson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings Life Care Report | 31st JDC, Parish of Jefferson Davis, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |
| Lepre Properties, LLC, et al v SCNZ Architects, LLC, et al | Lost Profits | Civil District Court, Parish of New Orleans, State of Louisiana | Salley, Hite, Mercer & Resor, LLC | Calculate Lost Profits |
| Williams, et al v CenterPoint Energy Resources Corp., et al | Wrongful Death | 1st JDC, Parish of Caddo, State of Louisiana | Plauche Maselli Parkerson, LLC | Calculate Loss of Earnings |
| Riley v Rachel Lee Hollander, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Burglass & Tankersley, LLC | Calculate Loss of Earnings |
| Laugand v James Wiggins and Empire Fire & Marine Ins. Service | Loss Earnings | United States District Court for the Eastern District of Louisiana | Arthur G. Laugand, Attorney at Law | Calculate Loss of Earnings |
| Stansbury v Plaza Insurance Company, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Personal Injury Attorney | Calculate Loss of Earnings and Life Care Report |
| Curry v Equity Partners Insurance Service, Inc. | Non-Compete/Non-Solicitation Agreement | 22nd JDC, Parish of St. Tammany, State of Louisiana | Galloway Johnson Tompkins Burr & Smith | Calculate Lost Profits |
| Kinnerson v Arena Offshore, LP, et al | Loss of Earnings Life Care Report | United States District Court for the Eastern District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Fontenot v UV Insurance Risk Retention Group, Inc., et al | Life Care Report | 15th JDC, Parish of Vermilion, State of Louisiana | Jeansonne & Remondet, Attorneys at Law | Life Care Report |
| Robertson v UV Insurance Risk Retention Group, Inc., et al | Loss of Earnings | 15th JDC, Parish of Vermilion, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings |
| Dubbs v Oceaneering International, Inc., et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Martin, State of Louisiana | Broussard David, Attorneys at Law | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---------|------|-------|-----------|--------------------------|
| Deliphose v United States Fire Insurance Co., et al | Life Care Report | United States District Court for the Middle District of Louisiana | Plauche Maselli Parkerson, LLP | Life Care Report |
| Sylve v One Beacon Insurance Company, et al | Loss of Earnings | 24th JDC, Parish of Jefferson, State of Louisiana | Frischhertz & Impastato | Calculate Loss of Earnings |
| Bohon v Danny Michael Knotts, et al | Loss of Earnings Life Care Report | 26th JDC, Parish of Bossier, State of Louisiana | Deutsch Kerrigan, LLP | Calculate Loss of Earnings and Life Care Report |
| Fils, et al v Allstate Insurance Company, et al | Loss of Earnings Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Bateman Law Firm | Calculate Loss of Earnings and Life Care Report |
| Frank J. D'Amico, Jr. Real Estate, LLC, et al v 628 Baronne, LLC, et al | Lost Profits | Civil District Court for the Parish of Orleans, State of Louisiana | The McKee Law Firm | Calculate Lost Profits |
| Brandner v Golconda Holdings, LLC, et al | Life Care Report | Circuit Court of Hancock County, Mississippi | Silbert, Pitre & Friedman | Life Care Report |
| Chevron TCI, Inc. v Capital House Hotel Manager, LLC, et al | Business Damages | United States District Court; Middle District of Louisiana | Donohue Patrick & Scott, PLLC | Calculate priority return, special tax assessment, put option and asset management fee |
| Bachemin v USA Freight Logistics, LLC, et al | Loss of Earnings Life Care Report | Civil District Court, Parish of New Orleans, State of Louisiana | Cosse Law Firm, L.L.C. | Calculate Loss of Earnings and Life Care Report |
| Ochoa v Brad Aldrete, et al | Loss of Earnings | 24th JDC, Parish of Jefferson; State of Louisiana | Miguel A. Elias, A Professional Law Corporation | Calculate Loss of Earnings |
| Knott v Doerle Food Services, LLC, et al | Loss of Earnings | 15th JDC, Parish of Lafayette, State of Louisiana | Plauché Maselli Parkerson, LLP | Calculate Loss of Earnings |
| Bush-Bradley v Ryan Lozier, et al | Life Care Report | 29th JDC, Parish of St. Charles, State of Louisiana | The Voorhies Law Firm | Life Care Report |
| Ledee v Nathan Chapman, et al | Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Life Care Report |
| Narcisse v Technology Insurance Company, Inc., et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Northern v Landstar System, Inc., et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Brabner, et al v State Farm Fire and Casualty Co., et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Taylor v B & J Martin, Inc., et al | Loss of Earnings | USDC; Eastern District of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings |
| Singerman v PBC Management, LLC, et al | Loss of Earnings | USDC; Western District of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings |
| Flores v David B. Campbell, et al | Shareholder Dispute | 24th JDC, Parish of Jefferson, State of Louisiana | Nicaud & Sunseri Law Firm, LLC | Reasonable Compensation, Fraud, Corporate Structure |
| Brown, et al v Safety National Casualty Corporation, et al | Loss of Earnings Life Care Report | 16th JDC, Parish of St. Mary, State of Louisiana | Lawrence N. Curtis, Ltd., APLC | Calculate Loss of Earnings and Life Care Report |
| Gary v Randle Arceneaux, et al | Loss of Earnings Life Care Report | 15th JDC, Parish of Lafayette, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Wilson v Ace American Insurance Company, et al | Loss of Earnings Life Care Report | 27th JDC, Parish of St. Landry, State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Dickerson, et al v Travelers Property Casualty Company of America, et al | Loss of Earnings Life Care Report | 18th JDC, Parish of Pointe Coupee; State of Louisiana | Jones Walker, LLP | Calculate Loss of Earnings and Life Care Report |
| Hydell v National Union Fire Ins. Co. of Pittsburgh, et al | Loss of Earnings Life Care Report | 24th JDC; Parish of Jefferson; State of Louisiana | Frischhertz & Impastato, LLC | Calculate Loss of Earnings and Life Care Report |
| Dominique v Zurich American Insurance Company, et al | Loss of Earnings | 1st JDC; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Williams v Parker Towing Company, Inc., et al | Loss of Earnings Life Care Report | Circuit Court of Washington County; State of Alabama | The Young Firm | Calculate Loss of Earnings and Life Care Report |
| Riche, et al v Matthew Armand, et al | Loss of Earnings Life Care Report | 12th JDC; Parish of Avoyelles; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Ton v ABC Insurance, et al | Loss of Earnings Life Care Report | USDC; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavergne, et al v Lafayette General Medical Center, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Lavigne v Rosangeles Ginzales, et al | Loss of Earnings Life Care Report | 21st JDC, Parish of Tangipahoa; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Rachal v Terral Riverservice, Inc. | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Clontz, et al v Michael Cain, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Stone v Larry G. Broussard, et al | Loss of Earnings | 15th JDC; Parish of Vermilion; State of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Malbreaux v Prime Insurance Company, et al | Loss of Earnings | 15th JDC; Parish of Lafayette; State of Louisiana | LaBorde Earles Injury Lawyers | Calculate Loss of Earnings |
| Stakes v Protective Insurance Company, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lewis v National Union Fire Insurance Company | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Bradley v Mountain Lake Risk, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Olivier v Exxon Mobil Corporation | Loss of Earnings Life Care Report | USDC; Middle District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |
| Harris v The Kansas City Southern Railway Company | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Rachal v Terral Riverservice, Inc. | Loss of Earnings | USDC; Western District of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings |
| Clontz, et al v Michael Cain, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Law Offices of Thomas R. Hightower, Jr. | Calculate Loss of Earnings and Life Care Report |
| Santos-Alegria, et al v Berkley National Insurance Company, et al | Loss of Earnings Life Care Report | 32nd JDC; Parish of Terrebonne; State of Louisiana | Kopfler & Hermann | Calculate Loss of Earnings and Life Care Report |
| Harris v The Kansas City Southern Railway Company | Loss of Earnings Life Care Report | Civil District Court; Parish of Caddo; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Treadaway, et al v Thomas Cotney M.D., et al | Loss of Earnings | USDC; Taylor County; State of Texas | Winckler & Harvey, LLP | Calculate Loss of Earnings |
| Santos-Doris Carrasco v Chemical South Transport, Inc., et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | The Voorhies Law Firm | Calculate Loss of Earnings and Life Care Report |
| Anderson Traylor Edwards, LTD v Berkshire Hathaway Guard Insurance Company | Business Interruption | USDC; Eastern District of Louisiana | Anderson Traylor Edwards, LTD | Determination of Business Interruption Damages |
| Cruz v The Hanover Insurance Company, et al | Loss of Earnings | Civil District Court; Parish of Orleans; State of Louisiana | Lobman, Carnahan, Batt, Angelle & Nader | Calculate Loss of Earnings |
| Britt, et al v Sompo International Holdings, Ltd., et al | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Morrow Morrow Ryan Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Stephen Wade Berzas) | Loss of Earnings Life Care Report | United States District Court; Western District of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Endurance American Insurance Company v Cheyenne Partners, LLC, et al (Robert Vaughn Crisp II) | Loss of Earnings | United States District Court; Western District of Louisiana | Neblett, Beard & Arsenault | Calculate Loss of Earnings |
| Morgan, et al v American Contractors Indemnity Company, et al | Loss of Earnings Life Care Report | 15th JDC; Parish of Acadia; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Primeaux, et al v Diamondback Energy, Inc., et al | Loss of Earnings Life Care Report | 142nd JDC; Midland County; State of Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Sivia, et al v Infinity Petroleum, LLC | Life Care Report | CDC; Parish of Orleans; State of Louisiana | The Sevin Law Firm, LLC | Life Care Report |
| Johnson v Wilfredo Gutierrez, et al | Life Care Report | 29th JDC; Parish of St. Charles; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

## CASES DEVELOPED

| Lawsuit | Type | Court | Attorneys | Professional Involvement |
|---|---|---|---|---|
| Navarre, et al v Texas Department of Transportation, et al | Loss of Earnings Life Care Report | 58th JDC; Jefferson County; State of Texas | Broussard & Williamson | Calculate Loss of Earnings and Life Care Report |
| Adams, et al v Berkley Insurance Company, et al | Loss of Earnings Life Care Report | 17th JDC; Parish of Lafourche; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Lee v Hartford Accident and Indemnity Company, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge; State of Louisiana | Cossé Law Firm, LLC | Calculate Loss of Earnings and Life Care Report |
| Vallecillo v McDermott, Inc. | Loss of Earnings | United States District Court; Western District of Louisiana | Domengeaux Wright Roy & Edwards, LLC | Calculate Loss of Earnings |
| Bergeron v Patterson-UTI Energy, Inc. | Loss of Earnings Life Care Report | 125th JDC; Harris County, Texas | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Broussard v Great West Casualty Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Troffer v Orlando Deon Dunn, et al | Loss of Earnings Life Care Report | 19th JDC; Parish of East Baton Rouge, State of Louisiana | Gordon McKernan Injury Attorneys | Calculate Loss of Earnings and Life Care Report |
| Skansi Marine, LLC v Offshore Aviation, LLC | Lost Profits | United States District Court; Eastern District of Louisiana | Adams & Reese, LLP | Calculate Lost Profits |
| Loustalot v National Union Fire Insurance Company of Pittsburgh, PA, et al | Life Care Report | 16th JDC; Parish of St. Mary; State of Louisiana | Broussard & David, LLC | Life Care Report |
| Murray v Ivey Lumber Company, Inc., et al | Life Care Report | 26th JDC; Parish of Webster; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Chesson v Ace American Insurance Company, et al | Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |
| Beech-Giraldo v Jeffery D. Beech, et al | Life Insurance Analysis | 23rd JDC; Parish of Ascension; State of Louisiana | Pujol Irwin Attorneys at Law | Life Insurance Analysis |
| Clifton Dural v Lafayette City Parish Consolidated Government, et al (Clifton Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Clifton Dural v Lafayette City Parish Consolidated Government, et al (Villa Dural) | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard David & Moroux | Life Care Report |
| Levert v Chad Sanchez, et al | Life Care Report | 23rd JDC; Parish of Ascension; State of Louisiana | Degan, Blanchard & Nash | Life Care Report |
| Nguyen, et al v State Farm Mutual Automobile Insurance Company, et al | Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Gordon McKernan Injury Attorneys | Life Care Report |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Castillion v. George L. Gallegos, Jr. d/b/a NOLA Fence Company, LLC<br>Trial – 5/23/2016 | Calculate Back Pay<br>Alter Ego Doctrine<br>Employee Classification | 24th JDC, Parish of Jefferson, State of Louisiana | R. David Brown | Calculate Back Pay, Alter Ego Doctrine/Piercing the Corporate Veil, Employee/Independent Contractor Classification |
| Ezeb v Sandoz Pharmaceuticals, et al<br>Trial – 6/16/2016 | Third Party Medicaid Lien Dispute | Civil District Court, Parish of New Orleans, State of Louisiana | The Javier Law Firm, LLC | Third Party Medicaid Lien Dispute |
| Augustus v Edward N. Gonzales, et al<br>Trial – 5/17/2018 | Loss of Earnings | 25th JDC, Parish of Plaquemines, State of Louisiana | Organ & Associates | Calculate Loss of Earnings |
| Le v Magasin Café, LLC, et al<br>Deposition – 8/22/2018 | Shareholder Dispute | Civil District Court, Parish of New Orleans, State of Louisiana | Trieu Law, LLC | Shareholder Dispute |
| Dardar v Dardar<br>Trial - 1/26/2021 | Matrimonial Dissolution | 32nd JDC, Parish of Terrebonne, State of Louisiana | Smitko Law | Business Valuation |
| Webre v Webre<br>Trial – 2/26/2021 | Matrimonial Dissolution | 24th JDC, Parish of Jefferson, State of Louisiana | S. Guy deLaup Law Firm | Rule for Contempt |
| Spiker v Michael C. Salter, et al<br>Deposition – 3/4/2022 | Loss of Earnings<br>Life Care Report | USDC; Western District of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Relle, et al v Republic Fire and Casualty Insurance Co., et al<br>Trial – 8/31/2022 | Life Care Report | 19th JDC, Parish of East Baton Rouge, State of Louisiana | Flanagan Partners, LLP | Life Care Report |
| Stamm v Lion Graffix, LLC, et al<br>Deposition - 9/20/2022 | Loss of Earnings | 22nd JDC; Parish of St. Tammany; State of Louisiana | Blue Williams | Calculate Loss of Earnings |
| Smith, et al v Stanley Ceasar, Jr., et al<br>Trial – 10/12/2022 | Loss of Earnings<br>Life Care Report | 14th JDC; Parish of Calcasieu; State of Louisiana | Laborde Earles Law Firm | Calculate Loss of Earnings and Life Care Report |
| Lopez v Cigna Health and Life Insurance Company<br>Deposition – 11/2/2022 | Loss of Earnings | USDC; Eastern District of Louisiana | Stark Law Firm | Calculate Loss of Earnings |
| Toussaint v Progressive Paloverde Insurance Company, et al<br>Trial – 1/25/2023 | Loss of Earnings<br>Life Care Report | Civil District Court; Parish of New Orleans; State of Louisiana | Plauché Maselli Parkerson, LLC | Calculate Loss of Earnings and Life Care Report |
| Dunphy v Succession of Richard William Prince<br>Trial – 4/25/2023 | Loss of Earnings | 24th JDC; Parish of Jefferson; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings |
| Lewis v National Union Fire Insurance Company, et al<br>Trial – 4/26/2023 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Broussard & David, LLC | Calculate Loss of Earnings and Life Care Report |
| Prince, et al v Succession of Bradley M. Dunphy<br>Trial – 4/26/2023 | Loss of Earnings | 24th JDC; Parish of Jefferson; State of Louisiana | Adams Hoefer Holwadel, LLC | Calculate Loss of Earnings |
| Boudreaux, et al v Malik Small, et al<br>Deposition – 6/15/2023 | Loss of Earnings<br>Life Care Report | 15th JDC; Parish of Lafayette; State of Louisiana | Laborde Earles Injury Lawyers | Calculate Loss of Earnings and Life Care Report |
| Bertrand v Acadia Parish Sheriff Office, et al<br>Trial – 8/17/2023 | Life Care Report | 31st JDC; Parish of Jefferson Davis; State of Louisiana | Frosch, Rodrigue, Arcuri, LLC | Life Care Report |

| DEPOSITION AND/OR TRIAL TESTIMONY GIVEN | | | | |
|---|---|---|---|---|
| **Lawsuit** | **Type** | **Court** | **Attorneys** | **Professional Involvement** |
| Marks v AJE Transport, LLC, et al<br>Deposition – 8/22/2023 | Loss of Earnings<br>Life Care Report | 13th JDC; Parish of Evangeline; State of Louisiana | Morrow, Morrow, Ryan, Bassett & Haik | Calculate Loss of Earnings and Life Care Report |
| Impastato v Impastato<br>Hearing Officer – 11/16/2023 | Divorce | 24th JDC: Parish of Jefferson; State of Louisiana | S. Guy deLaup Law Firm | Partition of Community Property |