



# THE McENERY COMPANY

## VALUATION & ADVISORY SERVICES

**PREPARED FOR:**
Jefferson Parish,
Aptim Corp.,
Waste Connections Defendants

**PREPARED BY:**

Baldwin R. Justice
The McEnery Company
810 Union Street,
Fourth Floor
New Orleans, LA 70112
mceneryco.com



**Delineated Neighborhoods within Jefferson Parish, Louisiana**

**EFFECTIVE DATE REPORT:**
March 8, 2024

| FILE # | 24-1110 |
| --- | --- |

Market Study

# TABLE OF CONTENTS

Table of Contents ............................................................................................................... 1
Summary of Salient Facts and Conclusions ...................................................................... 7
Certification ....................................................................................................................... 9
Scope of Work .................................................................................................................. 10
Macro Residential Real Estate Market Overview .......................................................... 12
    Opinion #2 .................................................................................................................. 22
Market Area Delineation & Overview ............................................................................ 28
    Market Area Delineation ........................................................................................... 30
    Market Area 1 (South Waggaman, Westwego & Avondale) ..................................... 32
    Market Area 2 (North Waggaman) ............................................................................ 39
    Market Area 3 (East Bank River Ridge, Harahan, Kenner) ........................................ 46
Final Conclusion .............................................................................................................. 53
Assumptions And Limiting Conditions
Addenda
Glossary

| 810 Union Street, Fourth Floor | Telephone: 504-274-2701 | 170 Moores Road | Telephone: 985-246-3900 |
| New Orleans, Louisiana 70112 | Facsimile: 504-274-2702 | Mandeville, Louisiana 70471 | Facsimile: 985-246-3901 |

Real Estate Licenses and Certifications held in Louisiana, Mississippi, Alabama, Florida, and Texas

March 8, 2024

> *Frederick Addison, et al., Plaintiffs, v. Louisiana Regional Landfill Company, Et. Al., Defendants, USDC, Eastern District, NO. 19-11133, Section: "E" (5)*
> (hereafter, "Litigation")

**Our File Number:** 24-1110

Expert Report of Baldwin R. Justice

I have been retained by Jefferson Parish, Aptim Corp., and the Waste Connections Defendants[1] (collectively, "Defendants"). My qualifications are discussed below:

*Qualifications:*

I have been engaged in the practice of real estate appraisal, consulting, and development since 2010. I am the Director of Valuation Services for The McEnery Company, Incorporated, a company that is domiciled in the State of Louisiana with offices in Mandeville and New Orleans.

I am a state certified general real estate appraiser in Louisiana (Certification #G3000), Mississippi (Certification #GA-1208), Alabama (Certification #G01336), Florida (Certification #RZ4260), and Texas (Certification #TX1381113G). Additionally, I am a candidate for the MAI designation with the Appraisal Institute. I have personally appraised a variety of different commercial property types and provided litigation support for many years. This includes the valuation and market studies performed for residential housing and multi-family properties throughout the New Orleans metropolitan area. Additionally, I have completed appraisal assignments and consulting work for litigation support with respect to properties reportedly damaged due to environmental issues.

I have been qualified as an expert witness in the 22nd Judicial Court of St. Tammany Parish, the 17th Judicial Court of Lafourche Parish, the 19th Judicial District Court of East Baton Rouge Parish, the 24th Judicial District Court in Jefferson Parish, United States District Court Eastern District of Louisiana, and United States Bankruptcy Court for the Southern District of Mississippi.

My primary geographic area of coverage is Louisiana, Mississippi, and Alabama. A specialized area of my real estate appraisal practice involves providing litigation support services.

---

[1] The Waste Connections Defendants are Waste Connections US, Inc., Waste Connections Bayou, Inc., and Louisiana Regional Landfill Company.

810 Union Street, Fourth Floor       Telephone: 504-274-2701             170 Moores Road        Telephone: 985-246-3900
New Orleans, Louisiana 70112       Facsimile: 504-274-2702          Mandeville, Louisiana 70471   Facsimile: 985-246-3901

■■ Real Estate Licenses and Certifications held in Louisiana, Mississippi, Alabama, Florida, and Texas

As such, I have been admitted as an expert in federal, state, and local jurisdictions. In this capacity I have appraised properties actually or potentially impacted by contamination and environmental risk, historic properties, industrial properties, deep water port facilities, and general commercial and residential properties.

Other members of my staff have also assisted with this market review under my supervision.

This expert report contains the opinions of Baldwin R. Justice.  My compensation for review of records, preparation of this report, and related tasks, is $250 per hour.  Upon request, I will provide rates for deposition and trial appearances.

### *Objectives & Purpose of Report:*

I have been retained to provide litigation support and expert witness services regarding the Litigation. This report addresses, with respect to the loss of enjoyment of real property, whether the loss of one of the elements of the full bundle of rights is valid, based on my evaluation of the available data, facts, evidence, a Level D Market Area Analysis, and accompanying marketability analysis.

My analysis has focused on the following 13 individuals ("Trial Plaintiffs") and the properties with which they are or were associated between July 1, 2017, and December 31, 2019 ("Trial Plaintiff Properties") although broader periods of market data were analyzed:

| Trial Plaintiffs | Trial Plaintiff Properties |
| --- | --- |
| Geneva Green | 205 Cabinet Drive, Avondale, Louisiana 70094 |
| Wendy Gremillion<br>Scott Gremillion<br>Adelyn Gremillion<br>Braxton Gremillion | 9701 Robin Lane, River Ridge, Louisiana 70123 |
| Stanley Meyers | 2100 Sawmill Road, Apt. 12-101, River Ridge, Louisiana 70123 |
| Andrew Section | 537 George Street, Avondale, Louisiana 70094 |
| Jonathan Tate | 21 Richelle Street, Waggaman, Louisiana 70094 |
| Tyrone Thompson<br>Terrance Thompson<br>Vernice Lewis | 1116 South Starrett Road, Metairie, Louisiana 70003 |
| Mary Ann Winningkoff | 47 Donelon Drive, Harahan, Louisiana 70123 |

810 Union Street, Fourth Floor | Telephone: 504-274-2701        170 Moores Road | Telephone: 985-246-3900
New Orleans, Louisiana 70112 | Facsimile: 504-274-2702      Mandeville, Louisiana 70471 | Facsimile: 985-246-3901

Real Estate Licenses and Certifications held in Louisiana, Mississippi, Alabama, Florida, and Texas

Further, my analysis focused on three different market areas in which the Trial Plaintiffs resided (collectively, "Subject Market Areas"):

- Market Area 1: South Waggaman, Westwego & Avondale
- Market Area 2: North Waggaman
- Market Area 3: River Ridge, Harahan & Kenner

According to "The Appraisal of Real Estate" 13th Edition, the bundle of rights are defined as:

- The right to sell an interest
- The right to lease an interest
- The right to occupy the property
- The right to mortgage an interest
- The right to give an interest away

Implicit in the right to occupy the property is the right of enjoyment of said property.  A more traditional legal definition of the bundle of rights is shown below:

- The right of possession
- The right of control
- The right of enjoyment
- The right of disposition
- The right of exclusion

Paramount to this market analysis report is the understanding that a loss of one of the elements of the bundle of rights will be reflected in a diminution of the marketability of the property and corresponding market value.

The 13th Edition of "The Appraisal of Real Estate" further states the following:

"Real property ownership involves not only the identification and valuation of a variety of rights but also the analysis of the many limitations on those rights and the effect that the limitations have on value."

It is my opinion that, as a consequence of the above principles, the loss of the "right of enjoyment" will result in a limitation to the property and a diminished market value, which can be quantifiably proven via analysis and market data, if it did occur.

The Trial Plaintiffs in the Litigation allege that they have lost the "enjoyment of their property," which is an element of the bundle of rights.  Given the claim that their properties have been impacted due to noxious odors, my assignment focuses on an assessment of whether there has been any quantifiable loss in marketability to the real property values of said properties. It is my opinion that an infringement on one of the elements of the bundle of rights of real estate would be reflected in a diminution in the marketability of the Trial Plaintiff Properties and their market value.  This is particularly true given that the Trial Plaintiffs allege that the basis of their loss of enjoyment of their property is a community wide odor event[2]—in other words, if the odors alleged by the Trial Plaintiffs occurred with sufficient severity to cause loss enjoyment of property, we would expect to see impacts to the area-wide pricing data in the Subject Market Areas.

Thus, we have performed a market analysis report of housing trends specifically crafted towards the Trial Plaintiff Properties and their corresponding neighborhoods. To put simply, if the Trial Plaintiffs have lost the "right to enjoyment," as they claim, then in my opinion pricing data from January 1, 2015, up to October 1, 2020 will illustrate the notable diminution in marketability and market value. In my opinion, January 1, 2015, up to October 1, 2020 is an appropriate time frame to utilize in this report and would more than likely capture any diminution caused by any loss of enjoyment occurring from noxious odors during the time period of July 1, 2017, through December 31, 2019. As set forth below, there exists no evidence of any such diminution or loss of enjoyment of property.

### *Summary of Trial Plaintiffs' Allegations:*
The Trial Plaintiffs allege that they have suffered various injuries related to alleged noxious odors emanating from the Jefferson Parish Landfill during the time period of July 1, 2017 – December 31, 2019 ("Relevant Time Period."). Furthermore, the Trial Plaintiffs claim that they lost the "right of enjoyment" of their properties.

### *Documents Considered*
- Data from MLS Database (attached hereto)
- Historic documents regarding the Greater New Orleans Landfill (attached hereto)
- The Appraisal of Real Estate, 13th Edition
- Plaintiffs' Second Amended Omnibus Complaint For Damages and Injunctive Relief
- Louisiana Department of Environmental Quality. *Mobile Air Monitoring Lab.* Reports dated February 19, 2018, April 27, 2018, July 20, 2018, October 8, 2018, September 30, 2019 and December 16, 2019.

---

[2] *See, e.g.,* Plaintiffs' Second Amended Omnibus Complaint For Damages and Injunctive Relief, pp. 1-2 ("At all relevant times, the J.P. Landfill and has persistently emitted harmful and toxic odors and chemicals into the surrounding areas, including where each of the Petitioners resides.").

| 810 Union Street, Fourth Floor<br>New Orleans, Louisiana 70112 | Telephone: 504-274-2701<br>Facsimile: 504-274-2702 | 170 Moores Road<br>Mandeville, Louisiana 70471 | Telephone: 985-246-3900<br>Facsimile: 985-246-3901 |

Real Estate Licenses and Certifications held in Louisiana, Mississippi, Alabama, Florida, and Texas

*USPAP Requirements Note:*
This report complies with the reporting requirements mandated by the 2024-2025 Edition of the United Standards of Professional Appraisal Practice (USPAP) adopted by the Appraisal Standards Board of The Appraisal Foundation.

*Client & Intended User*:  Jefferson Parish, Aptim Corp., and the Waste Connections Defendants

I am not responsible for the unauthorized use of this report.

**This is to certify that I have no interest, present or contemplated, in the properties. My opinions are subject to the General and Special Assumptions and Limiting Conditions, Certification and Restriction Upon Disclosure and Use which are stated in the body of the report.**

Respectfully submitted,


_____
Baldwin R. Justice
Louisiana State Certified
General Real Estate Appraiser #G3000

| 810 Union Street, Fourth Floor<br>New Orleans, Louisiana 70112 | Telephone: 504-274-2701<br>Facsimile: 504-274-2702 | 170 Moores Road<br>Mandeville, Louisiana 70471 | Telephone: 985-246-3900<br>Facsimile: 985-246-3901 |

Real Estate Licenses and Certifications held in Louisiana, Mississippi, Alabama, Florida, and Texas

## SUMMARY OF SALIENT FACTS AND CONCLUSIONS

| GENERAL | |
|---|---|
| **Date of Report:** | March 8, 2024 |
| **Authored By:** | Baldwin Justice |
| **Intended Use:** | The intended use is to produce a market study and expert market report that addresses if and to what extent various individuals have suffered a loss of the "right to enjoyment" of their properties due to alleged odor emissions from the Jefferson Parish Landfill from July 1, 2017 to December 31, 2019. The methodology involves determining whether any diminution in property value has occurred during January 1, 2015 up to October 1, 2020 (a broader period than that alleged by Trial Plaintiffs). |
| **Intended User(s):** | Jefferson Parish, Aptim Corp., and the Waste Connections Defendants (collectively, "Defendants") |
| **Summary of Significant Opinions:** | **Opinion No. 1:** The Jefferson Parish and Greater New Orleans MSA markets have experienced relatively steady average and median home price increases for almost a decade. |
| | **Opinion No. 2:** The Trial Plaintiff Properties are located within residential areas that have co-existed with industrial facilities, including noted sources of potential odors, for decades. These industrial developments are known factors in the character of the neighborhoods. Thus, the achieved pricing of nearby residential home product inherently accounts for the impacts, including on residents' enjoyment of their property, typically caused by the existing surrounding land uses of the community. |
| | **Opinion No. 3:** In Market Area 1, the data illustrate trends of pricing increases over the survey timeframe of January 1, 2015 up to October 1, 2020. The data do not support claims of past, present or future property value diminution, which indicates that there is no credible evidence to support the Trial Plaintiffs' claims for loss of enjoyment of property in Market Area 1. |

**Opinion No. 4:** The data do not support claims of past, present or future property value dimunition in Market Area 2 from 2015 to 2019.  The modest median price per square foot decline in 2020 represents a market correction rather than a true decline, and the data do not support the Trial Plaintiffs' claims of loss of enjoyment of their respective properties between July 1, 2017 and December 31, 2019 in Market Area 2.

**Opinion No. 5:** In Market Area 3, the data illustrate trends of pricing increases over the survey timeframe of January 1, 2015, up to October 1, 2020.

The data do not support the Trial Plaintiffs' claims of loss of enjoyment of property in Market Area 3.

**Opinion No. 6:** Market wide, the sales data illustrate steady pricing increases each year for the New Orleans metro area.  The Subject Market Areas illustrate pricing increases that are congruent with the metro area statistics and actually exceed the 5-year average in certain cases, thereby indicating that the sales data do not support claims of loss of the "right to enjoyment" for Trial Plaintiff Properties during the Relevant Time Period.

# CERTIFICATION

<u>*We certify that to the best of our knowledge and belief:*</u>

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions and conclusions. The opinions set forth herein are stated with a reasonable degree of certainty based on application of methods that are recognized as reliable within the appraisal industry. All data considered in rendering this report is of the sort that is customarily relied upon by professionals in the appraisal industry.
- We have no present or prospective interest in the property that is the subject of this appraisal report and we have no personal interest or bias with respect to the parties involved.
- We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
- Our engagement in this assignment was not contingent upon developing or reporting predetermined results.
- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- We **have** performed **no** other services regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- The reported analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.
- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice.*
- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.
- The reported analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.
- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.
- No one other than associates in this office or outside consultants as noted provided significant professional assistance in the preparation of this report.
- Other members of my staff have provided significant real property appraisal assistance to the persons signing this certification. A summary of this assistance may be found within the Scope of the Appraisal.

Date Signed: March 8, 2024

# SCOPE OF WORK

According to the Uniform Standards of Professional Appraisal Practice, it is our responsibility to develop and report a scope of work that results in credible results that are appropriate for the appraisal problem and intended user(s). Therefore, we must identify and consider:

- the client and intended users;
- the intended use of the report;
- assignment conditions;
- typical client expectations; and
- typical appraisal work by peers for similar assignments.

The purpose of the report is to determine if and to what extent the Trial Plaintiffs have suffered a loss of the "right to enjoyment" of their properties  as a consequence of alleged odor emissions from the Jefferson Parish Landfill starting on July 1, 2017.

| SCOPE OF WORK | |
|---|---|
| Client: | Jefferson Parish, Aptim Corp., and the Waste Connections Defendants |
| Intended Use: | The intended use is to produce a market study and expert market report that addresses if and to what extent various individuals have suffered a loss of the "right to enjoyment" of their properties due to alleged odor emissions from the Jefferson Parish Landfill during the Relevant Time Period from July 1, 2017 to December 31, 2019. The methodology involves determining whether any diminution in property value has occurred during the survey timeframe of January 1, 2015 to October 1, 2020. |
| Report Type: | This is an Appraisal Report as defined by Uniform Standards of Professional Appraisal Practice under Standards Rule 2-2(a). This format provides a summary or description of the appraisal process, subject and market data and valuation analyses. |
| Inspection: | An exterior inspection was performed on select properties. |
| Market Analysis Level: | Level D |

**Inspection Note:**
Baldwin R. Justice performed an exterior-only inspection of select Trial Plaintiff Properties. Inspections of each of the Trial Plaintiff Properties were considered but not performed. Inspections of each property are not necessary with respect to the intended use of this report.

**Scope of Work Summary:**
The scope of work of this assignment focuses on the Trial Plaintiffs' claims for loss of the "right to enjoyment" of residential and multi-family properties in Jefferson Parish, Louisiana as put forth in:

> Frederick Adison, et al., Plaintiffs, v. Louisiana Regional Landfill Company, Et Al., Defendants, USDC, Eastern District, NO. 19-11133, Section: "E"(5)

The Trial Plaintiffs allege that they have suffered various injuries related to alleged noxious odors emanating from the Jefferson Parish Landfill during the Relevant Time Period. Furthermore, the Trial Plaintiffs claim that they lost the "right of enjoyment" of their properties. Such a loss, if legitimate, would be reflected in a diminution of the marketability and property value of the Trial Plaintiffs' properties.

This level D market analysis includes a review of macro-level price trends, a summary of the delineated market areas, a review of the Trial Plaintiff property locations, and a micro-level sales price analysis for each delineated market area. A Trial Plaintiff summary is included in the Addenda.

The micro-level analysis summarizes the average and median price per square foot price metric for each year from 2015 to 2020. This data was taken from the Multiple Listing Service (MLS) for the Greater New Orleans market, which is hosted by ROAM MLS, LLC.

---

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Scope of Work

## Macro Residential Real Estate Market Overview

**OPINION NO. 1:** The Jefferson Parish and Greater New Orleans MSA markets have experienced relatively steady average and median home price increases for almost a decade.

## Basis for Opinion No. 1:

The New Orleans MSA[3] comprises eight parishes – Jefferson, Orleans, Plaquemines, St. Bernard, St. Charles, St. James, St. John the Baptist, and St. Tammany. The Trial Plaintiffs are located in the Jefferson Parish submarket, but a review of several sources will help gauge historic and current macro pricing trends in the broader MSA market.

The Federal Housing Finance Agency (FHFA) and the Federal Reserve Bank publish the Housing Price Index (HPI), which measures changes in single-family house prices and offers insights into the dynamics of house pricing. Per the FHFA's website,

> "the FHFA HPI is a broad measure of the movement of single-family house prices. The FHFA HPI is a weighted, repeat-sales index, meaning that it measures average price changes in repeat sales or refinancing on the same properties. This information is obtained by reviewing repeat mortgage transactions on single-family properties whose mortgages have been purchased or securitized by Fannie Mae or Freddie Mac since January 1975."

The HPI index for the New Orleans MSA, which dates from Q3 2013 to Q3 2023, is presented below.

Graph 1-1: HPI Index for New Orleans MSA



*Source: Federal Reserve Bank of St. Louis, 2024*

---

[3] Metropolitan Statistical Area (MSA) – A city of at least 50,000 people; an urbanized area of at least 50,000 people with a total metropolitan population of at least 100,000; designated under standards set in 1980 by the Federal Committee on MSAs. Appraisal Institute. *The Dictionary of Real Estate Appraisal.* 5th ed. 2010. Print.

13

Based on this source, home prices have steadily increased over the past ten years. This aggregate data illustrate broad trends in the New Orleans MSA residential real estate market, namely steadily increasing prices over the past seven years. The annual Q1[4] house price indexes from 2013 to 2020 are summarized below.

Table 1-1: New Orleans MSA vs. National HPI Trends

| Map – New Orleans MSA | New Orleans MSA HPI | National HPI |
|---|---|---|
|  | • Q1 2013: 192.03<br>• Q1 2014: 194.81<br>• Q1 2015: 206.85<br>• Q1 2016: 216.18<br>• Q1 2017: 220.70<br>• Q1 2018: 231.97<br>• Q1 2019: 241.04<br>• Q1 2020: 252.20 | • Q1 2013: 144.31<br>• Q1 2014: 159.38<br>• Q1 2015: 166.29<br>• Q1 2016: 175.08<br>• Q1 2017: 193.60<br>• Q1 2018: 196.22<br>• Q1 2019: 204.39<br>• Q1 2020: 212.49 |

*Source: US Department of Housing and Urban Development, "Comprehensive Housing Market Analysis" April 2018*

More specifically, the Jefferson Parish population comprises approximately 34% of the total MSA's population. The current state of the Jefferson Parish submarket was shaped by the impacts of Hurricane Katrina, which damaged over 56,000 owner-occupied homes in August 2005 according to the US Department of Housing and Urban Development's April 2018 Comprehensive Housing Market Analysis. Hurricane Isaac delivered another blow to this submarket in 2012 with an estimated 9,500 owner-occupied homes damaged. With the assistance of various government-sponsored programs, such as The Road Home Program which awarded more than $1.4 billion to the submarket since 2006, almost all damaged homes have been repaired.

The submarket's profile from the 2018 Comprehensive Housing Market Analysis report is included below.

---

[4] Q1 refers to the first fourth of a calendar fiscal year

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

Table 2-1: Jefferson Parish Submarket Data Profile

| | 2000 | 2010 | Current | Average Annual Change (%) | |
|---|---|---|---|---|---|
| | | | | 2000 to 2010 | 2010 to Current |
| Total population | 455,466 | 432,552 | 439,300 | – 0.5 | 0.2 |
| Total households | 176,234 | 169,647 | 173,050 | – 0.4 | 0.2 |
| Owner households | 112,549 | 108,044 | 101,000 | – 0.4 | – 0.8 |
| Percent owner | 63.9% | 63.7% | 58.4% | | |
| Renter households | 63,685 | 61,603 | 72,050 | – 0.3 | 2.0 |
| Percent renter | 36.1% | 36.3% | 41.6% | | |
| Total housing units | 187,907 | 189,135 | 189,200 | 0.1 | 0.0 |
| Owner vacancy rate | 1.2% | 2.2% | 1.8% | | |
| Rental vacancy rate | 7.2% | 13.1% | 8.3% | | |
| Median Family Income | $40,400 | $59,800 | $60,000 | 4.0 | 0.0 |

*Source: US Department of Housing and Urban Development, "Comprehensive Housing Market Analysis" April 2018*

The HUD report explains that demand increased in the Jefferson Parish submarket in the years following Hurricane Katrina due to displaced Orleans and St. Bernard Parish residents. As other neighborhoods in the metro area were rebuilt from 2007 to 2010, home sales declined in the Jefferson Parish submarket with the most dramatic decline in the new construction segment.

Since 2010, "a slowing net out-migration pace and an increased portion of investment-home purchases compared with the portion in the 2000s has contributed to improving sales housing market conditions." The report also concludes a general state of equilibrium in the housing submarket as of 2018.

The historic housing price trends have generally mirrored population trends:

"The average price for new and existing homes in the submarket increased each year from 2000 through 2007 (CoreLogic, Inc., with adjustments by the analyst). During this period, the average price for a home increased by an average of $9,400, or 6 percent, annually to $184,800. New and existing home sale prices decreased from 2008 through 2010 by an average of $4,675, or 3 percent, annually to $161,600 as a result of decreased home sales demand during the same period. Significant increases in the number of relatively lower priced REO sales and short sales also contributed to the average home sale price decline. The average prices for new homes and regular resale homes in 2010 were $196,300 and $174,700 respectively...From 2011 through 2015, the average price for new and existing homes increased by an average of $2,150, or 1 percent, annually to $172,300."

More recently, HUD's April 2020 Housing Market Profile concluded a balanced housing market in the MSA, although the report noted that the available data fails to account for the full effects of the COVID-19 pandemic on the national, regional and local economy. From March 2019 to March 2020, home sales totaled 17,650, an increase of 570, or 3%, from the preceding year. HUD's most recent market report also states an average price increase of $12,500, or 5%, to $265,900 during this period in the MSA.

Segregated data for the Jefferson Parish submarket is not available, but charts depicting key performance indicators for the MSA, as published in April 2020, are included on the following page.

**Table 3-1: New Orleans Metro Area Pricing Trends from HUD**

Year-over-year existing home price increases have occurred almost every month since the fall of 2012 in the New Orleans metropolitan area. New home sales price increases peaked in July 2015, reflecting a large number of high-end condominium sales.



Note: Includes single-family homes, townhomes, and condominiums.
Source: Metrostudy, A Hanley Wood Company, with adjustments by the analyst

Reflecting national and the state of Louisiana trends, the percentage of homes 90 or more days delinquent, in foreclosure, or recently transitioned to REO has trended downward in the New Orleans metropolitan area since post-national recession peaks in February 2010.



REO = real estate owned.
Source: CoreLogic, Inc.

Both new and existing home sales have increased in the New Orleans metropolitan area since the summer of 2018.



Note: Includes single-family homes, townhomes, and condominiums.
Source: Metrostudy, A Hanley Wood Company, with adjustments by the analyst

The number of single-family homes permitted in the New Orleans metropolitan area has steadily increased since 2015.



Note: Includes preliminary data from January 2019 through March 2020.
Source: U.S. Census Bureau, Building Permits Survey, with estimates by the analyst

*Source: HUD PD&R Housing Market Profile, April 1, 2020*

**THE McENERY COMPANY**
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

As shown above, builders have responded to the increasing demand with new developments in the MSA. However, we note that most new construction in the MSA is primarily concentrated in St. Tammany Parish, which accounts for about 50% of the total single-family homes built since 2015.

Another notable metric for measuring the real estate market's health is new construction permits. UNO's Institute for Economic Development and Real Estate Research publishes an annual report, titled *New Orleans & Northshore Region Real Estate Market Analysis,* which includes new construction permit data. The following table summarizes new home construction permits in Jefferson Parish; the data excludes renovations or rehabilitations of existing homes.

Table 4-1: Jefferson Parish New SFR Construction Permits

| SFR Building Permits - Jefferson Parish | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 (YTD Dec) |
| Permit # | 350 | 274 | 225 | 186 | 244 | 340 | 390 | 442 | 457 | 581 | 550 |
| Change | N/A | -76 | -49 | -39 | 58 | 96 | 50 | 52 | 15 | 124 | -31 |

*Source: UNO Institute for Economic Development and Real Estate Research, New Orleans & Northshore Region Real Estate Market Analysis, April 2020, Volume 52*

From 2013 to 2018, Jefferson Parish saw gains in new residential construction. Although the 2019 permit number is a slight decline, UNO's report, which was published in April 2020, notes that this number may increase when official figures are published. For this reason, the 2019 permit and change figures are viewed with caution when comparing year-to-date with annual data.

Across Jefferson Parish, single-family residential housing prices, for new and existing stock, have increased since 2012. Average price and units sold figures are summarized in the below graph.

Graph 2-1: Jefferson Parish, SFR Average Price and Units Sold



*Source: UNO Institute for Economic Development and Real Estate Research, New Orleans & Northshore Region Real Estate Market Analysis, April 2020, Volume 52*

UNO's report notes not only increases in average sale price but also gross dollar volume increases from 2017-2020. Gross dollar volume increased by 8.69% to $983.8 million in 2019. The report cites several factors driving growth across Jefferson Parish, including the purchase of the Avondale Shipyard and the Huey P. Long bridge widening project, which eases commutes and makes some areas of the parish more attractive.

This Parish-wide data can be further segmented by zip code. Prior to presenting aggregate pricing data, a zip code reference map is included below.

Map 1-1: Zip Codes Maps



*Source: https://louisiana.hometownlocator.com*

A table presenting total unit sales, average sales price, and total gross sales volume from 2016 to 2019 per zip code is presented on the following page. Annualized percent change figures are presented in the right column. Highlighted rows indicate that the zip codes include areas where Trial Plaintiff Properties are located.

Table 5-1: Average SFR Price and Annual Percent Change by Zip Code

| Zip Code | Description | 2016 | | | 2017 | | | 2018 | | | 2019 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Unit Sales | Avg. Price | Total $ Volume Sales | Unit Sales | Avg. Price | Total $ Volume Sales | Unit Sales | Avg. Price | Total $ Volume Sales | Unit Sales | Avg. Price | Total $ Volume Sales | 2016-2017 Average Price | 2017-2018 Average Price | 2018-2019 Average Price |
| 70001 | Metairie | 303 | $255,322 | $77,362,566 | 290 | $288,056 | $83,536,240 | 331 | $313,049 | $103,619,071 | 321 | $334,084 | $107,240,975 | 12.82% | 8.68% | 6.72% |
| 70002 | Metairie | 147 | $354,592 | $52,125,024 | 117 | $358,001 | $41,886,117 | 124 | $336,010 | $41,665,190 | 161 | $364,458 | $58,677,684 | 0.96% | -6.14% | 8.47% |
| 70003 | Metairie | 480 | $195,946 | $94,054,080 | 503 | $215,667 | $108,480,501 | 498 | $224,110 | $111,606,963 | 502 | $232,952 | $116,941,721 | 10.06% | 3.91% | 3.95% |
| 70005 | Metairie | 289 | $468,280 | $135,332,920 | 269 | $514,069 | $138,284,561 | 243 | $456,637 | $110,962,737 | 264 | $511,188 | $134,953,647 | 9.78% | -11.17% | 11.95% |
| 70006 | Metairie | 142 | $268,380 | $38,109,960 | 149 | $283,193 | $42,195,757 | 137 | $287,182 | $39,343,989 | 156 | $296,955 | $46,324,968 | 5.52% | 1.41% | 3.40% |
| 70062 | Kenner | 100 | $126,971 | $12,697,100 | 97 | $148,546 | $14,408,962 | 109 | $155,129 | $16,909,032 | 101 | $176,549 | $17,831,430 | 16.99% | 4.43% | 13.81% |
| 70065 | Kenner | 461 | $209,765 | $96,701,665 | 405 | $216,518 | $87,689,790 | 420 | $253,366 | $106,413,839 | 385 | $253,736 | $97,688,180 | 3.22% | 17.02% | 0.15% |
| 70121 | Jefferson | 141 | $182,738 | $25,766,058 | 125 | $202,852 | $25,356,500 | 128 | $239,325 | $30,633,592 | 120 | $238,639 | $28,636,666 | 11.01% | 17.98% | -0.29% |
| 70123 | Harahan/River Ridge | 252 | $270,429 | $68,148,108 | 277 | $306,284 | $84,840,668 | 239 | $291,858 | $69,753,960 | 279 | $303,109 | $84,567,292 | 13.26% | -4.71% | 3.85% |
| | **East Jefferson** | **2,315** | **$259,158** | **$600,297,481** | **2,232** | **$281,465** | **$626,679,096** | **2,229** | **$284,074** | **$630,908,373** | **2,289** | **$301,297** | **$692,862,563** | **8.61%** | **0.93%** | **6.06%** |
| | | | | | | | | | | | | | | | | |
| 70036 | Barataria | 13 | $231,454 | $3,008,902 | 10 | $194,010 | $1,940,100 | 5 | $187,080 | $935,400 | 6 | $157,333 | $944,000 | -16.18% | -3.57% | -15.90% |
| 70053 | Gretna | 119 | $142,390 | $16,944,410 | 131 | $159,854 | $20,940,874 | 111 | $152,253 | $16,900,120 | 101 | $178,641 | $18,042,778 | 12.26% | -4.75% | 17.33% |
| 70056 | Gretna/Terrytown | 341 | $154,631 | $52,729,171 | 336 | $176,490 | $59,300,640 | 338 | $185,621 | $62,740,038 | 309 | $187,287 | $57,871,756 | 14.14% | 5.17% | 0.90% |
| 70058 | Harvey | 288 | $139,213 | $54,014,644 | 354 | $146,884 | $51,996,936 | 352 | $153,039 | $53,869,743 | 327 | $181,788 | $59,444,746 | 5.51% | 4.19% | 18.79% |
| 70067 | Lafitte | 20 | $171,068 | $3,421,360 | 21 | $138,275 | $2,903,775 | 10 | $194,930 | $1,949,299 | 11 | $199,236 | $2,191,600 | -19.17% | 40.97% | 2.21% |
| 70072 | Marrero | 635 | $139,824 | $88,788,240 | 627 | $156,596 | $98,185,692 | 640 | $171,054 | $109,474,541 | 679 | $180,680 | $122,682,051 | 12.00% | 9.23% | 5.63% |
| 70094 | Westwego/Avondale/Bridge City/Waggaman | 225 | $87,514 | $19,690,650 | 203 | $105,416 | $21,399,448 | 220 | $124,993 | $27,498,373 | 220 | $132,641 | $29,181,001 | 20.46% | 18.57% | 6.12% |
| 70358 | Grand Isle | 2 | $68,500 | $137,000 | 2 | $72,000 | $144,000 | 5 | $169,700 | $848,500 | 3 | $191,000 | $573,000 | 5.11% | 135.69% | 12.55% |
| | **West Jefferson** | **1,643** | **$141,824** | **$238,734,377** | **1,684** | **$143,691** | **$256,811,465** | **1,681** | **$167,334** | **$274,216,014** | **1,656** | **$176,076** | **$290,930,932** | **1.32%** | **16.45%** | **5.22%** |
| *Highlighting indicates a zip code that overlaps to the market areas surveyed in our forthcoming* | | | | | | | | | | | | | | | | |

*Source: UNO Institute for Economic Development and Real Estate Research, New Orleans & Northshore Region; Real Estate Market Analysis, April 2019 & 2020, Volumes 51& 52*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

The preceding aggregate sales data illustrate broad price increase trends in the east and west Jefferson Parish market, although the further zip code breakdown reveals some disparities in pricing trends. Out of the highlighted rows, which indicate a zip code that overlaps with the delineated market areas in the forthcoming market study, the Harahan/River Ridge zip code did experience a slight price decline from 2017 to 2018. However, when viewed in the context of the 13.26% gain that occurred from 2016 to 2017, the 2017 to 2018 "decline" is most accurately described as a price moderation as opposed to a slowdown. It does not corroborate a loss of enjoyment of property within the market area.

Notable price increases were exhibited by other areas in Jefferson Parish including Harvey, Kenner (70062), and Westwego/Avondale/Bridge City.

Another pricing summary source is the local MLS service's median historic price trend graphs. The left graph below illustrates median historic price trends in Jefferson Parish since 2015. The graph on the right side includes median historic price trends based on zip codes for Westwego/Avondale/Bridge City (70094), Marrero (70072), Kenner (70065), Metairie (70003), and Harahan/River Ridge (70123).

**Graph 3-1: Median Historic Price Trend – Jefferson Parish**     **Graph 4-1: Median Historic Price Trend – Five Zip Codes**





*Source: Gulf South Real Estate Information Network Inc., CoreLogic*     *Source: Gulf South Real Estate Information Network Inc., CoreLogic*

Both graphs above illustrate the cyclical nature of home pricing and sales. Reflective of selling cycles, the median home prices do experience fluctuations over the surveyed period. Variations in median house prices are characterized as normal market behavior, but both graphs illustrate positive trending linear regressions.

*Conclusion:*

Throughout the 2010s and into the 2020s, average residential real estate values have increased throughout the New Orleans MSA. After the post-Katrina rebuilding boom slowed, the Jefferson Parish residential real estate market rebalanced as the area experienced a population decline at first followed by positive population growth commencing in the 2010s. Fueled by population growth and economic factors, the average home price in Jefferson Parish has increased since 2012. Demand increases are also evidenced through new construction permits, which have seen gains since 2012 as well. Home pricing data illustrate the cyclical nature of price trends with modest gains and declines, but the Jefferson Parish and Greater New Orleans MSA markets have experienced relatively steady average and median home price increases for almost a decade. This market data does not indicate negative impacts to the right to enjoyment of property for the period of July 1, 2017 through December 31, 2019.

## OPINION #2

### *Co-Existence with Industry has been a Known Characteristics of the Subject Market Areas for Decades*

Map 1-2 on the following pages identifies Trial Plaintiff Property locations and nearby potential sources of odors, as well as general industrial development. The potential alleged sources include Cornerstone Chemical Company, River Birch Landfill, Highway 90 Construction & Demolition Debris Landfill, International Matex Tank Terminal Avondale (a bulk liquid handling facility), and the Harahan Wastewater Treatment Plant.

These developments have been in operation for many years, including the timeframe of alleged odor impacts from the Jefferson Parish Landfill. These industrial and waste treatment developments have been identified as being potential sources of alleged odor emission.

It is my opinion that, as industrial or infrastructural developments that have existed for years, the identified sites are known characteristics of the neighborhood and existing elements of the area's development patterns and fabric. For example, the Jefferson Parish Landfill (originally known as the Kelvin Landfill) first began accepting waste in 1982. Prior to that, the Greater New Orleans Landfill was located on Highway 90 directly adjacent to the current site of the Jefferson Parish Landfill. The Greater New Orleans Landfill first began accepting waste in 1969.

Residential homes have co-existed with the Jefferson Parish Landfill, as well as the other known sources of odor listed above for decades and, in effect, these developments are known factors in the character of the neighborhoods.  Thus, it is my opinion that the achieved pricing of nearby residential home product inherently accounts for the impacts, including on residents' enjoyment of their property, typically caused by the existing surrounding industrial and waste land uses of the community in which the particular Trial Plaintiff lives.

On the following pages, Jefferson Parish Zoning maps, the City of Harahan Zoning Map, and zoning keys are presented. The zoning maps help display the community's development patterns, with clusters of residential and multifamily zoned areas, commercial corridors, industrial nodes, unrestricted districts, and office districts.

The light purple, dark purple, light teal, and dark teal shading indicate industrial districts, which are a prevalent land use within the Subject Market Areas.

Map 1-2:  Zoning Map of East Bank Jefferson Parish



Source: Jefferson Parish Planning Department

Map 2-2: Zoning Map of East Bank Jefferson Parish



Source: Jefferson Parish Planning Department



THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

Table 1-2: Jefferson Parish Zoning Key



*Source: Jefferson Parish Planning Department*

Map 3-2: Zoning Map of City of Harahan



It is my opinion that a residential home or multi-family property acquired within these neighborhoods inherently accounts for any level of potential diminished marketability relative to properties located in other neighborhoods that do not feature this level of industrial development.  This is built into the achievable market pricing for residential and multi-family prices as the active buying and selling of real estate sets market pricing.  In the event that the neighborhoods were negatively impacted by a new industrial development or new noxious odors, it is my opinion that the market data would illustrate a decline in pricing or at a minimum a diminished level of growth in pricing relative to the overall metropolitan area. As discussed in this report, there is no evidence of such declines.

This is paramount to the analysis of the Trial Plaintiffs' claims, as the presence of noxious odors, in my opinion, should be classified as a physical element or characteristic, which impacts the marketability of a property or neighborhood.

## MARKET AREA DELINEATION & OVERVIEW
### Background for Opinions 3, 4 & 5
### &
### Micro Residential Home Pricing Data

*Overview:*

This market study focuses on the alleged loss of the "right of enjoyment" of specific properties in Jefferson Parish, Louisiana as put forth in:

> Frederick Adison, et al., Plaintiffs, v. Louisiana Regional Landfill Company, Et Al., Defendants, USDC, Eastern District, NO. 19-11133, Section: "E"(5)

The following pages organize the Trial Plaintiffs by location.

Map 1-2 on the following page identifies all the Trial Plaintiffs based on client-provided information. The preceding map also outlines in red potential alleged odor sources. Per the Louisiana Department of Environmental Quality's (LDEQ) Mobile Air Monitoring Lab (MAML) reports[5], potential odor sources include the Jefferson Parish Landfill, the Harahan Waste Water Treatment Plant, River Birch Landfill, the Highway 90 Construction & Demolition Debris Landfill, Cornerstone Chemical Company, International-Matex Tank Terminals, and Dyno Nobel.

---

[5] Louisiana Department of Environmental Quality. *Mobile Air Monitoring Lab.* Reports dated February 19, 2018, April 27, 2018, July 20, 2018, October 8, 2018, September 30, 2019 and December 16, 2019.



Map 1: Plaintiffs & Potential Alleged Odor Sources



| Potential Alleged Odor Source Key | |
| --- | --- |
| ID | Alleged Source |
| 1 | Shell Norco Plant |
| 2 | IMTT St. Rose |
| 3 | Cornerstone Chemical |
| 4 | River Birch Landfill 1 |
| 5 | Jefferson Parish Landfill |
| 6 | River Birch Landfill 2 |
| 7 | Highway 90 Landfill |
| 8 | IMTT Avondale |
| 9 | Jefferson Parish WWTP |
| 10 | Harahan WWTP |

| Map Key | | |
| --- | --- | --- |
| Placemark | Color | Category |
| (green) | Green | Single-Family Residence |
| (yellow) | Yellow | Multi-Family |

Source: Google Earth Pro ©2024 Google

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

## MARKET AREA DELINEATION

The geographic market area surveyed in this analysis encompasses three areas in which the Trial Plaintiff Properties are located. These markets are identified below and in a map on the following page.

Market Area ID Summary

| Market Area Table | |
|---|---|
| **Market ID** | **Description** |
| Market Area 1 | South Waggaman, Westwego & Avondale |
| Market Area 2 | North Waggaman |
| Market Area 3 | East Bank General |

Map 2: Market Area Delineation



*Source: Google Maps ©2024 Google*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

**Market Analysis**

## MARKET AREA 1 (SOUTH WAGGAMAN, WESTWEGO & AVONDALE)

**OPINION NO. 3:** For Market Area 1, the data illustrate trends of pricing increases over the survey timeframe of January 1, 2015 up to October 1, 2020. The data do not support claims of loss of the "right to enjoyment" for Trial Plaintiff Properties in Market Area 1.

## Basis for Opinion No. 3:

### Plaintiff Overview – Market Area 1:

The following pages summarize the Trial Plaintiff Names and addresses located within Market Area 1.

Table 1-3: Plaintiff Summary for Market Area 1

| Market 1 - Plaintiff Summary | | | | |
|---|---|---|---|---|
| **Name** | **Street Address** | **City** | **Property Type** | **Own / Lease** |
| Green, Geneva | 205 Cabinet Drive | Avondale | SFR | Own |
| Section, Andrew | 537 George Street | Avondale | SFR | Own |

Market Area 1 encompasses 2 Trial Plaintiffs and 2 different properties. The addresses identified above are identified on the following map.

Map 1-3: Market Area 1 – Trial Plaintiff Properties



*Source: Google Earth Pro ©2024 Google*



THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

## Residential Pricing Data – Market Area 1:

On the following pages, we have summarized new and existing home sale prices from Market Area 1 per the MLS. The data analyzed dates back to January 1, 2015 up to October 1, 2020.

Table 2-3: Five-Year Residential Home Sale History in Market Area 1

| Market Statistics | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 800 | $15,000 | $15.16 |
| Max | 460 | 3,500 | $430,000 | $139.21 |
| Average | 77 | 1,369 | $87,873 | $64.72 |
| Median | 55 | 1,270 | $85,000 | $63.64 |
| Total Sales Count | | | 373 | |
| Source: ROAM MLS, LLC | | | | |

The delineated market area illustrates sales ranging from $15,000 to $430,000 over the past five years. The average sales price is $87,873 and the median sale price is $85,000. On a price per square foot basis, the sales data illustrate a range of $15.16 to $139.21 with an average of $64.72 and a median price of $63.64 per square foot.

The annualized sales data is presented below for 2015, 2016, 2017, 2018, 2019 and 2020.

Table 3-3: 2015 Residential Home Sale History in Market Area 1

| Market Statistics | 2015 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 900 | $18,500 | $15.16 |
| Max | 428 | 2,700 | $176,904 | $100.00 |
| Average | 86 | 1,305 | $59,079 | $45.74 |
| Median | 65 | 1,243 | $49,480 | $40.37 |
| Total Sales Count | | | 70 | |
| Source: ROAM MLS, LLC | | | | |

Table 4-3: 2016 Residential Home Sale History in Market Area 1

| Market Statistics | 2016 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 1 | 900 | $24,900 | $17.64 |
| Max | 386 | 3,080 | $251,500 | $100.10 |
| Average | 85 | 1,387 | $76,735 | $54.21 |
| Median | 71 | 1,321 | $69,000 | $48.00 |
| Total Sales Count | | | 63 | |
| Source: ROAM MLS, LLC | | | | |

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Table 5-3: 2017 Residential Home Sale History in Market Area 1

| Market Statistics | 2017 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 858 | $33,000 | $21.16 |
| Max | 278 | 3,500 | $234,845 | $104.72 |
| Average | 71 | 1,391 | $85,381 | $62.35 |
| Median | 57 | 1,259 | $81,000 | $63.36 |
| Total Sales Count | | | 70 | |
| Source: ROAM MLS, LLC | | | | |

Table 6-3: 2018 Residential Home Sale History in Market Area 1

| Market Statistics | 2018 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 800 | $19,000 | $17.86 |
| Max | 245 | 2,560 | $165,000 | $119.49 |
| Average | 69 | 1,352 | $95,018 | $72.16 |
| Median | 54 | 1,306 | $99,500 | $78.43 |
| Total Sales Count | | | 62 | |
| Source: ROAM MLS, LLC | | | | |

Table 7-3: 2019 Residential Home Sale History in Market Area 1

| Market Statistics | 2019 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 850 | $15,000 | $15.63 |
| Max | 257 | 3,322 | $430,000 | $129.44 |
| Average | 63 | 1,385 | $109,897 | $81.05 |
| Median | 44 | 1,257 | $105,000 | $89.95 |
| Total Sales Count | | | 66 | |
| Source: ROAM MLS, LLC | | | | |

Table 8-3: 2020 (January to October 1) Residential Home Sale History in Market Area 1

| Market Statistics | 2020 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 900 | $35,500 | $21.30 |
| Max | 460 | 3,080 | $288,000 | $139.21 |
| Average | 92 | 1,427 | $114,594 | $81.27 |
| Median | 70 | 1,306 | $115,400 | $88.00 |
| Total Sales Count | | | 42 | |
| Source: ROAM MLS, LLC | | | | |

## Residential Market Pricing Analysis – Market Area 1:

The preceding tables summarize the residential housing prices in Market Area 1 from January 1, 2015 to October 1, 2020. The annual median and average price per square foot figures are summarized below.

Table 9-3: Market Area 1 Pricing Trends and Summary

| Market Area 1 Pricing Trends & Summary | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| No. Sales | 70 | 63 | 70 | 62 | 66 | 42 |
| Average Price per SF | $45.74 | $54.21 | $62.35 | $72.16 | $81.05 | $81.27 |
| Median Price per SF | $40.37 | $48.00 | $63.36 | $78.43 | $89.95 | $88.00 |
| | | | | | | |
| % Change Avg. Price per SF | -- | 18.52% | 15.02% | 15.73% | 12.32% | 0.27% |
| % Change Median $ per SF | -- | 18.90% | 32.00% | 23.78% | 14.69% | -2.17% |
| Source: ROAM MLS | | | | | | |

Regardless of metric under evaluation, either average price per square foot or median price per square foot, the sales data illustrate trends of pricing increases from 2015 to 2019. In 2020, the average price per square foot stayed relatively stable while the median change in price per square foot declined modestly. In my opinion, this data is reflective of a stable market. <u>This indicates that there has been no diminution in value in Market Area 1 during the Relevant Time Period. In my opinion, the lack of any diminution in value in Market Area 1 suggests that, more likely than not, there was no material loss of the "right to enjoyment" for any of the Trial Plaintiff Properties located in Market Area 1 during the Relevant Time Period.</u>

## Property Specific Examples:

In addition to the market wide data, two sets of historic sales are presented below. The sales reflect pricing for similar quality and size residences as the Trial Plaintiff Properties located within Market Area 1. The first table presents sales from 2015 to 2017, and the second presents pricing indicators from 2019-2020. The mean sales price per square foot of the homes in Table 11-3 is substantially higher than that in Table 10-3.

Table 10-3: 2015-2017 Sales in Market Area 1

| 2015 - 2017 Sales \| Market Area 1 | | |
|---|---|---|
| |  |  |  |
| **Sale Date** | 2/23/2017 | 6/10/2015 | 2/23/2015 |
| **MLS ID** | NO2059745 | NO2011951 | NO979353 |
| **Address** | 200 George Street | 208 Mission Court | 355 Glen Della Drive |
| **City** | Avondale | Avondale | Avondale |
| **Bedrooms** | 3 | 3 | 3 |
| **Bathrooms** | 2 | 2 | 2 |
| **Size (sf)** | 1,211 | 1,523 | 1,360 |
| **Sale Price** | $38,000 | $66,000 | $61,900 |
| **Sale Price per SF** | $31.38 | $43.34 | $45.51 |

*Source: ROAM MLS, LLC*

Table 11-3: 2019-2020 Sales in Market Area 1

| 2019 - 2020 Sales \| Market Area 2 | | |
|---|---|---|
| |  |  |  |
| **Sale Date** | 6/27/2020 | 6/3/2020 | 6/25/2019 |
| **MLS ID** | NO2258119 | NO2248844 | NO2206005 |
| **Address** | 217 Butler Drive | 469 Pat Drive | 336 Church Street |
| **City** | Avondale | Avondale | Westwego |
| **Bedrooms** | 3 | 3 | 2 |
| **Bathrooms** | 1 | 2 | 2 |
| **Size (sf)** | 1,306 | 1,235 | 1,218 |
| **Sale Price** | $89,000 | $61,810 | $68,000 |
| **Sale Price per SF** | $68.15 | $50.05 | $55.83 |

*Source: ROAM MLS, LLC*

The above datasets provide further support for positive pricing trends in Market Area 1 during the Relevant Time Period.

Based on my limited inspection of the Trial Plaintiff Properties, the above properties are appropriate comparables to the Trial Plaintiff Properties. However, the above datasets will not be utilized to value the individual properties. Instead, the data show broader pricing trends in Market Area 1.

## MARKET AREA 2 (NORTH WAGGAMAN)

**OPINION NO. 4:** <u>There has been no diminution in value during the Relevant Time Period in Market Area 2. Therefore, the data do not support claims of loss of the "right to enjoyment" for Trial Plaintiff Properties in Market Area 2 during the Relevant Time Period.</u>

## Basis for Opinion No. 4:

### Plaintiff Overview – Market Area 2:
The following pages summarize the Trial Plaintiff Names and addresses within Market Area 2.

**Table 1-4: Plaintiff Summary for Market Area 2**

| Market 2 - Plaintiff Summary | | | | |
|---|---|---|---|---|
| **Name** | **Street Address** | **City** | **Property Type** | **Own / Lease** |
| Tate, Jonathan | 21 Richelle Street | Waggaman | Single-Family Residential | Lease |

Market Area 2 encompasses 1 Trial Plaintiff with 1 property. The address is identified on the following map.

Map 1-4: Market Area 2 – Trial Plaintiff Properties



| Map Key | | |
| Placemark | Color | Category |
| 🟢 | Green | Single-Family Residence |

*Source: Google Earth Pro ©2024 Google*

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

## Residential Market Pricing Data – Market Area 2:

On the following pages, we have summarized new and existing home sale prices from Market Area 2. The data analyzed dates back to January 1, 2015, up to October 1, 2020.

Table 2-4: Five-Year Residential Home Sale History in Market Area 2

| Market Statistics | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 740 | $21,000 | $17.50 |
| Max | 562 | 2,716 | $230,000 | $157.26 |
| Avg | 76 | 1,313 | $99,348 | $76.28 |
| Median | 65 | 1,232 | $100,000 | $78.43 |
| Total Sales Count | | | 311 | |
| Source: ROAM MLS, LLC | | | | |

The delineated market area illustrates sales ranging from $21,000 to $230,000 over the past five years. The average sales price is $99,348 and the median sale price is $100,000. On a price per square foot basis, the sales data illustrate a range of $17.50 to $157.26 with an average of $75.99 and a median price of $77.93 per square foot.

The annualized sales data is presented below for 2015, 2016, 2017, 2018, 2019 and 2020.

Table 3-4: 2015 Residential Home Sale History in Market Area 2

| Market Statistics | 2015 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 1 | 800 | $24,800 | $21.12 |
| Max | 464 | 2,314 | $195,000 | $101.51 |
| Avg | 98 | 1,315 | $73,596 | $55.50 |
| Median | 96 | 1,277 | $65,000 | $51.00 |
| Total Sales Count | | | 60 | |
| Source: ROAM MLS, LLC | | | | |

Table 4-4: 2016 Residential Home Sale History in Market Area 2

| Market Statistics | 2016 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 805 | $35,000 | $25.57 |
| Max | 562 | 2,612 | $179,000 | $103.49 |
| Avg | 85 | 1,324 | $86,961 | $65.94 |
| Median | 59 | 1,250 | $88,900 | $71.25 |
| Total Sales Count | | | 61 | |
| Source: ROAM MLS, LLC | | | | |

Table 5-4: 2017 Residential Home Sale History in Market Area 2

| Market Statistics \| 2017 | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 849 | $36,000 | $31.20 |
| Max | 245 | 2,716 | $199,900 | $108.00 |
| Avg | 76 | 1,337 | $96,591 | $72.41 |
| Median | 69 | 1,241 | $91,150 | $73.77 |
| Total Sales Count | | | 54 | |
| Source: ROAM MLS, LLC | | | | |

Table 6-4: 2018 Residential Home Sale History in Market Area 2

| Market Statistics \| 2018 | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 3 | 785 | $31,000 | $31.52 |
| Max | 249 | 2,381 | $230,000 | $139.72 |
| Avg | 75 | 1,280 | $109,580 | $86.19 |
| Median | 68 | 1,190 | $117,700 | $93.95 |
| Total Sales Count | | | 47 | |
| Source: ROAM MLS, LLC | | | | |

Table 7-4: 2019 Residential Home Sale History in Market Area 2

| Market Statistics \| 2019 | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 880 | $21,000 | $17.50 |
| Max | 343 | 2,293 | $195,000 | $157.26 |
| Avg | 74 | 1,248 | $117,310 | $95.54 |
| Median | 62 | 1,163 | $120,000 | $102.04 |
| Total Sales Count | | | 45 | |
| Source: ROAM MLS, LLC | | | | |

Table 8-4: 2020 (January to October 1) Residential Home Sale History in Market Area 2

| Market Statistics \| 2020 (January to October 1) | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 740 | $40,000 | $38.52 |
| Max | 244 | 2,341 | $225,000 | $155.27 |
| Avg | 65 | 1,364 | $129,333 | $96.68 |
| Median | 56 | 1,238 | $125,750 | $96.82 |
| Total Sales Count | | | 43 | |
| Source: ROAM MLS, LLC | | | | |

## Residential Market Pricing Analysis – Market Area 2:

The preceding tables summarize the residential single-family residential home prices in Market Area 2 from January 1, 2015 to October 1, 2020. The annual median and average price per square foot figures are summarized below.

Table 9-4: Market Area 2 Pricing Trends and Summary

| Market Area 2 Pricing Trends & Summary | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| No. Sales | 60 | 61 | 54 | 47 | 44 | 43 |
| Average Price per SF | $55.50 | $65.94 | $72.41 | $86.19 | $95.54 | $96.68 |
| Median Price per SF | $51.00 | $71.25 | $73.77 | $93.95 | $102.04 | $96.82 |
| | | | | | | |
| % Change Avg. Price per SF | -- | 18.81% | 9.81% | 19.03% | 10.85% | 1.19% |
| % Change Median $ per SF | -- | 39.71% | 3.54% | 27.36% | 8.61% | -5.12% |
| Source: ROAM MLS | | | | | | |

The data illustrate significant price increases for the 2015-2020 time period, including year-over-year increases for every year in that span with the exception of 2020.

Regarding the modest median price per square foot decrease in 2020, the decrease is minor, and when viewed in the context of the significant price increases from 2015-2019, in my opinion this decrease should properly be viewed as a market correction rather than a "decline." The data is instead suggestive of a stable market. <u>This indicates that there has been no diminution in value in Market Area 2 during the Relevant Time Period. In my opinion, the lack of any diminution in value in Market Area 2 suggests that, more likely than not, there was no material loss of the "right to enjoyment" for any of the Trial Plaintiff Properties located in Market Area 2 during the Relevant Time Period.</u>

## Property Specific Examples:

In addition to the market wide data, two sets of historic sales are presented below. The sales reflect pricing for similar quality and size residences as the Trial Plaintiff Property located within Market Area 2. The first table presents sales from 2015 to 2017, and the second presents pricing indicators from 2019-2020. The mean sales price per square foot of the homes in Table 11-4 is higher than that in Table 10-4.

Table 10-4: 2015-2017 Sales in Market Area 2

| 2015 - 2017 Sales \| Market Area 2 | | |
|---|---|---|
|  |  |  |
| Sale Date | 1/23/2017 | 7/8/2016 | 11/30/2015 |
| MLS ID | NO2058985 | NO2042149 | NO2025255 |
| Address | 16 Aster Lane | 33 Sarah Lane | 38 Sharen Place |
| City | Westwego | Waggaman | Westwego |
| Bedrooms | 3 | 4 | 3 |
| Bathrooms | 1 | 2 | 2 |
| Size (sf) | 1,125 | 1,254 | 1,300 |
| Sale Price | $88,675 | $89,000 | $89,900 |
| Sale Price per SF | $78.82 | $70.97 | $69.15 |

*Source: ROAM MLS, LLC*

Table 11-4: 2019-2020 Sales in Market Area 2

| 2019 - 2020 Sales \| Market Area 2 | | |
|---|---|---|
|  |  |  |
| Sale Date | 5/18/2020 | 7/26/2019 | 2/27/2019 |
| MLS ID | NO2226846 | NO229940 | NO2176296 |
| Address | 9 Judith Street | 5 Richelle Street | 112 Evergold Lane |
| City | Waggaman | Waggaman | Westwego |
| Bedrooms | 3 | 3 | 3 |
| Bathrooms | 1 | 1 | 2 |
| Size (sf) | 1,100 | 1,350 | 1,200 |
| Sale Price | $90,000 | $117,900 | $108,000 |
| Sale Price per SF | $81.82 | $87.33 | $90.00 |

*Source: ROAM MLS, LLC*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

The above datasets provide further support for positive pricing trends in Market Area 2 during the Relevant Time Period.

Based on my limited inspection of the Trial Plaintiff Properties, the above properties are appropriate comparables for the Trial Plaintiff Properties. However, the above datasets will not be utilized to value the individual properties. Instead, the data show broader pricing trends in Market Area 2.

## MARKET AREA 3 (EAST BANK RIVER RIDGE, HARAHAN, KENNER)

**OPINION NO. 5: The data illustrate trends of pricing increases over the survey timeframe of January 1, 2015, up to October 1, 2020. There has been no diminution in value during the Relevant Time Period in Market Area 3. Therefore, the data do not support claims of loss of the "right to enjoyment" for Trial Plaintiff Properties in Market Area 3 during the Relevant Time Period.**

## Basis for Opinion No. 5:

## Plaintiff Overview – Market Area 3:

The following pages summarize the Trial Plaintiff Names and addresses within Market Area 3.

Table 1-5: Plaintiff Summary for Market Area 3– All Plaintiffs

| Market 3 - Plaintiff Summary | | | | |
|---|---|---|---|---|
| **Name** | **Street Address** | **City** | **Property Type** | **Own / Lease** |
| Mary Ann Winningkoff | 47 Donelon Drive | Harahan | Single-Family Residential | Own |
| Richardson, Reshaun | 624 Wilker Neal Avenue, Apt. B | River Ridge | Duplex | Lease |
| Lewis, Vernice | 1116 South Starrett Road | Metairie | Single-Family Residential | Own |
| Thompson, Terrance | 1116 South Starrett Road | Metairie | Single-Family Residential | Own |
| Thompson, Tyrone | 1116 South Starrett Road | Metairie | Single-Family Residential | Own |
| Gremillion, Adelyn (minor) | 9701 Robin Lane | River Ridge | Single-Family Residential | n/a |
| Gremillion, Braxton (minor) | 9701 Robin Lane | River Ridge | Single-Family Residential | n/a |
| Gremillion, Scott | 9701 Robin Lane | River Ridge | Single-Family Residential | Own |
| Gremillion, Wendy | 9701 Robin Lane | River Ridge | Single-Family Residential | Own |
| Meyers, Stanley | 2100 Sawmill Road, Apt. 12-101 | River Ridge | Apartment Complex | Lease |

Market Area 3 encompasses 10 Trial Plaintiffs across 5 properties. A map identifying the above properties is presented on the following page.

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Map 1-5: Market Area 3 – Map of Property Value Diminution Claims



*Source: Google Earth Pro ©2024 Google*

## Residential Market Pricing Data – Market Area 3:

On the following pages, we have summarized new and existing house sale prices from Market Area 3. The data analyzed dates back to January 1, 2015, up to October 1, 2020.

Table 2-5: Five-Year Residential Home Sale History in Market Area 3

| Market Statistics | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 585 | $24,188 | $17.33 |
| Max | 673 | 8,684 | $2,200,000 | $550.00 |
| Avg | 77 | 1,780 | $245,019 | $135.31 |
| Median | 57 | 1,552 | $208,000 | $138.26 |
| Total Sales Count | | | 2,125 | |

*Source: ROAM MLS*

The delineated market area illustrates sales ranging from $24,188 to $2,200,000 over the past five years. The average sales price is $245,019 and the median sale price is $208,000. On a price per square foot basis, the sales data illustrate a range of $17.33 to $550.00 with an average of $135.31 and a median price of $138.32 per square foot.

The annualized sales data is presented below for 2015, 2016, 2017, 2018, 2019 and 2020.

Table 3-5: 2015 Residential Home Sale History in Market Area 3

| Market Statistics | 2015 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 725 | $24,188 | $17.33 |
| Max | 673 | 5,903 | $1,250,000 | $291.69 |
| Avg | 82 | 1,741 | $211,493 | $116.62 |
| Median | 58 | 1,506 | $178,000 | $120.53 |
| Total Sales Count | | | 368 | |

*Source: ROAM MLS*

Table 4-5: 2016 Residential Home Sale History in Market Area 3

| Market Statistics | 2016 | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 665 | $28,100 | $22.19 |
| Max | 524 | 5,443 | $1,250,000 | $271.77 |
| Avg | 81 | 1,740 | $222,708 | $125.75 |
| Median | 63 | 1,500 | $184,450 | $129.01 |
| Total Sales Count | | | 362 | |

*Source: ROAM MLS*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Table 5-5: 2017 Residential Home Sale History in Market Area 3

| Market Statistics \| 2017 | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 689 | $34,100 | $29.33 |
| Max | 443 | 8,684 | $2,200,000 | $260.45 |
| Avg | 74 | 1,812 | $258,343 | $137.56 |
| Median | 56 | 1,501 | $200,000 | $138.84 |
| Total Sales Count | | | 384 | |

*Source: ROAM MLS*

Table 6-5: 2018 Residential Home Sale History in Market Area 3

| Market Statistics \| 2018 | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 665 | $35,450 | $23.63 |
| Max | 671 | 5,788 | $1,050,000 | $233.89 |
| Avg | 79 | 1,778 | $247,434 | $137.59 |
| Median | 54 | 1,604 | $215,000 | $138.86 |
| Total Sales Count | | | 340 | |

*Source: ROAM MLS*

Table 7-5: 2019 Residential Home Sale History in Market Area 3

| Market Statistics \| 2019 | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 585 | $30,000 | $34.48 |
| Max | 580 | 5,223 | $870,000 | $270.83 |
| Avg | 75 | 1,765 | $253,997 | $144.51 |
| Median | 58 | 1,560 | $220,000 | $148.01 |
| Total Sales Count | | | 413 | |

*Source: ROAM MLS*

Table 8-5: 2020 (January to October 1) Residential Home Sale History in Market Area 3

| Market Statistics \| 2020 (January to October 1) | | | | |
|---|---|---|---|---|
| | DOM | Living Area | Sale Price | Price per SF |
| Min | 0 | 670 | $40,690 | $30.70 |
| Max | 626 | 4,998 | $820,000 | $550.00 |
| Avg | 70 | 1,874 | $286,761 | $154.27 |
| Median | 45 | 1,663 | $250,000 | $157.14 |
| Total Sales Count | | | 413 | |

*Source: ROAM MLS*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Market Analysis

## Residential Market Pricing Analysis – Market Area 3:

The preceding tables summarize the residential housing prices in Market Area 3 from January 1, 2015 to October 1, 2020. The annual median and average price per square foot figures are summarized below.

Table 9-5: Market Area 3 Pricing Trends and Summary

| Market Area 3 Pricing Trends & Summary | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| No. Sales | 368 | 362 | 384 | 340 | 413 | 413 |
| Average Price per SF | $116.62 | $125.75 | $137.56 | $137.59 | $144.51 | $154.27 |
| Median Price per SF | $120.53 | $129.01 | $138.84 | $138.86 | $148.01 | $157.14 |
| | | | | | | |
| % Change Avg. Price per SF | -- | 7.83% | 9.39% | 0.02% | 5.03% | 6.75% |
| % Change Median $ per SF | -- | 7.04% | 7.62% | 0.01% | 6.59% | 6.17% |
| Source:ROAM MLS | | | | | | |

Over the five-year time period, the average and median home sales price per square foot figures have increased, suggesting property value increases. The average and median price per square foot figures increased from 2015 to 2017 and 2019 to 2020.

<u>Overall, the data illustrate trends of pricing increases over the survey timeframe. This indicates that there has been no diminution in value in Market Area 3 during the Relevant Time Period. In my opinion, the lack of any diminution in value in Market Area 3 suggests that, more likely than not, there was no material loss of the "right to enjoyment" for any of the Trial Plaintiff Properties located in Market Area 3 during the Relevant Time Period.</u>

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

## Property Specific Examples:

In addition to the market wide data, two sets of historic sales are presented below. The sales reflect pricing for similar quality and size residences as the Trial Plaintiff Properties located within Market Area 3. The first table presents sales from 2015 to 2017, and the second presents pricing indicators from 2019-2020. The mean sales price per square foot of the homes in Table 11-5 is higher than that in Table 10-5.

### Table 10-5: 2015-2017 Sales in Market Area 3

| 2015 - 2017 Sales | Market Area 3 | | |
|---|---|---|
|  |  |  |
| **Sale Date** | 8/7/2017 | 11/18/2016 | 7/14/2015 |
| **MLS ID** | NO2119829 | NO2067023 | NO1019925 |
| **Address** | 149 Colonial Heights Road | 133 Andrea Street | 47 Hennesset Court |
| **City** | River Ridge | River Ridge | River Ridge |
| **Bedrooms** | 3 | 3 | 3 |
| **Bathrooms** | 2 | 2 | 2 |
| **Size (sf)** | 1,304 | 1,290 | 1,226 |
| **Sale Price** | $190,000 | $195,000 | $186,000 |
| **Sale Price per SF** | $145.71 | $151.16 | $151.71 |

*Source: ROAM MLS, LLC*

### Table 11-5: 2019-2020 Sales in Market Area 3

| 2019 - 2020 Sales | Market Area 3 | | |
|---|---|---|
|  |  |  |
| **Sale Date** | 9/13/2019 | 5/20/2019 | 3/18/2019 |
| **MLS ID** | NO2202306 | NO2190926 | NO2180743 |
| **Address** | 184 Rebel Avenue | 233 Douglas Drive | 121 Coventry Court |
| **City** | River Ridge | River Ridge | River Ridge |
| **Bedrooms** | 3 | 3 | 3 |
| **Bathrooms** | 1 | 1.5 | 2 |
| **Size (sf)** | 1,140 | 1,305 | 1,419 |
| **Sale Price** | $187,000 | $205,690 | $215,000 |
| **Sale Price per SF** | $164.04 | $157.62 | $151.52 |

*Source: ROAM MLS, LLC*

The above datasets provide further support for positive pricing trends in Market Area 3 during the Relevant Time Period.

Market Area 3 encompasses 10 Trial Plaintiffs across 5 properties. The above datasets are not applicable for determining individual value opinions for each proeprty. Instead, the data reflect similar condition and quality residences with similar levels of marketability within Market Area 3.

## FINAL CONCLUSION

**OPINION NO. 6:** The sales data illustrate steady pricing increases each year throughout the Subject Market Areas illustrating pricing increases that are congruent with the metro area statistics and exceed the 5-year average in certain cases, thereby indicating that the sales data do not support claims of loss of the "right to enjoyment" for Trial Plaintiff Properties during the Relevant Time Period.

## Basis for Opinion No. 6:

Commencing with a macro view of the New Orleans MSA and Jefferson Parish, this market study first summarized broader historic price trends for residential properties. The next step entailed a market delineation in which appropriate market areas were defined based on the locations of the Trial Plaintiff Properties. The Trial Plaintiffs and property locations are summarized for each market area, followed by annualized summaries of the sale price data for each market area. The year-over-year change in average and median home price per square foot figures are presented.

The findings are summarized in the below table.

Table 1-6: Findings Summary Tables

| Findings Summary Table | | | | | |
|---|---|---|---|---|---|
| | **2016** | **2017** | **2018** | **2019** | **2020** |
| *Market Area 1* | | | | | |
| % Change Avg. Price per SF | 18.52% | 15.02% | 15.73% | 12.32% | 0.27% |
| % Change Median Price per SF | 18.90% | 32.00% | 23.78% | 14.69% | -2.17% |
| *Market Area 2* | | | | | |
| % Change Avg. Price per SF | 18.81% | 9.81% | 19.03% | 10.85% | 1.19% |
| % Change Median Price per SF | 39.71% | 3.54% | 27.36% | 8.61% | -5.12% |
| *Market Area 3* | | | | | |
| % Change Avg. Price per SF | 7.83% | 9.39% | 0.02% | 5.03% | 6.75% |
| % Change Median Price per SF | 7.04% | 7.62% | 0.01% | 6.59% | 6.17% |
| *Source: ROAM MLS, LLC* | | | | | |

Market Area 3 experienced average and median price per square foot increases from 2015 through 2020. Market Area 1 and 2's average and median home price metrics increased from 2015 to 2019, and the median price growth declined slightly through 2020, although, it is my opinion that, when viewed in the context of the significant increases seen in the years immediately prior, this should be viewed as a market correction rather than a true decline.

<u>Although there is variation in cyclical behavior of real house prices, we have found that prices have increased throughout the surveyed market areas. The sales data do not support claims of loss of the "right to enjoyment" for Trial Plaintiff Properties during the Relevant Time Period.</u>

*Market Wide Price Change Comparison:*
Lastly, a broad annualized review of residential home price changes relative to the market areas' pricing trends will provide additional perspective. The market area has been delineated below and includes the New Orleans metro area, excluding the Northshore.

**Map 1-6: Market Wide Delineation**



*Source: ROAM MLS, LLC*

Utilizing the MLS, the broad New Orleans market is delineated above. This market area encompasses a larger geographic region, and the sales data illustrate more macro-level trends. A summary of the annual percent change in average and median price per square foot is presented below.

| Market Wide Price Trends & Summary | | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| Average Price per SF | $134.66 | $138.99 | $145.24 | $154.89 | $160.36 | $167.68 |
| Median Price per SF | $109.08 | $113.75 | $121.90 | $126.92 | $136.66 | $145.36 |
| | | | | | | |
| % Change Average Price per SF | -- | 3.12% | 4.30% | 6.23% | 3.41% | 4.37% |
| % Change Median Price per SF | -- | 4.11% | 6.69% | 3.96% | 7.13% | 5.99% |
| Source: ROAM MLS, LLC | | | | | | |

The 'Market Wide' data illustrate the metrics for the above New Orleans metro area, and the metrics for Market Areas 1-3 are re-presented below.

Table 2-6: Market Wide & Market Area Statistics

| Findings Summary Table | | | | | |
|---|---|---|---|---|---|
| | 2016 | 2017 | 2018 | 2019 | 2020 |
| *Market Area 1* | | | | | |
| % Change Avg. Price per SF | 15.62% | 13.06% | 13.60% | 10.96% | 0.28% |
| % Change Median Price per SF | 15.90% | 24.24% | 19.21% | 12.80% | -2.21% |
| | | | | | |
| *Market Area 2* | | | | | |
| % Change Avg. Price per SF | 15.82% | 8.94% | 15.98% | 9.79% | 1.18% |
| % Change Median Price per SF | 28.24% | 3.41% | 21.48% | 7.93% | -5.39% |
| | | | | | |
| *Market Area 3* | | | | | |
| % Change Avg. Price per SF | 7.30% | 8.60% | 0.00% | 4.80% | 6.30% |
| % Change Median Price per SF | 6.60% | 7.10% | 0.00% | 6.20% | 5.80% |
| Source: ROAM MLS, LLC | | | | | |

<u>Market wide, the sales data illustrate steady pricing increases each year for the New Orleans metro area.  The Subject Market Areas illustrate pricing increases that are congruent with the metro area statistics and actually exceed the 5-year average in certain cases.</u>

<u>This indicates that there has been no diminution in value in the Subject Market Areas during the Relevant Time Period. In my opinion, the lack of any diminution in value in the Subject Market Areas suggests that, more likely than not, there was no material loss of the "right to enjoyment" for any of the Trial Plaintiff Properties during the Relevant Time Period.</u>

## ASSUMPTIONS AND LIMITING CONDITIONS

This report is subject to the following conditions and to such specifications and limiting conditions that also might be set forth in this report.  These conditions affect the analyses and opinions contained in this report.

1. No responsibility is assumed for changes in matters that are legal, political, social, or economic which could affect real estate values that take place after the effective date of this evaluation.

2. Information, estimates, and opinions furnished to the appraiser, and contained in the report, were obtained from sources considered reliable and believed to be true and correct.  However, no responsibility for the accuracy of such information furnished to the appraiser during the appraisal process is warranted by the appraiser.  The appraiser assumes no responsibility for the accuracy of such information as measurements, survey, title information, and other information furnished by comparable sales data found in courthouse records and information obtained from Realtors and other parties during any type of comparable survey.

3. Disclosure of the contents of this report is governed by the By-Laws and Regulations of the Appraisal Institute.

4. Neither all nor any part of the contents of this report, especially any conclusions, identity of the appraiser or the firm with which he (they) is connected or any reference to the Appraisal Institute shall be disseminated to the public through advertising media, public relations media, news media, sales media, or any other public means of communication without prior consent of the undersigned or as otherwise appropriate by law including the protective order governing this litigation.

5. Unless otherwise stated in this report, the existence of hazardous material, which may or may not be present on the Trial Plaintiff Properties, was not observed by the appraiser.  The appraiser has no knowledge of the existence of such materials on or in the properties.  The appraiser, however, is not qualified to detect such substances. No responsibility is assumed for such conditions, or for any expertise or engineering knowledge required to discover them.  The client is urged to retain an expert in this field if desired.  This report further assumes that there are no under/above ground storage tanks of any kind on the Trial Plaintiff Properties (unless otherwise noted). Possible leakage problems have <u>not</u> been addressed.  The site histories of the properties have not been explored, nor have the historical land-use patterns of surrounding properties been investigated.  Again, the appraiser has <u>not addressed</u> any environmental issues that might affect value of the Trial Plaintiff Properties.  This report assumes that no such issues of any kind are present or affecting the Fee Simple Values in any manner (unless otherwise noted).  The appraiser urges the client to retain an outside environmental expert to determine the subject properties' status from this perspective.

<u>ACCEPTANCE OF AND USE OF THIS APPRAISAL REPORT CONSTITUTES ACCEPTANCE OF ABOVE</u>

ADDENDA
Curriculum Vitae of Baldwin Justice
Testimony in Last Four Years
Historic Documents Regarding the Greater New Orleans Landfill
MLS Data

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

CURRICULUM VITAE
BALDWIN R. JUSTICE

*Primary Real Estate Business Experience:*

- The McEnery Company, Inc., New Orleans, Louisiana – <u>Director of Valuation Services</u> (April 2010 - Present)

*Practical Real Estate Experience - Institutional Lending/Private Client Appraisal:*

- Medical and Office Buildings
- Mixed-Use Buildings
- Industrial Warehouses, Office Warehouses, Warehouse Condominiums
- Land – Commercial Lots, Bulk Acreage and Subdivision Analyses
- Multi-family Buildings
- Special Use Properties (Marinas, RV Parks, Shipyards, Bowling Centers)
- Net Leased Properties
- Bed and Breakfast Properties/Hotel Properties
- Convenience Stores-Gasoline Stations
- Self-Storage Facilities
- Funeral Homes
- Subdivisions
- Acreage tracts
- Timberland
- Industrial Shipyards
- High-Rise Office Buildings

*Memberships, Licenses, Etcetera:*

- State of Louisiana Certified General Real Estate Appraiser #G3000
- State of Mississippi Certified General Real Estate Appraiser #GA-1208
- State of Alabama Certified General Real Estate Appraiser #G01336
- State of Florida Certified General Real Estate Appraiser #RZ4260
- State of Texas Certified General Real Estate Appraiser #TX1381113G
- Candidate for MAI Designation

*Primary Education:*

- <u>*University of Alabama – Tuscaloosa, Al*</u>
  - o Culverhouse College of Commerce and Business Administration – (August 2005 – December 2009)
    - ▪ Department of Economics, Finance, and Legal Studies
  - o Bachelor of Science (December 2009)
  - o Major: Finance / Concentration Areas: Real Estate

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

- o Real Estate Related Courses: FI 331/Principles of Real Estate; FI 334/Introduction to Real Estate Property Management; FI 432/Real Estate Appraisal; FI 436/ Real Estate Finance

*Real Estate Related Education:*
- o <u>Appraisal Institute – Chicago, Illinois – 2010 – Present</u>

  - o Course 110 - Appraisal Principles      (Nashville, TN – 2010)
  - o Course 120 - Appraisal Procedures      (Nashville, TN – 2010)
  - o 15 Hour National USPAP      (Nashville, TN – 2010)

  - o Course 300 - Real Estate Finance, Statistics, and Valuation Modeling      (Online – 2012)

  - o Course 401G - General Appraiser Sales Comparison Approach      (Dallas, TX – 2012)

  - o Course 400G - General Appraiser Market Analysis and H & B Use      (Ft. Lauderdale, FL – 2012)

  - o Course 402G - General Appraiser Site Valuation & Cost Approach      (Online – 2014)

  - o Course 403G - General Appraiser Income Approach/Part 1      (Online -  2014)

  - o General Appraiser Report Writing and Case Studies      (Online - 2014)

  - o General Appraiser Income Approach/ Part 2      (Online - 2015)

  - o Advanced Market Area Analysis and Highest and Best Use      (Atlanta, GA – September 2015)

  - o Advanced Income Capitalization      (Atlanta, GA – April 2018)

  - o Quantitative Analysis      (Houston, TX – August 2019)

  - o Advanced Concepts & Case Studies   (New Orleans, LA – February 2022)

  - o Appraisal of Self-storage facilities – McKissock Learning (2017)

  - o Basic Hotel Appraising - McKissock (2017)

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

- o   Appraisal of Land Subject to Ground Leases - McKissock (2017)

- o   Appraisal of Fast Food Facilities – McKissock (2021)

- o   Appraisal of REO & Foreclosure Properties - McKissock (2021)

- o   Complex Properties  - McKissock (2021)

*Qualified as Expert Witness in Real Estate Appraising:*

United States District Court Eastern District of Louisiana
United States Bankruptcy Court for the Southern District of Mississippi
24th Judicial District Court for the Parish of Jefferson, Louisiana
19th Louisiana Judicial District Court, Parish of East Baton Rouge
22nd Judicial District Court Parish of St. Tammany



**Louisiana Real Estate Appraisers Board**

Having complied with the requirements of Chapter 51 of Title 37 of the Louisiana Revised Statutes of 1950 and the requirements of the Louisiana Real Estate Appraisers Board,

**Certified General Appraiser**

license is hereby granted to

**Baldwin R. Justice**

License Number - APR.03000-CGA
First Issuance Date - 03/17/2016
Expiration Date - 12/31/2025

*Chairperson*
*Secretary*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

<u>SUMMARY OF LITIGATION SUPPORT SERVICES</u>

   1. <u>*May of 2022 – Ongoing*</u>

Retained by:  Jones Walker, LLP

*In Re:*  Renton Properties, LLC vs. 213 Upland, LLC, Et Al., 24th Judicial District Court for the Parish of Jefferson, Louisiana, Case NO: 775-357, Division "K"

(Appraisal Issue: (Contestation of Damages due to Real Estate Transaction)

    ➢ *Baldwin R. Justice provided trial testimony as an expert witness.*

(Baldwin Justice Only) – Jury Trial – Appealed

   2. <u>*July of 2020*</u>

Retained by:  Roedel Parsons Blache Fontana Piontek & Pisano, as represented by Mr. Luke Piontek

*In Re:*  Venture Global Gator Express, LLC vs. Land, Et Al., United States District Court Eastern District of Louisiana, Civil Action NO: 20-2802, Section: J (3)

(Appraisal Issue: (Compensation dispute for Condemnation of property)

    ➢ *Baldwin R. Justice provided trial testimony as an expert witness.*

(Baldwin Justice Only) – Jury Trial – Settlement in favor of client

   3. <u>*November 2021*</u>

Retained by:  Cosmich Simmons & Brown, LLC, as represented by Mr. Ren Wilkes

*In Re:*   Lake Charles Harbor & Terminal District vs. Reynolds Metal Company, Civil Action No. 2:17 – CV – 0114, United States District Court West District of Louisiana, Lake Charles Division

(Appraisal Issue: (*Landfill Contamination*)

    ➢ *Baldwin R. Justice provided expert witness testimony in a deposition.*

(Baldwin Justice Only) – Settlement in favor of client.

---

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

4. *July 2021*

Retained:  Mr. Derek A. Henderson, Attorney at Law on behalf of
    Kessler Federal Credit Union

*In Re:*   Briars Investments, Inc., United States Bankruptcy Court for the Southern District of Mississippi, Case No. 21-00740 KMS

(Appraisal Issue: (Bankruptcy Issue)

   ➢ *Baldwin R. Justice provided trial testimony as an expert witness.*

(Baldwin Justice Only) – Judgement in favor of client – Bench trial


5. *October 2020-December*

Retained:  Mr. Rob Talley, Attorney

*In Re:*   Case No. 551784, City of Baton Rouge & Parish of East Baton Rouge vs. Giovanni Mucciacciaro, 19th Louisiana Judicial District Court, Parish of East Baton Rouge

(Appraisal Issue:   (Just Compensation dispute for expropriation)

   ➢ *Baldwin R. Justice provided trial testimony as an expert witness.*

(Baldwin Justice Only) – Settled in favor of client – Jury Trial

---

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Historic Documents Regarding the Greater New Orleans Landfill

ADD_P00009607



**STEIMLE & ASSOCIATES, INC.**
ENGINEERS, ECOLOGISTS, PLANNERS • SPECIALIZING IN THE ENVIRONMENT
P. O. BOX 865    •    METAIRIE, LOUISIANA 70004    •    (504) 831-2574

June 19, 1996

Ms. Annette Sharp
Office of Air Quality
Louisiana Department of Environmental Quality
P.O. Box 82135
Baton Rouge, LA 70884-2135

CERTIFIED MAIL RETURN RECEIPT REQUESTED

RE:    Greater New Orleans Landfill
       Jefferson Parish, Louisiana

Dear Ms. Sharp:

Enclosed is the "Municipal Solid Waste Landfill Initial Design Capacity Report Form"
completed for the Greater New Orleans Landfill.

If you have any questions please call.

Sincerely,

STEIMLE & ASSOCIATES, INC.

Stephen E. Steimle, P.E., Ph.D., DEE
President

SES:sjg
9329501b

cc:    Mr. Joseph Segreto
       Mr. Manny Fernandez

ADD_P00009607

## MUNICIPAL SOLID WASTE LANDFILL
## INITIAL DESIGN CAPACITY REPORT FORM
### DUE ON FRIDAY, JUNE 28, 1996
(Please Print or Type)

This form fulfills the requirements of the initial design capacity report for the municipal solid waste landfills new source performance standards and emission guidelines published in the Federal Register on March 12, 1996.  For new landfills, this report also fulfills the requirements of the notification of the date construction is commenced as required under 40 CFR 60.7(a)(1).

### IDENTIFYING INFORMATION

1. NAME AND TITLE OF PERSON COMPLETING FORM:
   Stephen E. Steimle, P.E., Ph.D., DEE - Consulting Engineer

2. TELEPHONE NUMBER (504) 831-2574    FAX NUMBER (504) 835-9410

3. NAME OF LANDFILL: Greater New Orleans Landfill

4. PHYSICAL ADDRESS OF LANDFILL: 5700 Hwy. 90 West

   Avondale, LA  70094 - Just west of Jefferson Parish Landfill

5. NAME OF LEGAL LANDFILL OWNER: Southern Recovery Management, Inc.

6. ADDRESS OF LANDFILL: 3117 7th Street Suite 100

   Metairie, LA  70002  (504-840-9988)

7. NAME OF LANDFILL OPERATOR: Greater New Orleans Landfill, Inc.

8. ADDRESS OF LANDFILL OPERATOR: 3117 7th Street Suite 100

   Metairie, LA  70002

### DATES

9. DATE CONSTRUCTION AND/OR OPERATING PERMIT(S) ISSUED: November 5, 1969
   Jefferson Disposal Co., Inc. - Interim IP -0063 issued June 5, 1981
   (see attached)

10. DATE LANDFILL BEGAN CONSTRUCTION, MODIFICATION OR RECONSTRUCTION (Please use a separate blank page to describe the type of modification or reconstruction that took place for each date.)
    See Attached History

ADD_P00009608

GREATER NEW ORLEANS LANDFILL

## STANDARDS OF PERFORMANCE FOR NEW STATIONARY SOURCES AND GUIDELINES FOR CONTROL OF EXISTING SOURCES: MUNICIPAL SOLID WASTE LANDFILLS

**40 CFR 60 Subpart Cc—Emission Guidelines and Compliance Times for Municipal Solid Waste Landfills (Federal Register, March 12, 1996)**

**Do You Have An Affected Facility—40 CFR 60 Subpart Cc?**



1.  Even if your facility is currently closed, is/was your facility a new or an existing MSW Landfill (for which construction, reconstruction or modification commenced before May 30, 1991)?

    Yes?                    No?

2.  Did your facility accept waste on or after November 8, 1987?

    Yes?                    No?

3.  Did/Does your facility have a design capacity equal to or greater than either 2.5 million megagrams or 2.5 million cubic meters?

    Yes?                    No?

4.  Regardless of the design capacity, did/does your facility have additional design capacity available for future waste deposition?

    Yes?                    No?

5.  Did/Does your facility have a nonmethane organic compound emission rate of 50 megagrams per year or more?

    Yes?                    No?

6.  Did/Does your facility accept household waste, commercial solid waste, nonhazardous sludge, conditionally exempt small quantity generator waste, industrial solid waste or other types of RCRA Subtitle D wastes that are placed in or on land?

    Yes?                    No?

If you answered "Yes" to any of these questions, your facility may be subject to the provisions of 40 CFR 60 Subpart Cc which requires MSW Landfills to control nonmethane emissions through an air emission collection and control equipment (which can include an open flare; or a control system designed and operated to reduce NMOC by 98 weight percent; or, an enclosed combustor designed and operated to reduce the outlet NMOC concentration to 20 parts per million as hexane by volume, dry basis at 3 percent oxygen, or less).

ADD_P00009609

11. DATE LANDFILL FIRST ACCEPTED WASTE: 1969 – See Attached
(Please use a separate blank page to describe the type of wastes accepted.)

**DESIGN CAPACITY INFORMATION**

12. MAXIMUM DESIGN CAPACITY OF LANDFILL IN MEGAGRAMS OR CUBIC METERS (to calculate megagrams, multiply tons by 0.907; to calculate cubic meters, multiply cubic yards by 0.7646): 6,951.00 megagrams

13. IF THE LANDFILL HAS A STATE SOLID WASTE PERMIT, ATTACH A COPY OF THE DESIGN CAPACITY SPECIFICATIONS FROM THE PERMIT TO THIS REPORT FORM.

14. IF MAXIMUM DESIGN CAPACITY IS NOT SPECIFIED IN A PERMIT, ATTACH DESIGN CAPACITY CALCULATIONS, AND FILL OUT THE FOLLOWING INFORMATION:

A. DEPTH OF REFUSE At final design height maximum 50' above grade – minimum 0' above grade – See Attached #2

B. ANNUAL REFUSE ACCEPTANCE RATE _____

C. COMPACTION PRACTICES The waste is compacted using standard waste compactors. Note: A large area in the center has just had fill (waste) placed in it over the last 3 years. This waste is presently covered with 2 feet of interim cover. Another lift will be placed on these areas causing a better compaction.

15. ATTACH A MAP OR PLOT MAP OF THE LANDFILL TO THIS FORM. THE MAP SHOULD PROVIDE THE SIZE AND LOCATION OF THE LANDFILL. INCLUDE AN IDENTIFICATION OF ALL AREAS WHERE REFUSE MAY BE LANDFILLED ACCORDING TO THE PROVISIONS OF THE STATE PERMIT.

See Attached Map

**SIGNATURE**

16. SIGNATURE OF PERSON COMPLETING FORM

Stephen E. Steimle P.E., Ph.D., DEE

17. DATE OF SIGNATURE

18 June 1996

ADD_P00009610



**ATTACHMENT NO. 1**

**HISTORY GNOL SITE**

The landfill began accepting waste shortly after 5 November 1969 after the land was leased by Jefferson Disposal, Inc. from Marsh Investment, Inc.  On June 5, 1981 an interim permit IP-0063 was issued by LDEQ to Jefferson Disposal Inc.

From its inception in 1969 to 1980, GNOL was regulated by permit from the state health agency.  In 1980, jurisdiction to regulate solid waste landfills was transferred and conferred to the state environmental agency, Office of Environmental Affairs in the Department of Natural Resources.  Act 449, 1979 Regular Session of the Louisiana Legislature, effective January 1, 1980

Between January 20, 1981 and January 31, 1985 Jefferson Disposal operated the landfill under an interim permit under Act 449 as an existing facility.  Jefferson Disposal applied for a standard (as opposed to interim) permit which was denied by the environmental agency on July 31, 1985 effectively denying Jefferson Disposal's interim permit.

The day before such denial, however, the environmental agency on July 30, 1985 issued a compliance order for the closure of the facility (CO-0634).  On August 26 1985, Jefferson Disposal vacated the property after having been directed by the owner to do so for failure to commence closure.

At this juncture it is vitally important to appreciate the meaning of "closure".  In this context "closure" does not mean a discontinuance of operations or even waste receipts (such as to close a gate) but refers to a deliberate manner of securing the waste site from potential adverse environmental consequences.  "Closure" in this meaning required the

1

ADD_P00009611



submission of an engineering and technically based submission of a plan to be approved by the environmental regulator and to be implemented over a period of time.

On July 31, 1985, Jefferson Disposal Company, Inc. was notified by LDEQ that the Department had denied a Standard Permit for the facility at the site above noted.  Jefferson Disposal Company, Inc. was then issued a Closure Compliance Order that directed it to

    a) Stop receiving waste at the site within thirty (30) days;

    b) Submit a Closure Plan to LDEQ within thirty (30) days; and

    c) Close the site in accordance with the approved Closure Plan no later than January 20, 1986.

On January 26, 1986, Jefferson Disposal Company, Inc. notified LDEQ that it had been directed by Marsh Investment Corporation, owner of the site, to vacate the site.

On February 27, 1986, an Order was issued by LDEQ to Marsh Investment Corporation to submit a written plan and schedule for the closure of the site.

On November 8, 1990, Marsh Investment Corporation leased the land to Southern Recovery Management, Inc. for the purpose of securing a contractor to develop and perform the Closure Plan for the site and generally to carry out Marsh Investment Corporation's obligation under the Closure Order.

A Settlement Agreement executed by Southern on July 2, 1991, was submitted to LDEQ and executed on August 12, 1991.  The Settlement Agreement was submitted for public comment and public comment received and duly considered in accordance with Louisiana laws and

2

ADD_P00009612



regulations pertaining thereto. Subsequently, the Settlement Agreement was duly approved on January 9, 1992, by LDEQ. The factual considerations in the Settlement Agreement were as follows.

The Settlement Agreement was approved in order to expedite closure and to avoid trial or adjudication of any issued of fact or law. LDEQ and Southern knowingly, willfully and voluntarily consented, stipulated and agreed to the terms and conditions of the August 12, 1991, settlement.

Southern submitted therewith a Landfill Closure Plan topographic sketch by Environmental Science and Engineering, Inc., delineating the areas upon which decaying waste material was present, levels of waste found, elevations of the surface or the property and setting forth the area to be closed comprising of approximately three hundred (300) acres, more or less.

Under the terms of the Settlement Agreement, Southern was allowed to receive municipal solid waste and construction demolition debris waste to be disposed on the site for the purpose of closure. The Settlement Agreement further provided for final closure to occur within three (3) years from the date of February 24, 1992.

In order to have accomplished the final closure within the original three (3) years from the date of the first acceptance of new waste, the site would have had to receive an average of from two thousand (2,000) to two thousand five hundred (2,500) tons per day of waste for disposal. Actual waste received fell far below the required volume for closure due to, in part, additional waste disposal capacity becoming available in the market area with more attractive disposal fees diverting much of the anticipated waste stream necessary for closure and unanticipated operational charges.

As the provisions of the federal Subtitle D 40 CAR Parts 257 and 258, and Revised Louisiana Solid Waste Regulations, LAW 33:VII.301.et.seq., governing disposal were to become effective on or after October 9, 1993, and these imposed greater operational and financial

STEIMLE & ASSOCIATES, INC.

requirements on operators and owners of such facilities which were to receive waste on or after the target date, the former operator of Greater New Orleans Landfill, Western Waste Inc., notified Southern of its intent to discontinue operations thereon to avoid such requirements and vacated the site pursuant to this notice.

After the time of the notification, on or around October 9, 1993, Southern continued disposal operations at the site under the terms of the Settlement Agreement.

During the term of the Settlement Agreement, Southern filled the areas consisting of the several ponds formerly located on the site and other low lying areas approved by LDEQ for disposal.

Since the approval of the Settlement Agreement on January 9, 1992, Southern has acquired the property comprising the site set forth for closure, consisting of three hundred (300) acres more or less, in an Act of Sale before Suzanne Cambre, dated August 18, 1993.

On April, 1994, Southern submitted to LDEQ a Revised Closure Plan for Greater New Orleans Landfill, Jefferson Parish, Louisiana, prepared by Steimle and Associates, Inc., requesting modification of the original Landfill Closure Plan filed with this Amended Settlement Agreement, a copy of which is adopted by reference hereto. The Revised Closure Plan amended a plan for closure submitted by Southern to LDEQ on April 21, 1995, for review within ninety (90) days.

On July 20, 1994, Southern submitted to LDEQ for discussion purposed a request for extending and modifying the Landfill Closure Plan, pursuant to the submittal of the Revised Closure Plan prepared by Steimle and Associates, Inc., referenced in the preceding article. Southern requested an exemption from certain portions of the Louisiana Solid Waste Regulations.

On December 12, 1994, Southern submitted to the LDEQ a further request for extension, modification and exemption, incorporating the provisions of the extension, modifications, and proposal of July 20, 1994.

4

ADD_P00009614

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING



On February 24, 1995, the original Settlement Agreement approved on January 9, 1992, was extended by order of the Secretary for a period of sixty (60) days.

On April 6, 1995, a formal petition for exemption was filed by Southern with LDEQ requesting an exemption from certain portions of the Louisiana Solid Waste Regulations as revised February, 1993, and incorporating the proposal of July 20, 1994, and the further request of December 12, 1994, along with proof of publication of public notice, as required by LAC 33:VII.307. These exemptions were granted and the Settlement Agreement as amended, was signed on 23 August 1995.

This landfill is being closed under this agreement and the landfill will accept waste until July, 1999 or until the site is full whichever comes first.

5

ADD_P00009615



THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

STEIMLE & ASSOCIATES, INC.

**ATTACHMENT NO. 2**

**DESIGN CAPACITY #14**

A.   Depth of Refuse – The final grades are shown on the attached drawing.  The waste forms a mound for drainage purposes.

B.   Annual Refuse Acceptance Rate.  As seen from the history the site has operated in three periods.

I.      From late 1969 to early 1986.

II.     February 14, 1991 to October 9, 1993.

III.    October 9, 1993 to present (and on to July, 1999 or sooner when waste receipt stops).

There is no good data from period No. 1 During this period all of the municipal solid waste from Jefferson Parish was deposited at this landfill.  The waste volumes from period II is shown in the following tables.

The data from 1994 and 1995 is given in the following table entitled GNOL Cubic Yardage and Tonnage.

1

ADD_P00009616



ADD_P00009607

STRIMLE & ASSOCIATES, INC.

A Summary of the waste amounts (Annual Acceptance Rates) is as follows:

GNOL CUBIC YARDAGE & TONNAGE

| Year | Cubic Yards | Tonnage |
|---|---|---|
| 69-82 | | 2,210,208* |
| 82-92 | | 2,369,330* |
| 93 | 1,008,228 | 325,235 |
| 94 | 1,532,041 | 494,207 |
| 95 | 1,597,457 | 515,308 |

* This total tonnage is an estimate based on a reverse projection of the municipal solid waste from Jefferson Parish (with the exception of Grand Isle - which did not use this landfill).

The above table represents the best available data.

ADD_P00009617

ADD_P00009607



EXHIBIT 1

SITE LOCATION MAP
GREATER NEW ORLEANS
LANDFILL

STEIMLE & ASSOC., INC.
ENGINEERS, ECOLOGISTS, PLANNERS
"SPECIALIZING IN THE ENVIRONMENT"
3826 AIRLINE HWY.              METAIRIE, LA 70001

| DATE: | 1/11/93 | | JOB NO. | 93-295-01 |
| DRAWN BY: | R.A.P. | CHECKED BY: S.E.S. | SCALE: SHOWN |

STATE OF LOUISIANA
NOT TO SCALE
SOURCE: ENVIRONMENTAL SCIENCE & ENGINEERING, INC.

ST. CHARLES PARISH
& JEFFERSON PARISH

ADD_P00009618

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

ADD_P00009607



ADD_P00009619

## MLS Data

## All Sales Markt Area 1:

| Status | Sold Date | Price | Sold Price Per SQFT | Address | Beds | MLS# | Area | Subdivision | Apprx. Age | SqFt Living |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 1/9/2015 | $39,400 | $42.59 | 181 ELAINE Drive | 3 | NO1010344 | OTH MLS Area 95 (Other) | | 21-30 Years | 925 |
| SLD | 1/13/2015 | $35,000 | $26.64 | 155 HERMAN Street | 3 | NO1000442 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,314 |
| SLD | 1/15/2015 | $18,500 | $15.16 | 316 GERRIE Court | 3 | NO1009258 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,220 |
| SLD | 1/22/2015 | $34,900 | $24.07 | 124 S TISH Drive | 4 | NO1012005 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,450 |
| SLD | 1/22/2015 | $43,000 | $26.63 | 222 RUTH Drive | 4 | NO1009897 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,615 |
| SLD | 1/30/2015 | $36,000 | $25.02 | 316 GEORGETOWN Drive | 3 | NO1008377 | OTH MLS Area 95 (Other) | Washington Place | 31-40 Years | 1,439 |
| SLD | 2/9/2015 | $19,700 | $19.82 | 335 GLEN DELLA Drive | 3 | NO1011915 | OTH MLS Area 95 (Other) | | 41-50 Years | 994 |
| SLD | 2/13/2015 | $99,575 | $84.39 | 105 DOROTHY Drive | 3 | NO1006981 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,180 |
| SLD | 2/20/2015 | $43,500 | $36.25 | 344 PAT | 3 | NO1021291 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 2/23/2015 | $61,900 | $45.51 | 355 GLEN DELLA Drive | 3 | NO979353 | OTH MLS Area 95 (Other) | Glen Della | 06-10 Years | 1,360 |
| SLD | 3/9/2015 | $55,000 | $42.31 | 84 ELAINE Drive | 3 | NO1002704 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 3/13/2015 | $39,150 | $43.50 | 117 DOROTHY Drive | 3 | NO1020697 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 3/16/2015 | $98,175 | $41.78 | 3632 EDGEWOOD Court | 4 | NO1013622 | OTH MLS Area 95 (Other) | Steeplechase | 06-10 Years | 2,350 |
| SLD | 3/20/2015 | $65,000 | $56.77 | 176 URSULA Drive | 4 | NO1017948 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,145 |
| SLD | 4/8/2015 | $34,784 | $25.77 | 124 DEXTER Drive | 3 | NO2003886 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,350 |
| SLD | 4/20/2015 | $27,199 | $22.48 | 241 CAPITOL Drive | 3 | NO2003971 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,210 |
| SLD | 4/21/2015 | $52,208 | $40.16 | 112 BECKY Drive | 3 | NO2012134 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 4/30/2015 | $102,000 | $76.69 | 128 S TISH Street | 3 | NO1015375 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,330 |
| SLD | 5/1/2015 | $31,000 | $25.10 | 653 PHYLLIS Street | 3 | NO2006335 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,235 |
| SLD | 5/15/2015 | $62,000 | $40.58 | 333 TRAVIS Drive | 3 | NO2004705 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,528 |
| SLD | 5/27/2015 | $32,000 | $23.70 | 217 PRIEST Street | 3 | NO1020822 | OTH MLS Area 95 (Other) | Glen Della | 31-40 Years | 1,350 |
| SLD | 6/4/2015 | $36,000 | $34.58 | 145 JULIA Drive | 3 | NO2005272 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,041 |
| SLD | 6/5/2015 | $85,500 | $74.61 | 128 JACQUELINE Drive | 4 | NO1016922 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,146 |
| SLD | 6/8/2015 | $37,919 | $27.09 | 109 DIALITA Drive | 3 | NO1015748 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,400 |
| SLD | 6/10/2015 | $66,000 | $43.34 | 208 MISSION Court | 3 | NO2011961 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,523 |
| SLD | 6/16/2015 | $110,000 | $75.86 | 328 JAMIE Boulevard | 3 | NO1020688 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,450 |
| SLD | 6/17/2015 | $53,000 | $44.17 | 149 JULIA Drive | 3 | NO2010381 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 6/18/2015 | $28,500 | $30.00 | 604 RUTH Street | 3 | NO1021530 | OTH MLS Area 95 (Other) | | 41-50 Years | 950 |
| SLD | 6/19/2015 | $85,000 | $65.38 | 312 GERRIE Court | 3 | NO2004318 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,300 |
| SLD | 6/22/2015 | $28,000 | $16.88 | 548 PHYLLIS Drive | 3 | NO2012420 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,659 |
| SLD | 6/26/2015 | $115,000 | $76.46 | 113 ANNE Drive | 4 | NO1007432 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,504 |
| SLD | 7/20/2015 | $46,751 | $24.61 | 143 GRAMBLING Court | 4 | NO2009025 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,900 |
| SLD | 7/27/2015 | $37,600 | $32.44 | 384 PAT Drive | 3 | NO2016674 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,159 |
| SLD | 7/30/2015 | $77,000 | $66.96 | 433 CAPITOL Drive | 3 | NO1007055 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 1,150 |
| SLD | 8/7/2015 | $31,000 | $27.73 | 276 SENATE Drive | 3 | NO2016539 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,118 |
| SLD | 8/11/2015 | $105,000 | $87.50 | 225 W TISH Drive | 3 | NO2017214 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 8/17/2015 | $65,000 | $54.17 | 328 BUTLER Drive | 3 | NO1007587 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 8/20/2015 | $25,900 | $25.90 | 333 SENATE Drive | 3 | NO2020243 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,000 |
| SLD | 8/24/2015 | $35,000 | $30.12 | 137 HELEN Drive | 4 | NO2018908 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,162 |
| SLD | 8/28/2015 | $25,100 | $19.38 | 273 GLENDELLA Drive | 3 | NO2022972 | OTH MLS Area 95 (Other) | | 76 + Years | 1,295 |
| SLD | 8/28/2015 | $37,500 | $28.85 | 100 BISHOP Drive | 3 | NO2013193 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 8/28/2015 | $53,000 | $44.17 | 121 MADIERA Drive | 3 | NO2016402 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 8/28/2015 | $102,000 | $89.47 | 75 BLANCHE Drive | 3 | NO2016932 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 21-30 Years | 1,140 |
| SLD | 8/31/2015 | $69,900 | $53.89 | 413 PAT Drive | 3 | NO1019618 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,297 |
| SLD | 9/4/2015 | $112,000 | $77.62 | 98 KATHI Lane | 3 | NO2006015 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,443 |
| SLD | 9/11/2015 | $37,000 | $30.50 | 113 BLANCHE Drive | 3 | NO2023837 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,213 |
| SLD | 9/11/2015 | $96,000 | $80.51 | 176 URSULA Drive | 3 | NO2024308 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,180 |
| SLD | 9/11/2015 | $99,000 | $70.16 | 104 VALENTINE Drive | 3 | NO2019654 | OTH MLS Area 95 (Other) | Avondale | 51-75 Years | 1,411 |
| SLD | 9/14/2015 | $28,514 | $23.76 | 119 SOUTHERN Court | 3 | NO2024080 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 9/14/2015 | $29,900 | $19.27 | 304 BLAIR Drive | 2 | NO2023213 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 1,552 |
| SLD | 9/21/2015 | $176,964 | $65.52 | 3608 AFTON Lane | 4 | NO2022848 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,700 |
| SLD | 9/28/2015 | $80,000 | $88.89 | 117 DOROTHY Drive | 3 | NO2009229 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 9/29/2015 | $58,103 | $47.43 | 120 N BETTY Lane | 3 | NO2022329 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,225 |
| SLD | 9/29/2015 | $72,000 | $65.22 | 149 HERMAN Street | 3 | NO2019555 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,104 |
| SLD | 9/29/2015 | $89,000 | $84.76 | 172 JULIA Drive | 3 | NO2012215 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 10/14/2015 | $35,000 | $26.92 | 316 JUDICIARY Drive | 3 | NO2024484 | OTH MLS Area 95 (Other) | Washington Place | 31-40 Years | 1,300 |
| SLD | 10/30/2015 | $35,000 | $25.87 | 210 MISSION Court | 3 | NO2029580 | OTH MLS Area 95 (Other) | Glen Della | 11-15 Years | 1,353 |
| SLD | 11/2/2015 | $65,000 | $59.09 | 313 GLEN DELLA Drive | 3 | NO1008078 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,100 |
| SLD | 11/6/2015 | $125,000 | $59.92 | 6201 RIVER Road | 3 | NO2032984 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,086 |
| SLD | 11/9/2015 | $40,500 | $27.44 | 108 DOROTHY Drive | 3 | NO2027776 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,476 |
| SLD | 11/13/2015 | $36,750 | $27.74 | 344 DEACON Street | 3 | NO2033471 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 1,325 |
| SLD | 11/30/2015 | $61,000 | $58.60 | 176 MADERIA Drive | 3 | NO2013624 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,041 |
| SLD | 12/1/2015 | $55,000 | $39.29 | 437 CAPITOL Drive | 4 | NO1007352 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 1,400 |
| SLD | 12/10/2015 | $45,000 | $37.10 | 309 CHURCH Street | 3 | NO2026959 | OTH MLS Area 95 (Other) | Washington Place | 31-40 Years | 1,213 |
| SLD | 12/18/2015 | $35,000 | $28.00 | 221 LAYMAN Street | 3 | NO2029980 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,250 |
| SLD | 12/18/2015 | $104,500 | $82.61 | 141 ELVIE Court | 3 | NO2011218 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,265 |
| SLD | 12/21/2015 | $28,500 | $27.14 | 112 HELEN Drive | 3 | NO2037684 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,050 |
| SLD | 12/22/2015 | $83,740 | $70.67 | 165 ANNE Drive | 3 | NO2016752 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,185 |
| SLD | 12/22/2015 | $95,000 | $100.00 | 309 WEST TISH Drive | 3 | NO2023960 | OTH MLS Area 95 (Other) | | 41-50 Years | 950 |
| SLD | 12/31/2015 | $27,469 | $19.34 | 140 VALENTINE Drive | 3 | NO2020944 | OTH MLS Area 95 (Other) | Avondale | 41-50 Years | 1,420 |
| SLD | 1/8/2016 | $110,000 | $57.89 | 100 JACQUELINE Drive | 5 | NO1010198 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,900 |
| SLD | 1/22/2016 | $33,000 | $27.94 | 132 MILLIE Drive | 3 | NO2037963 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,181 |
| SLD | 1/22/2016 | $80,000 | $46.51 | 164 NICOLLE Boulevard | 2 | NO2024966 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,720 |
| SLD | 1/28/2016 | $185,600 | $66.50 | 7225 RIVER Road | 4 | NO2039804 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,791 |
| SLD | 1/29/2016 | $39,500 | $43.26 | 140 JACQUELINE Drive | 3 | NO2042535 | OTH MLS Area 95 (Other) | | 41-50 Years | 913 |
| SLD | 1/29/2016 | $75,000 | $68.06 | 103 PRAIRIEVIEW Court | 3 | NO2033035 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,102 |
| SLD | 2/4/2016 | $77,000 | $43.50 | 3716 DEVEREAUX Court | 4 | NO2004669 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,770 |
| SLD | 2/12/2016 | $37,450 | $41.02 | 141 BLANCHE Drive | 3 | NO2038096 | OTH MLS Area 95 (Other) | | 41-50 Years | 913 |
| SLD | 2/12/2016 | $101,500 | $55.92 | 144 FELICIA Drive | 4 | NO2039092 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,815 |
| SLD | 2/29/2016 | $144,001 | $77.63 | 3617 DEVEREAUX Court | 4 | NO2034451 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,855 |
| SLD | 3/9/2016 | $98,900 | $89.66 | 384 PAT Drive | 3 | NO2039138 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,103 |
| SLD | 3/18/2016 | $34,900 | $18.72 | 245 TRAVIS Drive | 3 | NO2029577 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,330 |
| SLD | 3/18/2016 | $68,700 | $45.80 | 157 DILLARD Drive | 4 | NO2036085 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,500 |
| SLD | 3/22/2016 | $75,000 | $81.08 | 448 GERRIE Court | 3 | NO2034472 | OTH MLS Area 95 (Other) | | 31-40 Years | 925 |
| SLD | 3/24/2016 | $110,000 | $76.39 | 152 BLANCHE Drive | 3 | NO2035266 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,440 |
| SLD | 3/29/2016 | $34,750 | $38.61 | 121 MARIE Drive | 3 | NO2042515 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 4/6/2016 | $67,301 | $43.09 | 177 S TISH Drive | 4 | NO2031803 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,562 |

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 4/11/2016 | $85,000 | $90.43 | 608 RUTH Drive | 3 | NO2018351 | OTH MLS Area 95 (Other) | | 41-50 Years | 940 |
| SLD | 4/15/2016 | $36,500 | $26.68 | 172 HELEN Drive | 3 | NO2046177 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,368 |
| SLD | 4/18/2016 | $33,500 | $37.22 | 156 DOROTHY Drive | 3 | NO2028535 | OTH MLS Area 95 (Other) | | 31-40 Years | 900 |
| SLD | 4/21/2016 | $26,000 | $17.64 | 300 TREASURY Drive | 3 | NO2046224 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,474 |
| SLD | 4/29/2016 | $62,200 | $41.47 | 528 RUTH Drive | 4 | NO2043803 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,500 |
| SLD | 4/29/2016 | $251,500 | $81.66 | 3704 EDGEWOOD Court | 3 | NO2032237 | OTH MLS Area 95 (Other) | | 06-10 Years | 3,080 |
| SLD | 5/17/2016 | $69,000 | $48.59 | 209 PRIEST Street | 3 | NO2042589 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,420 |
| SLD | 5/18/2016 | $42,000 | $30.00 | 153 CORETTA Drive | 3 | NO2041859 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 5/20/2016 | $89,900 | $74.30 | 241 CAPITOL Drive | 3 | NO2034751 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,210 |
| SLD | 5/26/2016 | $87,500 | $65.79 | 168 MANDY Drive | 4 | NO2046663 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,330 |
| SLD | 6/10/2016 | $40,000 | $36.36 | 161 VALENTINE Drive | 3 | NO2056191 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 6/10/2016 | $210,000 | $89.36 | 3632 EDGEWOOD Court | 4 | NO2047578 | OTH MLS Area 95 (Other) | Steeplechase | 11-15 Years | 2,350 |
| SLD | 6/21/2016 | $46,400 | $29.40 | 353 CORETTA Drive | 3 | NO2062924 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,578 |
| SLD | 6/23/2016 | $37,000 | $33.01 | 159 HERMAN Street | 3 | NO2040956 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,121 |
| SLD | 6/30/2016 | $127,000 | $88.94 | 177 SOUTH TISH Drive | 3 | NO2056254 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,428 |
| SLD | 7/8/2016 | $33,000 | $32.67 | 321 DOME Drive | 3 | NO2050258 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,010 |
| SLD | 7/15/2016 | $32,694 | $24.25 | 260 BUTLER Drive | 2 | NO2060901 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,348 |
| SLD | 7/15/2016 | $35,761 | $22.71 | 412 BUTLER Drive | 3 | NO2061129 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,575 |
| SLD | 7/21/2016 | $29,000 | $26.36 | 337 FEDERAL Drive | 3 | NO2063069 | OTH MLS Area 95 (Other) | Washington Place | 31-40 Years | 1,100 |
| SLD | 7/22/2016 | $30,000 | $24.59 | 304 CHURCH Street | 3 | NO2063226 | OTH MLS Area 95 (Other) | | 76 + Years | 1,220 |
| SLD | 7/28/2016 | $113,500 | $97.34 | 120 JEANNE Drive | 3 | NO2056040 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,166 |
| SLD | 8/12/2016 | $75,000 | $76.92 | 228 RUTH Drive | 3 | NO2024472 | OTH MLS Area 95 (Other) | | 41-50 Years | 975 |
| SLD | 8/15/2016 | $106,312 | $70.41 | 3637 DEVEREAUX Court | 3 | NO2056103 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,510 |
| SLD | 8/26/2016 | $165,000 | $89.97 | 3716 DEVEREAUX Court | 4 | NO2066792 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,834 |
| SLD | 9/27/2016 | $61,000 | $37.38 | 68 DIALITA Drive | 4 | NO2071448 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,632 |
| SLD | 9/29/2016 | $41,800 | $35.94 | 144 MARIE Drive | 3 | NO2058410 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,163 |
| SLD | 9/29/2016 | $84,000 | $56.00 | 149 CARITA Drive | 4 | NO2066403 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 10/7/2016 | $97,000 | $100.10 | 121 CARMEN Drive | 3 | NO2061684 | OTH MLS Area 95 (Other) | | 41-50 Years | 969 |
| SLD | 10/11/2016 | $109,000 | $66.06 | 104 NORTH BETTY Drive | 3 | NO2073603 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,650 |
| SLD | 10/14/2016 | $30,000 | $30.33 | 136 ELAINE Drive | 3 | NO2074354 | OTH MLS Area 95 (Other) | | 41-50 Years | 989 |
| SLD | 10/14/2016 | $85,000 | $53.63 | 332 CHURCH Street | 3 | NO2028888 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,585 |
| SLD | 10/14/2016 | $117,000 | $80.69 | 509 PAT Drive | 4 | NO2040781 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,450 |
| SLD | 10/26/2016 | $60,000 | $48.00 | 161 BLANCHE Drive | 3 | NO2068507 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,250 |
| SLD | 10/26/2016 | $99,400 | $79.78 | 176 WINNONA Drive | 3 | NO2051424 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,246 |
| SLD | 10/26/2016 | $99,400 | $79.78 | 176 WINNONA ST | 3 | 2016004838 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 11-15 Years | 1,246 |
| SLD | 10/28/2016 | $59,000 | $49.17 | 117 FELICIA Drive | 3 | NO2059870 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 10/31/2016 | $63,400 | $42.10 | 136 FELICIA Drive | 4 | NO2075996 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,506 |
| SLD | 11/1/2016 | $37,128 | $30.58 | 120 NICOLLE Boulevard | 3 | NO2077164 | OTH MLS Area 95 (Other) | | 76 + Years | 1,214 |
| SLD | 11/3/2016 | $52,000 | $39.39 | 149 ELAINE Drive | 3 | NO2069138 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,320 |
| SLD | 11/7/2016 | $98,000 | $74.19 | 412 GERRIE Court | 3 | NO2058714 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,321 |
| SLD | 11/23/2016 | $51,100 | $44.82 | 617 S JAMIE Boulevard | 3 | NO2078630 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,140 |
| SLD | 12/5/2016 | $101,000 | $84.17 | 444 GERRIE Court | 3 | NO2077653 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 12/8/2016 | $47,450 | $38.73 | 144 CORETTA Drive | 3 | NO2066237 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,225 |
| SLD | 12/12/2016 | $75,000 | $61.37 | 656 PHYLLIS Drive | 3 | NO2079902 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,222 |
| SLD | 12/30/2016 | $41,258 | $28.95 | 628 PAT Drive | 4 | NO2076292 | OTH MLS Area 95 (Other) | | 76+ Years | 1,425 |
| SLD | 12/30/2016 | $99,000 | $76.15 | 184 JUNE Drive | 3 | NO2076349 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,300 |
| SLD | 1/3/2017 | $41,600 | $32.05 | 139 GRAMBLING Court | 3 | NO2084374 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,298 |
| SLD | 1/18/2017 | $36,874 | $21.16 | 137 ANNE Drive | 4 | NO2082473 | OTH MLS Area 95 (Other) | Avondale | 41-50 Years | 1,743 |
| SLD | 1/19/2017 | $75,000 | $77.96 | 561 PAT Drive | 3 | NO2053417 | OTH MLS Area 95 (Other) | | 31-40 Years | 962 |
| SLD | 1/23/2017 | $82,000 | $63.08 | 249 MISSION Court | 4 | NO2081666 | OTH MLS Area 95 (Other) | Glen Della | 11-15 Years | 1,300 |
| SLD | 1/26/2017 | $58,300 | $46.71 | 153 JANET Drive | 4 | NO2079395 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,248 |
| SLD | 1/27/2017 | $108,000 | $92.47 | 524 SOUTH JAMIE Boulevard | 3 | NO2081088 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,168 |
| SLD | 1/30/2017 | $38,964 | $42.35 | 132 DOROTHY Drive | 3 | NO2080162 | OTH MLS Area 95 (Other) | Avondale | 41-50 Years | 920 |
| SLD | 1/31/2017 | $55,000 | $40.29 | 141 CLARA Drive | 3 | NO2071849 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,365 |
| SLD | 2/7/2017 | $39,000 | $35.07 | 305 BUTLER Drive | 3 | NO2073487 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,112 |
| SLD | 2/10/2017 | $165,000 | $47.14 | 101 DEWEESE Road | 5 | NO2066915 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,500 |
| SLD | 2/17/2017 | $174,900 | $92.64 | 3640 DEVEREAUX Court | 4 | NO2074351 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,888 |
| SLD | 2/20/2017 | $36,001 | $34.22 | 116 MADEIRA Drive | 3 | NO2086969 | OTH MLS Area 95 (Other) | | 76 + Years | 1,052 |
| SLD | 2/23/2017 | $38,000 | $31.38 | 200 GEORGE Street | 3 | NO2059745 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,211 |
| SLD | 2/24/2017 | $116,250 | $77.81 | 180 CARMEN Drive | 3 | NO2089194 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,494 |
| SLD | 2/27/2017 | $37,500 | $39.89 | 208 CABINET Drive | 3 | NO2088401 | OTH MLS Area 95 (Other) | | 31-40 Years | 940 |
| SLD | 3/7/2017 | $90,000 | $96.67 | 184 VALENTINE Drive | 3 | NO2081727 | OTH MLS Area 95 (Other) | | 51-75 Years | 931 |
| SLD | 3/10/2017 | $37,000 | $31.20 | 236 GLEN DELLA Drive | 3 | NO2073387 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,186 |
| SLD | 3/16/2017 | $95,000 | $91.35 | 512 RUTH Drive | 3 | NO2084762 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,040 |
| SLD | 3/23/2017 | $45,000 | $40.91 | 277 CAPITOL Drive | 3 | NO2088322 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 41-50 Years | 1,100 |
| SLD | 3/27/2017 | $117,339 | $77.71 | 3600 E DEVEREAUX Court | 3 | NO2069304 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,510 |
| SLD | 4/3/2017 | $84,900 | $58.39 | 177 VALENTINE Drive | 4 | NO2089903 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,454 |
| SLD | 4/3/2017 | $85,000 | $93.20 | 145 CARMEN Drive | 3 | NO2091273 | OTH MLS Area 95 (Other) | | 51-75 Years | 912 |
| SLD | 4/7/2017 | $88,000 | $88.00 | 90 KATHI Lane | 3 | NO2081556 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 4/7/2017 | $175,000 | $74.47 | 3701 EDGEWOOD Court | 3 | NO2078755 | OTH MLS Area 95 (Other) | Steeplechase | 06-10 Years | 2,350 |
| SLD | 4/12/2017 | $63,000 | $44.21 | 177 ANNE Drive | 3 | NO2083162 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,425 |
| SLD | 4/13/2017 | $55,000 | $44.82 | 148 WINNONA Drive | 3 | NO2096226 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,227 |
| SLD | 4/17/2017 | $47,500 | $31.80 | 314 GLEN DELLA Drive | 4 | NO2089249 | OTH MLS Area 95 (Other) | Glen Della | 41-50 Years | 1,500 |
| SLD | 4/17/2017 | $52,500 | $44.87 | 476 RUTH Drive | 3 | NO2081172 | OTH MLS Area 95 (Other) | Avondale | 31-40 Years | 1,170 |
| SLD | 4/24/2017 | $105,000 | $65.63 | 128 JEANNE Drive | 4 | NO2090426 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,600 |
| SLD | 5/24/2017 | $195,000 | $82.98 | 3725 DEVEREAUX Court | 4 | NO2090194 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,350 |
| SLD | 5/26/2017 | $126,150 | $93.44 | 68 NICOLLE Boulevard | 3 | NO2093569 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,350 |
| SLD | 6/6/2017 | $45,099 | $40.96 | 565 PAT Drive | 4 | NO2103162 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,101 |
| SLD | 6/12/2017 | $99,900 | $101.01 | 136 ELAINE Drive | 3 | NO2093294 | OTH MLS Area 95 (Other) | | 41-50 Years | 989 |
| SLD | 6/14/2017 | $97,000 | $69.83 | 108 N BETTY Lane | 3 | NO2110503 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,389 |
| SLD | 6/16/2017 | $115,500 | $74.24 | 128 NICOLLE Boulevard | 3 | NO2098960 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,549 |
| SLD | 6/19/2017 | $77,500 | $51.91 | 204 CONGRESS Drive | 3 | NO2074928 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 1,493 |
| SLD | 6/23/2017 | $95,000 | $72.24 | 117 MANDY Drive | 3 | NO2102262 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,315 |
| SLD | 6/23/2017 | $127,500 | $101.92 | 68 DIALITA Drive | 4 | NO2111809 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,251 |
| SLD | 6/26/2017 | $94,000 | $75.38 | 553 PAT Drive | 3 | NO2108130 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,247 |
| SLD | 6/30/2017 | $64,044 | $57.39 | 176 JUNE Drive | 3 | NO2104097 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,116 |
| SLD | 6/30/2017 | $108,000 | $86.40 | 104 JEANNE Drive | 3 | NO2095709 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 21-30 Years | 1,250 |
| SLD | 7/11/2017 | $35,500 | $33.08 | 401 GERRIE Court | 4 | NO2095728 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,073 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 7/11/2017 | $48,500 | $35.22 | 136 MORGAN Court | 3 | NO2106023 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,377 |
| SLD | 7/11/2017 | $65,000 | $47.79 | 108 ELAINE Drive | 2 | NO2098750 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,360 |
| SLD | 7/17/2017 | $234,845 | $76.25 | 3621 AFTON Lane | 5 | NO2084554 | OTH MLS Area 95 (Other) | | 06-10 Years | 3,080 |
| SLD | 7/21/2017 | $115,000 | $98.29 | 113 JANET Drive | 3 | NO2105847 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,170 |
| SLD | 7/21/2017 | $146,000 | $64.09 | 3621 EDGEWOOD Court | 4 | NO2106378 | OTH MLS Area 95 (Other) | Steeplechase | 06-10 Years | 2,278 |
| SLD | 8/7/2017 | $91,000 | $74.59 | 208 JAMIE Boulevard | 3 | NO2106766 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,220 |
| SLD | 8/17/2017 | $80,000 | $82.05 | 128 VALENTINE Drive | 3 | NO2100813 | OTH MLS Area 95 (Other) | | 41-50 Years | 975 |
| SLD | 8/18/2017 | $75,000 | $59.24 | 176 ELAINE Drive | 3 | NO2111016 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,266 |
| SLD | 8/28/2017 | $50,000 | $27.22 | 121 DOROTHY Drive | 3 | NO2115397 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,837 |
| SLD | 8/31/2017 | $50,000 | $22.73 | 329 PAT Drive | 3 | NO2110263 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 9/1/2017 | $33,000 | $23.03 | 153 ELAINE Drive | 4 | NO2093349 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,433 |
| SLD | 9/19/2017 | $67,990 | $46.25 | 125 ELAINE Drive | 4 | NO2112035 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,470 |
| SLD | 9/20/2017 | $70,000 | $63.64 | 89 MARIE Drive | 4 | NO2112042 | OTH MLS Area 95 (Other) | Avondale | 41-50 Years | 1,100 |
| SLD | 9/27/2017 | $70,000 | $70.00 | 256 LAYMAN Street | 3 | NO2108158 | OTH MLS Area 95 (Other) | Glen Della | 41-50 Years | 1,000 |
| SLD | 9/28/2017 | $57,200 | $43.24 | 116 CLARA Drive | 3 | NO2120959 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,323 |
| SLD | 9/29/2017 | $40,100 | $46.74 | 304 AMBASSADOR Drive | 3 | NO2119981 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 858 |
| SLD | 9/29/2017 | $130,000 | $67.11 | 337 W TISH Drive | 3 | NO2119169 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 41-50 Years | 1,937 |
| SLD | 10/16/2017 | $96,000 | $81.82 | 532 RUTH Drive | 3 | NO2125385 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 10/20/2017 | $112,000 | $96.55 | 120 FELICIA Drive | 3 | NO2109936 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,160 |
| SLD | 10/31/2017 | $95,000 | $50.69 | 128 DOROTHY Drive | 4 | NO2116293 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,874 |
| SLD | 11/13/2017 | $43,500 | $41.31 | 225 TRAVIS Drive | 3 | NO2128805 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,053 |
| SLD | 11/17/2017 | $97,000 | $95.28 | 177 MADEIRA Drive | 3 | NO2123091 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,018 |
| SLD | 11/30/2017 | $125,000 | $66.70 | 128 DOROTHY Drive | 4 | NO2130438 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,874 |
| SLD | 11/30/2017 | $133,000 | $104.72 | 133 FELICIA Drive | 3 | NO2128518 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,270 |
| SLD | 12/13/2017 | $49,600 | $33.07 | 357 TRAVIS Drive | 3 | NO2130398 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 12/28/2017 | $99,900 | $99.30 | 104 CARMEN Drive | 3 | NO2131655 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,006 |
| SLD | 12/29/2017 | $75,000 | $54.90 | 105 CAMBAY Drive | 2 | NO2122042 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,366 |
| SLD | 12/29/2017 | $110,500 | $94.44 | 476 RUTH Drive | 3 | NO2131673 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,170 |
| SLD | 1/10/2018 | $62,500 | $47.13 | 617 PHYLLIS Drive | 3 | NO2132564 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,326 |
| SLD | 1/10/2018 | $92,500 | $94.39 | 144 HERMAN Street | 3 | NO2123829 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 41-50 Years | 980 |
| SLD | 1/10/2018 | $130,000 | $108.33 | 149 VALENTINE Drive | 3 | NO2129579 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 1/19/2018 | $112,000 | $90.69 | 348 PAT Drive | 3 | NO2132920 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,235 |
| SLD | 1/25/2018 | $52,000 | $49.52 | 316 GERRIE Court | 3 | NO2136967 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,050 |
| SLD | 2/20/2018 | $140,000 | $75.68 | 316 JAMIE Boulevard | 4 | NO2133173 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,850 |
| SLD | 2/22/2018 | $93,000 | $101.86 | 133 MARIE Drive | 3 | NO2123275 | OTH MLS Area 95 (Other) | | 76 + Years | 913 |
| SLD | 2/23/2018 | $138,000 | $93.88 | 125 ELAINE Drive | 3 | NO2133172 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,470 |
| SLD | 2/26/2018 | $138,000 | $91.57 | 132 BLANCHE Drive | 3 | NO2131440 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,507 |
| SLD | 3/2/2018 | $68,000 | $42.00 | 232 RUTH Drive | 4 | NO2132832 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,619 |
| SLD | 3/9/2018 | $85,000 | $67.68 | 128 WINNONA Drive | 3 | NO2134953 | OTH MLS Area 95 (Other) | Rural Tract (No Subd | 31-40 Years | 1,256 |
| SLD | 3/15/2018 | $67,905 | $56.59 | 88 ELAINE Drive | 3 | NO2128307 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 3/21/2018 | $85,000 | $56.38 | 156 GRAMBLING Court | 3 | NO2138240 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 3/22/2018 | $19,000 | $23.75 | 304 GEORGE Street | 2 | NO2143713 | OTH MLS Area 95 (Other) | | 41-50 Years | 800 |
| SLD | 4/5/2018 | $72,000 | $40.16 | 236 JAMIE Boulevard | 4 | NO2143577 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,793 |
| SLD | 4/9/2018 | $109,500 | $91.48 | 320 FEDERAL Drive | 3 | NO2139247 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,197 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 4/20/2018 | $32,000 | $17.86 | 221 DEFOURNEAUX Lane | 3 | NO2142305 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,792 |
| SLD | 4/20/2018 | $32,000 | $17.86 | 221 Defourneaux Lane | 3 | 128253 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,792 |
| SLD | 4/20/2018 | $57,300 | $40.93 | 240 BISHOP Drive | 4 | NO2148942 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 4/20/2018 | $105,000 | $87.50 | 165 ANNE Drive | 3 | NO2129765 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 4/26/2018 | $109,650 | $81.10 | 113 ELAINE Drive | 4 | NO2138155 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,352 |
| SLD | 4/27/2018 | $146,000 | $75.26 | 125 DOROTHY Drive | 4 | NO2139160 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,940 |
| SLD | 4/30/2018 | $78,210 | $60.16 | 328 ELSA Drive | 3 | NO2140859 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,300 |
| SLD | 4/30/2018 | $110,000 | $82.83 | 119 SOUTHERN Court | 3 | NO2134762 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,328 |
| SLD | 4/30/2018 | $115,000 | $97.46 | 105 DOROTHY Drive | 3 | NO2145406 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,180 |
| SLD | 4/30/2018 | $118,000 | $76.13 | 132 DEWEESE Drive | 4 | NO2125068 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 4/30/2018 | $119,000 | $84.64 | 113 CLARA Drive | 3 | NO2128409 | OTH MLS Area 95 (Other) | lural Tract (No Subd | 41-50 Years | 1,406 |
| SLD | 5/14/2018 | $125,000 | $82.24 | 273 GLENDELLA Drive | 4 | NO2147124 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,520 |
| SLD | 5/29/2018 | $89,500 | $99.33 | 173 ANNE Street | 3 | NO2159555 | OTH MLS Area 95 (Other) | | 31-40 Years | 901 |
| SLD | 5/30/2018 | $60,100 | $43.18 | 145 MILLIE Drive | 4 | NO2154424 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,392 |
| SLD | 6/1/2018 | $130,000 | $59.09 | 329 PAT Drive | 3 | NO2148013 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,200 |
| SLD | 6/8/2018 | $135,000 | $96.43 | 301 GEORGETOWN Drive | 4 | NO2140427 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 6/15/2018 | $75,000 | $46.24 | 455 AVONDALE GARDEN Drive | 3 | NO2137282 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,622 |
| SLD | 6/15/2018 | $88,000 | $78.15 | 168 JUNE Drive | 3 | NO2150851 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,126 |
| SLD | 6/18/2018 | $127,000 | $95.78 | 172 S TISH Drive | 4 | NO2123119 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,326 |
| SLD | 6/21/2018 | $122,000 | $78.71 | 132 DEWEESE Drive | 3 | NO2156009 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 6/26/2018 | $110,000 | $89.00 | 92 ELAINE Drive | 3 | NO2128940 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,236 |
| SLD | 6/28/2018 | $59,000 | $52.49 | 147 PRAIRIEVIEW Court | 3 | NO2160572 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,124 |
| SLD | 6/29/2018 | $144,375 | $56.40 | 3628 EDGEWOOD Court | 4 | NO2157407 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,560 |
| SLD | 7/10/2018 | $117,000 | $97.42 | 173 HELEN Drive | 3 | NO2157245 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,201 |
| SLD | 7/25/2018 | $62,000 | $41.33 | 124 BECKY Drive | 3 | NO2141910 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 7/25/2018 | $85,000 | $93.10 | 136 JACQUELINE Drive | 3 | NO2157167 | OTH MLS Area 95 (Other) | | 41-50 Years | 913 |
| SLD | 7/26/2018 | $50,000 | $50.00 | 124 URSULA Drive | 3 | NO2160364 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 7/27/2018 | $60,500 | $39.03 | 324 LAYMAN Street | 4 | NO2158285 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,550 |
| SLD | 7/30/2018 | $118,000 | $110.18 | 116 DEWEESE Drive | 3 | NO2157976 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,071 |
| SLD | 8/3/2018 | $106,000 | $104.43 | 116 JUNE Drive | 3 | NO2151068 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,015 |
| SLD | 8/10/2018 | $110,000 | $117.02 | 124 CAMBAY Drive | 3 | NO2162547 | OTH MLS Area 95 (Other) | | 41-50 Years | 940 |
| SLD | 8/13/2018 | $116,500 | $119.49 | 148 YVONNE Drive | 3 | NO2163985 | OTH MLS Area 95 (Other) | | 41-50 Years | 975 |
| SLD | 8/17/2018 | $119,000 | $91.54 | 169 BECKY Drive | 4 | NO2135375 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 8/28/2018 | $58,700 | $63.46 | 101 ELVIE Court | 3 | NO2160066 | OTH MLS Area 95 (Other) | | 41-50 Years | 925 |
| SLD | 8/30/2018 | $68,500 | $61.93 | 113 CAMBAY Drive | 3 | NO2166714 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,106 |
| SLD | 9/13/2018 | $142,000 | $93.79 | 105 ANNE Drive | 4 | NO2166325 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,514 |
| SLD | 9/25/2018 | $48,000 | $38.40 | 161 BLANCHE Drive | 3 | NO2152932 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,250 |
| SLD | 10/3/2018 | $146,000 | $84.25 | 120 YVONNE Drive | 3 | NO2170046 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,733 |
| SLD | 10/5/2018 | $119,000 | $90.77 | 153 WINNONA Drive | 3 | NO2161787 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,311 |
| SLD | 10/11/2018 | $62,100 | $46.52 | 152 JULIA Drive | 3 | NO2171944 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,335 |
| SLD | 10/19/2018 | $60,000 | $50.00 | 117 DEACON Street | 3 | NO2162423 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 10/30/2018 | $94,000 | $92.61 | 605 PHYLLIS Drive | 3 | NO2168521 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,015 |
| SLD | 10/31/2018 | $122,500 | $80.49 | 160 ELAINE Drive | 4 | NO2144582 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,522 |
| SLD | 11/1/2018 | $165,000 | $84.70 | 148 ANNE Drive | 4 | NO2159875 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,948 |
| SLD | 11/14/2018 | $44,772 | $40.70 | 784 RUTH Drive | 3 | NO2162143 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,100 |
| SLD | 12/10/2018 | $65,000 | $43.98 | 300 JAMIE Boulevard | 3 | NO2176838 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,478 |
| SLD | 12/11/2018 | $53,000 | $43.19 | 149 MILLIE Drive | 2 | NO2180220 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,227 |
| SLD | 12/14/2018 | $48,900 | $40.38 | 113 BISHOP Drive | 3 | NO2172843 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,211 |
| SLD | 12/20/2018 | $80,000 | $46.46 | 344 GERRIE Court | 3 | NO2177918 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,722 |
| SLD | 1/4/2019 | $139,000 | $108.93 | 173 FELICIA Street | 3 | NO2182456 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,276 |
| SLD | 1/25/2019 | $100,000 | $95.24 | 173 S TISH Drive | 3 | NO2184081 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 1/25/2019 | $142,000 | $81.14 | 153 ELAINE Drive | 4 | NO2169625 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,750 |
| SLD | 1/31/2019 | $90,000 | $43.12 | 180 FELICIA Drive | 4 | NO2187430 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,087 |
| SLD | 2/1/2019 | $106,010 | $59.22 | 144 NOEL Drive | 4 | NO2183568 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,790 |
| SLD | 2/15/2019 | $227,500 | $86.57 | 3625 DEVEREAUX Court | 4 | NO2184756 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,628 |
| SLD | 2/28/2019 | $81,000 | $63.38 | 200 JAMIE Boulevard | 3 | NO2187498 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,278 |
| SLD | 3/6/2019 | $45,000 | $40.91 | 144 XAVIER Drive | 3 | NO2179556 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,100 |
| SLD | 3/8/2019 | $129,000 | $93.48 | 147 PRAIRIE VIEW Court | 4 | NO2186115 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,380 |
| SLD | 3/15/2019 | $98,050 | $86.01 | 148 BLANCHE Drive | 3 | NO2165297 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,140 |
| SLD | 3/15/2019 | $113,000 | $88.84 | 168 YVONNE Drive | 3 | NO2173788 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,272 |
| SLD | 3/19/2019 | $98,000 | $115.29 | 309 JUDICIARY Drive | 3 | NO2179634 | OTH MLS Area 95 (Other) | | 41-50 Years | 850 |
| SLD | 3/19/2019 | $103,000 | $111.35 | 169 N BETTY Lane | 3 | NO2191380 | OTH MLS Area 95 (Other) | | 21-30 Years | 925 |
| SLD | 3/21/2019 | $90,000 | $97.72 | 125 CLARA Drive | 3 | NO2185972 | OTH MLS Area 95 (Other) | | 41-50 Years | 921 |
| SLD | 3/22/2019 | $80,000 | $57.10 | 181 FELICIA Drive | 3 | NO2188500 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,401 |
| SLD | 3/29/2019 | $179,000 | $97.12 | 3721 EDGEWOOD Court | 4 | NO2188336 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,843 |
| SLD | 4/3/2019 | $101,000 | $73.40 | 440 RUTH Drive | 4 | NO2177640 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,376 |
| SLD | 4/8/2019 | $430,000 | $129.44 | 7245 RIVER Road | 5 | NO2188932 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,322 |
| SLD | 4/18/2019 | $115,000 | $95.83 | 213 TRAVIS Drive | 3 | NO2172343 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,200 |
| SLD | 4/25/2019 | $60,000 | $44.02 | 129 N BETTY Lane | 3 | NO2192381 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,363 |
| SLD | 4/26/2019 | $86,400 | $44.24 | 325 WEST TISH Drive | 3 | NO2191231 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,953 |
| SLD | 4/26/2019 | $180,000 | $97.04 | 3617 DEVEREAUX Court | 4 | NO2180314 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,855 |
| SLD | 4/29/2019 | $131,000 | $114.31 | 144 DOROTHY Street | 3 | NO2194808 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,146 |
| SLD | 5/6/2019 | $130,000 | $108.33 | 117 DEACON Street | 3 | NO2192452 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 5/7/2019 | $109,000 | $87.20 | 104 CAMBAY Drive | 3 | NO2186301 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,250 |
| SLD | 5/23/2019 | $128,500 | $102.47 | 152 MADEIRA Drive | 3 | NO2201461 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,254 |
| SLD | 6/11/2019 | $132,750 | $91.05 | 153 VALENTINE Drive | 4 | NO2203474 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,458 |
| SLD | 6/24/2019 | $90,345 | $44.61 | 132 ANNE Drive | 4 | NO2205580 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,025 |
| SLD | 6/25/2019 | $68,000 | $55.83 | 336 CHURCH Street | 2 | NO2200005 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,218 |
| SLD | 6/28/2019 | $86,000 | $71.02 | 200 GEORGE Street | 3 | NO2202281 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,211 |
| SLD | 6/28/2019 | $105,000 | $106.06 | 369 PAT Drive | 3 | NO2204158 | OTH MLS Area 95 (Other) | | 41-50 Years | 990 |
| SLD | 7/12/2019 | $119,000 | $94.52 | 132 WINNONA Drive | 3 | NO2186252 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,259 |
| SLD | 7/16/2019 | $128,000 | $109.78 | 120 JEANNE Drive | 3 | NO2179547 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,166 |
| SLD | 7/16/2019 | $185,000 | $71.15 | 121 DEXTER Drive | 4 | NO2191631 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,600 |
| SLD | 7/26/2019 | $85,000 | $41.67 | 241 PRIEST Street | 3 | NO2199014 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,040 |
| SLD | 7/30/2019 | $127,000 | $118.14 | 145 HERMAN Street | 3 | NO2205521 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,075 |
| SLD | 8/16/2019 | $122,000 | $96.83 | 236 GLENDELLA Drive | 3 | NO2212463 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,260 |
| SLD | 8/21/2019 | $107,500 | $98.71 | 104 BLANCHE Drive | 3 | NO2220398 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,089 |
| SLD | 8/21/2019 | $107,500 | $98.71 | 104 BLANCHE Drive | 3 | NO2220710 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,089 |

| | Date | Price | $/SF | Address | Beds | MLS# | Area | Subdivision | Age | SqFt |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 8/30/2019 | $130,000 | $116.18 | 124 JANET Drive | 3 | NO2209518 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,119 |
| SLD | 9/6/2019 | $101,000 | $108.02 | 624 RUTH Drive | 3 | NO2215872 | OTH MLS Area 95 (Other) | | 41-50 Years | 935 |
| SLD | 9/13/2019 | $45,000 | $40.69 | 644 PHYLLIS Drive | 3 | NO2200023 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,106 |
| SLD | 9/13/2019 | $85,700 | $59.10 | 280 LAYMAN Street | 3 | NO2205085 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 9/13/2019 | $125,000 | $91.31 | 144 JACQUELINE Drive | 3 | NO2219094 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,369 |
| SLD | 9/19/2019 | $53,500 | $38.77 | 201 CORETTA Drive | 3 | NO2217157 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,380 |
| SLD | 9/24/2019 | $98,000 | $81.67 | 257 W TISH Drive | 3 | NO2217116 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 9/27/2019 | $143,000 | $105.93 | 161 BLANCHE Avenue | 4 | NO2213304 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,350 |
| SLD | 10/2/2019 | $95,900 | $100.95 | 141 MILLIE Drive | 3 | NO2208588 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |
| SLD | 10/4/2019 | $125,000 | $98.27 | 112 S TISH Drive | 4 | NO2218967 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,272 |
| SLD | 10/11/2019 | $105,000 | $112.90 | 312 ELSA Drive | 3 | NO2221924 | OTH MLS Area 95 (Other) | | 51-75 Years | 930 |
| SLD | 10/15/2019 | $105,000 | $95.28 | 100 FELICIA Drive | 3 | NO2206079 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,102 |
| SLD | 10/15/2019 | $123,000 | $106.96 | 800 RUTH Drive | 3 | NO2216625 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,150 |
| SLD | 10/18/2019 | $63,000 | $47.91 | 117 JACQUELINE Drive | 3 | NO2223420 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,315 |
| SLD | 10/21/2019 | $54,000 | $63.53 | 368 LAYMAN Street | 3 | NO2200628 | OTH MLS Area 95 (Other) | | 41-50 Years | 850 |
| SLD | 10/21/2019 | $120,000 | $83.33 | 145 WINNONA Drive | 3 | NO2217518 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,440 |
| SLD | 11/13/2019 | $41,000 | $25.63 | 168 ELAINE Drive | 3 | NO2226179 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,600 |
| SLD | 11/14/2019 | $70,000 | $75.27 | 157 FELICIA Drive | 3 | NO2229134 | OTH MLS Area 95 (Other) | | 51-75 Years | 930 |
| SLD | 11/26/2019 | $75,500 | $58.98 | 301 FEDERAL Drive | 4 | NO2225253 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,280 |
| SLD | 11/26/2019 | $190,000 | $71.64 | 6633 RIVER Road | 3 | NO2216956 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,652 |
| SLD | 12/3/2019 | $15,000 | $15.63 | 141 DOROTHY Drive | 3 | NO2233060 | OTH MLS Area 95 (Other) | | 41-50 Years | 960 |
| SLD | 12/11/2019 | $117,500 | $99.41 | 109 JEANNE Drive | 3 | NO2224215 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,182 |
| SLD | 12/13/2019 | $105,000 | $74.47 | 404 FEDERAL Drive | 4 | NO2226771 | OTH MLS Area 95 (Other) | Washington Place | 31-40 Years | 1,410 |
| SLD | 12/20/2019 | $67,500 | $53.83 | 133 YVONNE Drive | 3 | NO2228802 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,254 |
| SLD | 1/7/2020 | $70,137 | $57.21 | 93 ELAINE Drive | 3 | NO2233151 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,226 |
| SLD | 1/10/2020 | $94,900 | $99.89 | 137 N BETTY Lane | 3 | NO2221295 | OTH MLS Area 95 (Other) | | 11-15 Years | 950 |
| SLD | 1/13/2020 | $159,000 | $111.58 | 169 HELEN Drive | 4 | NO2231138 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,425 |
| SLD | 1/15/2020 | $45,000 | $50.00 | 211 AVONDALE GARDEN Road | 2 | NO2226355 | OTH MLS Area 95 (Other) | | 51-75 Years | 900 |
| SLD | 1/24/2020 | $205,000 | $131.33 | 216 DELLA Lane | 3 | NO2221430 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,561 |
| SLD | 2/20/2020 | $65,000 | $55.32 | 500 RUTH Drive | 3 | NO2207021 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,175 |
| SLD | 2/21/2020 | $40,000 | $21.30 | 220 SENATE Drive | 3 | NO2221029 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,878 |
| SLD | 2/21/2020 | $43,000 | $43.00 | 76 ELAINE Drive | 3 | NO2221346 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 3/2/2020 | $115,400 | $62.55 | 141 S DEXTER Drive | 3 | NO2233275 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,845 |
| SLD | 3/6/2020 | $83,133 | $56.10 | 133 CLARA Drive | 3 | NO2226310 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,482 |
| SLD | 3/13/2020 | $105,000 | $109.15 | 628 RUTH Drive | 3 | NO2216035 | OTH MLS Area 95 (Other) | | 41-50 Years | 962 |
| SLD | 3/25/2020 | $35,500 | $36.26 | 129 MORGAN Court | 3 | NO2232171 | OTH MLS Area 95 (Other) | | 31-40 Years | 979 |
| SLD | 3/25/2020 | $117,000 | $97.50 | 381 CAPITOL Drive | 3 | NO2235842 | OTH MLS Area 95 (Other) | Washington Place | 31-40 Years | 1,200 |
| SLD | 3/30/2020 | $78,000 | $41.69 | 221 BISHOP Drive | 4 | NO2241431 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,871 |
| SLD | 4/8/2020 | $89,000 | $93.10 | 341 ELSA Drive | 3 | NO2241160 | OTH MLS Area 95 (Other) | | 51-75 Years | 956 |
| SLD | 4/9/2020 | $149,000 | $67.73 | 332 DOME Drive | 4 | NO2227600 | OTH MLS Area 95 (Other) | Washington Place | 41-50 Years | 2,200 |
| SLD | 4/23/2020 | $135,000 | $120.00 | 117 JACQUELINE Drive | 3 | NO2239641 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,125 |
| SLD | 5/4/2020 | $139,000 | $88.25 | 116 FELICIA Drive | 2 | NO2239326 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,575 |
| SLD | 5/18/2020 | $42,500 | $31.04 | 133 ROSALIE Drive | 4 | NO2223212 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,369 |
| SLD | 5/28/2020 | $110,000 | $88.00 | 333 DOME Drive | 4 | NO2235761 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,250 |
| SLD | 6/3/2020 | $61,810 | $50.05 | 469 PAT Drive | 3 | NO2248844 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,235 |
| SLD | 6/4/2020 | $164,000 | $88.79 | 325 W TISH Drive | 4 | NO2249780 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,847 |
| SLD | 6/5/2020 | $80,000 | $75.05 | 101 CLARA Drive | 3 | NO2248763 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,066 |
| SLD | 6/24/2020 | $76,500 | $65.44 | 189 NICOLLE Boulevard | 3 | NO2253436 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,169 |
| SLD | 6/26/2020 | $155,000 | $110.87 | 517 PHYLLIS Drive | 4 | NO2248814 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,398 |
| SLD | 7/2/2020 | $172,000 | $83.50 | 144 WAGGAMAN Road | 3 | NO2238924 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,060 |
| SLD | 7/8/2020 | $89,000 | $68.15 | 217 BUTLER Drive | 3 | NO2258119 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,306 |
| SLD | 7/16/2020 | $288,000 | $93.51 | 3624 AFTON Lane | 4 | NO2255517 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,080 |
| SLD | 7/22/2020 | $158,000 | $139.21 | 528 PHYLLIS Drive | 3 | NO2257192 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,135 |
| SLD | 7/31/2020 | $125,000 | $113.64 | 168 N BETTY Lane | 3 | NO2231378 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 7/31/2020 | $141,000 | $112.44 | 133 YVONNE Drive | 3 | NO2253474 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,254 |
| SLD | 8/12/2020 | $145,000 | $101.97 | 101 S TISH Drive | 3 | NO2240901 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,422 |
| SLD | 8/14/2020 | $129,900 | $85.91 | 133 ELAINE Drive | 4 | NO2259635 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,512 |
| SLD | 8/17/2020 | $60,000 | $37.41 | 341 S DOME Drive | 3 | NO2242945 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,604 |
| SLD | 8/28/2020 | $155,000 | $103.13 | 328 JAMIE Boulevard | 3 | NO2260902 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,503 |
| SLD | 9/4/2020 | $70,000 | $42.42 | 148 DIALITA Drive | 3 | NO2226657 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 9/11/2020 | $125,500 | $116.20 | 140 DEACON Street | 3 | NO2208796 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,080 |
| SLD | 9/11/2020 | $182,000 | $89.97 | 125 SOUTHERN Court | 4 | NO2253105 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,023 |
| SLD | 9/12/2020 | $65,500 | $55.18 | 145 BECKY Drive | 3 | NO2223195 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,187 |
| SLD | 9/24/2020 | $148,000 | $102.56 | 98 KATHI Lane | 3 | NO2257894 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,443 |
| SLD | 9/30/2020 | $110,000 | $106.80 | 56 PAT Drive | 3 | NO2259565 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,030 |
| SLD | 9/30/2020 | $127,000 | $104.79 | 560 PHYLLIS Drive | 3 | NO2258756 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,212 |

## All MLS Sales Market Area 2:

| Status | Sold Date | Price | Sold Price Per SQFT | Address | Beds | MLS# | Area | Subdivision | Apprx. Age | SqFt Living |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 1/9/2015 | $100,000 | $81.90 | 37 SARAH Street | 4 | NO1003570 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,221 |
| SLD | 1/12/2015 | $28,000 | $21.12 | 379 DANDELION Drive | 3 | NO1010462 | OTH MLS Area 95 (Other) | | 76+ Years | 1,326 |
| SLD | 1/12/2015 | $31,000 | $34.87 | 448 HELIS Drive | 3 | NO1008630 | OTH MLS Area 95 (Other) | | 31-40 Years | 889 |
| SLD | 1/16/2015 | $45,000 | $48.08 | 344 HELIS Drive | 3 | NO1004392 | OTH MLS Area 95 (Other) | | 41-50 Years | 936 |
| SLD | 1/22/2015 | $30,000 | $37.50 | 30 RICHELLE Street | 3 | NO1008602 | OTH MLS Area 95 (Other) | | 21-30 Years | 800 |
| SLD | 1/23/2015 | $45,000 | $42.45 | 390 AZALEA Drive | 4 | NO1007220 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,060 |
| SLD | 1/30/2015 | $74,494 | $35.47 | 7 ADRIAN Court | 4 | NO992682 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,100 |
| SLD | 2/12/2015 | $51,000 | $39.53 | 140 GARDENIA Lane | 4 | NO1010971 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,290 |
| SLD | 2/12/2015 | $92,000 | $43.91 | 10 ADRIAN Court | 4 | NO1013109 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,095 |
| SLD | 2/18/2015 | $40,000 | $40.00 | 22 CYNTHIA Street | 3 | NO1009405 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,000 |
| SLD | 2/19/2015 | $65,900 | $64.99 | 137 ASTER | 3 | NO1020066 | OTH MLS Area 95 (Other) | Live Oak | 31-40 Years | 1,014 |
| SLD | 3/5/2015 | $24,800 | $23.82 | 381 BLOSSOM Court | 3 | NO1012784 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,041 |
| SLD | 3/19/2015 | $195,000 | $101.51 | 32 ROSA Street | 4 | NO1014044 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,921 |
| SLD | 3/27/2015 | $33,739 | $28.12 | 8 BLUEBELL Lane | 3 | NO1008280 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 3/31/2015 | $65,000 | $64.10 | 114 ASTER Street | 3 | NO2005751 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,014 |
| SLD | 4/1/2015 | $48,000 | $50.53 | 201 HELIS Drive | 3 | NO1017066 | OTH MLS Area 95 (Other) | | 41-50 Years | 950 |
| SLD | 4/3/2015 | $80,000 | $75.83 | 48 LUCILLE Street | 3 | NO1006717 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,055 |
| SLD | 4/7/2015 | $46,000 | $27.76 | 38 CYNTHIA Street | 3 | NO2000252 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,657 |
| SLD | 4/9/2015 | $53,000 | $46.01 | 26 WINIFRED Street | 3 | NO1011321 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,152 |
| SLD | 4/20/2015 | $31,649 | $26.37 | 345 MITCHELL Street | 3 | NO1012666 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 4/20/2015 | $90,000 | $54.55 | 395 BUTTERCUP Drive | 4 | NO1002630 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,650 |
| SLD | 5/13/2015 | $36,100 | $35.05 | 33 CAMELLIA Lane | 3 | NO2007668 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,030 |
| SLD | 5/15/2015 | $158,000 | $86.10 | 244 JEFFER Drive | 4 | NO2006213 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,835 |
| SLD | 5/19/2015 | $59,900 | $55.06 | 249 AZALEA Drive | 3 | NO1015192 | OTH MLS Area 95 (Other) | Live Oak | 31-40 Years | 1,088 |
| SLD | 5/20/2015 | $37,900 | $33.99 | 16 CYNTHIA Street | 3 | NO998022 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,115 |
| SLD | 5/27/2015 | $82,500 | $74.66 | 346 BUTTERCUP Drive | 3 | NO980640 | OTH MLS Area 95 (Other) | Floral Acres | 51-75 Years | 1,105 |
| SLD | 5/28/2015 | $102,700 | $44.38 | 44 GOLDENROD Lane | 4 | NO2004611 | OTH MLS Area 95 (Other) | | 76+ Years | 2,314 |
| SLD | 6/9/2015 | $55,000 | $50.93 | 220 AZALEA Drive | 3 | NO2012983 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,080 |
| SLD | 6/12/2015 | $43,555 | $33.27 | 141 ASTER Lane | 3 | NO1021254 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,309 |
| SLD | 6/15/2015 | $45,000 | $48.08 | 23 DOLORES Street | 3 | NO2012765 | OTH MLS Area 95 (Other) | | 31-40 Years | 936 |
| SLD | 6/16/2015 | $59,900 | $41.00 | 38 IMOGENE Street | 3 | NO1016090 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,461 |
| SLD | 6/22/2015 | $88,000 | $85.85 | 21 DAVENPORT Street | 3 | NO1010576 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,025 |
| SLD | 6/26/2015 | $80,000 | $62.94 | 100 JASMINE Lane | 4 | NO1017754 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,271 |
| SLD | 6/29/2015 | $55,000 | $58.76 | 32 DOLORES Drive | 3 | NO2005800 | OTH MLS Area 95 (Other) | | 21-30 Years | 936 |
| SLD | 6/30/2015 | $118,000 | $80.00 | 140 GARDENIA Lane | 4 | NO2024121 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,475 |
| SLD | 7/27/2015 | $38,600 | $27.09 | 39 DUFFY Street | 3 | NO2015963 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,425 |
| SLD | 7/27/2015 | $76,500 | $51.07 | 524 AZALEA Drive | 3 | NO2016558 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,498 |
| SLD | 7/28/2015 | $88,000 | $62.86 | 109 ASTER Lane | 3 | NO2011880 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 7/29/2015 | $44,189 | $33.99 | 50 RICHELLE Street | 3 | NO2018496 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,300 |
| SLD | 7/31/2015 | $95,000 | $87.16 | 46 CYNTHIA Street | 3 | NO2001168 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,090 |
| SLD | 8/11/2015 | $91,000 | $70.98 | 136 FOUR O'CLOCK Lane | 3 | NO2002850 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,282 |
| SLD | 8/13/2015 | $57,500 | $52.27 | 346 AZALEA Drive | 3 | NO2006066 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,100 |
| SLD | 8/17/2015 | $118,000 | $95.78 | 33 WILLARD Place | 3 | NO2017042 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,232 |

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 8/31/2015 | $97,800 | $97.80 | 10 HALLE Avenue | 3 | NO1021171 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,000 |
| SLD | 9/4/2015 | $36,000 | $28.80 | 19 HALLE Place | 3 | NO2020811 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,250 |
| SLD | 9/4/2015 | $38,350 | $36.21 | 25 EVERGOLD Lane | 3 | NO2012984 | OTH MLS Area 95 (Other) | Live Oak | 31-40 Years | 1,059 |
| SLD | 9/11/2015 | $99,900 | $53.80 | 105 JEFFER Drive | 4 | NO1018547 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,857 |
| SLD | 9/17/2015 | $44,000 | $29.95 | 359 BUTTERCUP Drive | 3 | NO2021439 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,469 |
| SLD | 9/17/2015 | $115,000 | $84.56 | 324 BLOSSOM Court | 3 | NO2012350 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,360 |
| SLD | 9/25/2015 | $149,900 | $71.38 | 7 ADRIAN Court | 4 | NO2003853 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,100 |
| SLD | 9/30/2015 | $80,900 | $62.23 | 525 DANDELION Drive | 4 | NO2016702 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 10/9/2015 | $90,000 | $75.89 | 26 IMOGENE Street | 3 | NO2000855 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,186 |
| SLD | 10/16/2015 | $65,000 | $50.54 | 22 JASMINE Lane | 4 | NO2030211 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,286 |
| SLD | 10/19/2015 | $40,000 | $26.32 | 116 HONEYSUCKLE Lane | 3 | NO2015971 | OTH MLS Area 95 (Other) | Floral Acres | 21-30 Years | 1,520 |
| SLD | 11/19/2015 | $112,600 | $87.42 | 302 JEFFER Drive | 3 | NO2006366 | OTH MLS Area 95 (Other) | Live Oak | 21-30 Years | 1,288 |
| SLD | 11/30/2015 | $89,900 | $69.15 | 38 SHAREN Place | 3 | NO2025255 | OTH MLS Area 95 (Other) | | 76 + Years | 1,300 |
| SLD | 12/11/2015 | $100,000 | $57.47 | 18 JASMINE Lane | 3 | NO2027885 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,740 |
| SLD | 12/18/2015 | $122,000 | $75.17 | 312 JEFFER Drive | 3 | NO2028440 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,623 |
| SLD | 12/18/2015 | $123,500 | $88.21 | 121 EVERGOLD Lane | 3 | NO2031816 | OTH MLS Area 95 (Other) | Floral Acres | 21-30 Years | 1,400 |
| SLD | 12/28/2015 | $139,000 | $92.05 | 32 PRIMROSE Lane | 3 | NO2034844 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,510 |
| SLD | 1/4/2016 | $47,005 | $45.86 | 436 DANDELION Drive | 3 | NO2037130 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,025 |
| SLD | 1/6/2016 | $53,000 | $40.77 | 22 SARAH Street | 3 | NO2036957 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,300 |
| SLD | 1/18/2016 | $47,100 | $39.95 | 712 AZALEA Drive | 3 | NO2035410 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,179 |
| SLD | 1/20/2016 | $87,000 | $71.25 | 29 SUNFLOWER Lane | 4 | NO2027001 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,221 |
| SLD | 1/21/2016 | $120,000 | $73.76 | 29 PETUNIA Court | 3 | NO2025284 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,627 |
| SLD | 1/29/2016 | $118,000 | $89.39 | 120 GARDENIA Lane | 3 | NO2026013 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,320 |
| SLD | 2/10/2016 | $121,000 | $94.38 | 41 JASMINE Street | 4 | NO2040812 | OTH MLS Area 95 (Other) | Floral Acres | 06-10 Years | 1,282 |
| SLD | 2/19/2016 | $99,900 | $62.44 | 1 LARKSPUR Lane | 3 | NO2030003 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,600 |
| SLD | 2/24/2016 | $86,874 | $32.78 | 432 LISKA Street | 3 | NO2037305 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,125 |
| SLD | 2/24/2016 | $43,000 | $34.65 | 13 SARAH Street | 3 | NO2028292 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,241 |
| SLD | 3/2/2016 | $41,555 | $32.54 | 52 JUDITH Street | 3 | NO2028677 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,277 |
| SLD | 3/8/2016 | $105,000 | $40.20 | 63 DUFFY Street | 4 | NO2037061 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,612 |
| SLD | 3/22/2016 | $69,000 | $57.50 | 620 AZALEA Drive | 3 | NO2045916 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,200 |
| SLD | 3/23/2016 | $99,900 | $80.56 | 379 JOSEPH Place | 4 | NO2032651 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,240 |
| SLD | 3/28/2016 | $85,000 | $83.66 | 424 DANDELION Drive | 3 | NO2051135 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,016 |
| SLD | 3/30/2016 | $63,000 | $46.56 | 33 BLUEBELL Lane | 3 | NO2044887 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,353 |
| SLD | 4/1/2016 | $79,900 | $61.46 | 360 DANDELION Drive | 4 | NO2051461 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 4/15/2016 | $63,000 | $48.46 | 108 HONEYSUCKLE Lane | 3 | NO2041236 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,300 |
| SLD | 4/15/2016 | $106,000 | $45.75 | 17 GOLDEN ROD Lane | 4 | NO2004156 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,317 |
| SLD | 4/25/2016 | $42,000 | $32.41 | 412 DANDELION Drive | 3 | NO2047552 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,296 |
| SLD | 4/29/2016 | $37,500 | $34.95 | 320 HELIS Drive | 3 | NO2044758 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,073 |
| SLD | 5/2/2016 | $112,000 | $81.87 | 29 ROSA Street | 3 | NO2021532 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,368 |
| SLD | 5/5/2016 | $38,000 | $35.35 | 20 DAFFODIL Lane | 3 | NO2041815 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,075 |
| SLD | 5/6/2016 | $114,000 | $85.07 | 53 LUCILLE Street | 4 | NO2043750 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,340 |
| SLD | 5/20/2016 | $100,000 | $58.82 | 113 ASTER Lane | 3 | NO2037077 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,700 |
| SLD | 5/23/2016 | $35,000 | $43.48 | 37 ASTER Lane | 3 | NO2034315 | OTH MLS Area 95 (Other) | | 41-50 Years | 805 |
| SLD | 5/23/2016 | $179,000 | $78.06 | 16 MARIGOLD Lane | 4 | NO2046923 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,293 |
| SLD | 6/10/2016 | $96,000 | $77.36 | 132 FOUR O'CLOCK Lane | 3 | NO2037333 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,241 |
| SLD | 6/13/2016 | $60,000 | $47.96 | 46 DAVENPORT Street | 3 | NO2056447 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,251 |
| SLD | 6/16/2016 | $75,250 | $62.92 | 264 JEFFER Drive | 3 | NO2051941 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,196 |
| SLD | 6/21/2016 | $109,000 | $86.03 | 341 JEFFER Drive | 4 | NO2046432 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,267 |
| SLD | 6/24/2016 | $104,000 | $86.02 | 205 HELIS Drive | 3 | NO2032206 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,209 |
| SLD | 6/24/2016 | $120,000 | $72.73 | 653 SWEET OLIVE Lane | 3 | NO2053156 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,650 |
| SLD | 6/27/2016 | $127,500 | $103.49 | 628 OLEANDER Lane | 4 | NO2023078 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,232 |
| SLD | 7/8/2016 | $89,000 | $70.97 | 33 SARAH Street | 4 | NO2042149 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,254 |
| SLD | 7/15/2016 | $36,400 | $38.52 | 25 FOUR O'CLOCK Lane | 3 | NO2059507 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 945 |
| SLD | 7/15/2016 | $67,000 | $51.70 | 120 DAFFODIL Lane | 3 | NO2059020 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,296 |
| SLD | 7/25/2016 | $137,000 | $76.66 | 245 JEFFER Drive | 3 | NO2052748 | OTH MLS Area 95 (Other) | | 76 + Years | 1,787 |
| SLD | 7/29/2016 | $78,650 | $65.76 | 120 ASTER Drive | 3 | NO2059518 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,196 |
| SLD | 7/31/2016 | $114,900 | $99.05 | 44 IMOGENE Street | 4 | NO2053306 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,160 |
| SLD | 8/2/2016 | $130,000 | $78.79 | 37 JASMINE Lane | 3 | NO2057076 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,650 |
| SLD | 8/3/2016 | $113,000 | $77.93 | 359 BUTTERCUP Drive | 3 | NO2050065 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,450 |
| SLD | 8/5/2016 | $87,500 | $73.16 | 325 BLOSSOM Court | 3 | NO2059630 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,196 |
| SLD | 8/15/2016 | $83,000 | $64.24 | 133 FOUR O'CLOCK Lane | 3 | NO2052617 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,292 |
| SLD | 8/25/2016 | $36,000 | $25.57 | 128 JASMINE Lane | 4 | NO1020526 | OTH MLS Area 95 (Other) | | 76 + Years | 1,408 |
| SLD | 8/31/2016 | $89,900 | $87.71 | 345 BLOSSOM Court | 3 | NO2057266 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,025 |
| SLD | 8/31/2016 | $99,900 | $92.93 | 320 HELIS Drive | 3 | NO2057413 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,075 |
| SLD | 9/12/2016 | $113,000 | $93.39 | 32 SHAREN Place | 3 | NO2061580 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,210 |
| SLD | 9/21/2016 | $60,000 | $49.79 | 40 DOLORES Drive | 3 | NO2060350 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,205 |
| SLD | 9/23/2016 | $95,000 | $61.69 | 340 HOLMES Street | 3 | NO2059149 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,540 |
| SLD | 10/3/2016 | $69,000 | $79.31 | 351 AZALEA Drive | 3 | NO2066646 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 870 |
| SLD | 10/18/2016 | $93,500 | $86.73 | 208 AZALEA Drive | 3 | NO2073184 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,078 |
| SLD | 10/25/2016 | $36,000 | $44.28 | 358 AZALEA Street | 3 | NO2067903 | OTH MLS Area 95 (Other) | | 41-50 Years | 813 |
| SLD | 10/27/2016 | $62,500 | $69.44 | 13 FOUR O'CLOCK Lane | 2 | NO2074819 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 21-30 Years | 900 |
| SLD | 10/28/2016 | $57,000 | $46.15 | 53 DUFFY Street | 4 | NO2075354 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,235 |
| SLD | 10/28/2016 | $86,000 | $80.52 | 5 CAMELLIA Lane | 3 | NO2061478 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,068 |
| SLD | 10/31/2016 | $126,000 | $100.64 | 21 WILLARD Place | 3 | NO2074479 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,252 |
| SLD | 11/10/2016 | $95,000 | $76.00 | 204 JEAN Street | 3 | NO2073334 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,250 |
| SLD | 11/15/2016 | $169,000 | $80.17 | 24 ROSA Street | 4 | NO2071540 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,108 |
| SLD | 12/28/2016 | $60,000 | $45.11 | 108 DAFFODIL Lane | 3 | NO2076051 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,330 |
| SLD | 12/30/2016 | $68,900 | $74.08 | 44 RICHELLE Street | 3 | NO2077158 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,200 |
| SLD | 1/4/2017 | $85,000 | $52.70 | 42 ROBERT Road | 3 | NO2055981 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,613 |
| SLD | 1/19/2017 | $112,000 | $97.39 | 58 LUCILLE Street | 3 | NO2080022 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,150 |
| SLD | 1/23/2017 | $88,675 | $78.82 | 16 ASTER Lane | 3 | NO2058985 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,125 |
| SLD | 1/26/2017 | $61,225 | $51.02 | 101 MORNING GLORY Lane | 3 | NO2064544 | OTH MLS Area 95 (Other) | Floral Acres | 21-30 Years | 1,200 |
| SLD | 1/27/2017 | $112,000 | $90.61 | 52 DUFFY Street | 3 | NO2080609 | OTH MLS Area 95 (Other) | Live Oaks* | 21-30 Years | 1,236 |
| SLD | 1/30/2017 | $53,500 | $63.02 | 377 HELIS Drive | 3 | NO2078623 | OTH MLS Area 95 (Other) | | 21-30 Years | 849 |
| SLD | 1/31/2017 | $46,000 | $50.38 | 12 DAVENPORT Street | 3 | NO2077853 | OTH MLS Area 95 (Other) | | 31-40 Years | 913 |
| SLD | 2/16/2017 | $51,700 | $42.80 | 54 CYNTHIA Street | 3 | NO2080938 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,208 |
| SLD | 2/17/2017 | $120,000 | $80.81 | 712 AZALEA Drive | 3 | NO2080949 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,485 |
| SLD | 2/23/2017 | $56,300 | $57.16 | 34 MORNING GLORY Lane | 2 | NO2082519 | OTH MLS Area 95 (Other) | Floral Acres | 16-20 Years | 985 |

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 3/10/2017 | $112,000 | $71.79 | 3 RICHELLE Street | 4 | NO2084013 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,560 |
| SLD | 3/21/2017 | $130,000 | $47.86 | 20 GOLDENROD Lane | 5 | NO2077796 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,716 |
| SLD | 3/23/2017 | $48,000 | $48.00 | 27 HELIS Drive | 3 | NO2094539 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 4/7/2017 | $112,000 | $103.04 | 128 MORNING GLORY Lane | 3 | NO2094361 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 31-40 Years | 1,087 |
| SLD | 4/25/2017 | $120,900 | $97.03 | 30 DAVENPORT Street | 3 | NO2086811 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,246 |
| SLD | 4/28/2017 | $112,000 | $82.90 | 21 IMOGENE Street | 4 | NO2095904 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,351 |
| SLD | 5/12/2017 | $169,900 | $96.26 | 28 LARKSPUR Lane | 3 | NO2093199 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,765 |
| SLD | 5/17/2017 | $82,000 | $69.37 | 12 JAY Place | 2 | NO2091254 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,182 |
| SLD | 5/19/2017 | $59,000 | $54.13 | 44 EVERGOLD Lane | 3 | NO2097960 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,090 |
| SLD | 5/23/2017 | $120,000 | $99.59 | 40 DOLORES Drive | 3 | NO2093409 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,205 |
| SLD | 5/24/2017 | $59,044 | $48.40 | 59 LUCILLE Street | 3 | NO2095732 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,220 |
| SLD | 5/25/2017 | $42,500 | $45.80 | 17 ASTER Lane | 3 | NO2092957 | OTH MLS Area 95 (Other) | | 41-50 Years | 928 |
| SLD | 5/26/2017 | $89,900 | $100.90 | 16 SARAH Street | 3 | NO2095797 | OTH MLS Area 95 (Other) | | 31-40 Years | 891 |
| SLD | 6/5/2017 | $107,000 | $69.35 | 420 AZALEA Drive | 3 | NO2093447 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,543 |
| SLD | 6/5/2017 | $199,900 | $78.79 | 47 ROSA Street | 4 | NO2093529 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 2,537 |
| SLD | 6/13/2017 | $82,000 | $79.92 | 109 EVERGOLD Lane | 3 | NO2096921 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,026 |
| SLD | 6/19/2017 | $115,000 | $91.13 | 56 CYNTHIA Street | 3 | NO2092526 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,262 |
| SLD | 6/30/2017 | $103,000 | $82.33 | 358 AZALEA Drive | 3 | NO2097851 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,251 |
| SLD | 6/30/2017 | $125,500 | $77.47 | 312 JEFFER Drive | 3 | NO2103075 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,620 |
| SLD | 6/30/2017 | $128,000 | $104.49 | 629 DANDELION Drive | 3 | NO2096850 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,225 |
| SLD | 6/30/2017 | $159,000 | $99.38 | 5 ADRIAN Court | 3 | NO2102830 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,600 |
| SLD | 7/15/2017 | $48,369 | $44.99 | 20 DAFFODIL Lane | 3 | NO2098594 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,075 |
| SLD | 7/17/2017 | $88,000 | $98.65 | 333 HELIS Drive | 3 | NO2088986 | OTH MLS Area 95 (Other) | | 51-75 Years | 892 |
| SLD | 7/26/2017 | $151,960 | $59.66 | 241 JEFFER Drive | 4 | NO2098151 | OTH MLS Area 95 (Other) | Live Oak | 21-30 Years | 2,532 |
| SLD | 8/15/2017 | $171,000 | $82.61 | 1 ADRIAN Court | 3 | NO2114027 | OTH MLS Area 95 (Other) | Live Oak | 16-20 Years | 2,070 |
| SLD | 8/22/2017 | $133,875 | $77.12 | 101 RUSTY Road | 4 | NO2116095 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 21-30 Years | 1,736 |
| SLD | 8/25/2017 | $71,500 | $58.22 | 321 BLOSSOM Court | 3 | NO2113215 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,228 |
| SLD | 8/25/2017 | $85,000 | $66.51 | 381 BLOSSOM Court | 3 | NO2112318 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,278 |
| SLD | 8/25/2017 | $105,000 | $94.59 | 432 LISKA Street | 3 | NO2092475 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 21-30 Years | 1,110 |
| SLD | 9/8/2017 | $36,000 | $31.20 | 13 DOLORES Drive | 4 | NO2088217 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,154 |
| SLD | 9/15/2017 | $162,000 | $106.51 | 208 SWEET PEA Lane | 3 | NO2092594 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,521 |
| SLD | 9/25/2017 | $65,000 | $44.55 | 20 SARAH Street | 3 | NO2101511 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,459 |
| SLD | 9/26/2017 | $55,500 | $40.22 | 18 RICHELLE Street | 4 | NO2116281 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,380 |
| SLD | 10/6/2017 | $79,000 | $75.74 | 42 DAVENPORT Street | 3 | NO2119990 | OTH MLS Area 95 (Other) | Live Oak | 31-40 Years | 1,043 |
| SLD | 10/13/2017 | $45,000 | $51.02 | 18 MORNING GLORY Lane | 2 | NO2118460 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 882 |
| SLD | 10/13/2017 | $85,000 | $85.00 | 28 BLUEBELL Lane | 3 | NO2102967 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 10/31/2017 | $110,000 | $80.94 | 113 JASMINE Lane | 4 | NO2120839 | OTH MLS Area 95 (Other) | Floral Acres | 31-40 Years | 1,359 |
| SLD | 11/27/2017 | $68,000 | $35.86 | 48 CAMELLIA Lane | 4 | NO2096882 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,896 |
| SLD | 11/28/2017 | $68,900 | $50.33 | 337 HELIS Drive | 4 | NO2119937 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,369 |
| SLD | 11/30/2017 | $128,000 | $101.19 | 54 CYNTHIA Street | 3 | NO2124747 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,265 |
| SLD | 12/26/2017 | $59,000 | $47.89 | 33 SUNFLOWER Lane | 2 | NO2119263 | OTH MLS Area 95 (Other) | Floral Acres | 11-15 Years | 1,232 |
| SLD | 12/26/2017 | $66,675 | $51.29 | 725 DANDELION Drive | 3 | NO2113665 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,300 |
| SLD | 12/29/2017 | $108,000 | $108.00 | 377 MARIGOLD Lane | 4 | NO2124211 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,250 |
| SLD | 12/29/2017 | $141,000 | $87.31 | 621 AZALEA Drive | 3 | NO2133214 | OTH MLS Area 95 (Other) | Floral Acres | 21-30 Years | 1,615 |
| SLD | 1/2/2018 | $127,000 | $104.10 | 59 LUCILLE Street | 3 | NO2129932 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,220 |
| SLD | 1/12/2018 | $65,000 | $64.17 | 104 EVERGOLD Lane | 3 | NO2122424 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,013 |
| SLD | 1/17/2018 | $92,400 | $62.64 | 9 PETUNIA Court | 3 | NO2120321 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,475 |
| SLD | 1/25/2018 | $165,000 | $96.66 | 9 DAISY Lane | 4 | NO2130341 | OTH MLS Area 95 (Other) | Floral Acres | 16-20 Years | 1,707 |
| SLD | 1/26/2018 | $31,000 | $37.04 | 44 DAFFODIL Lane | 3 | NO2130494 | OTH MLS Area 95 (Other) | | 41-50 Years | 837 |
| SLD | 1/30/2018 | $115,000 | $106.68 | 364 BUTTERCUP Drive | 3 | NO2130911 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,078 |
| SLD | 2/20/2018 | $188,000 | $81.74 | 9 ADRIAN Court | 4 | NO2135222 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,300 |
| SLD | 2/27/2018 | $56,156 | $65.00 | 396 HELIS Drive | 3 | NO2135200 | OTH MLS Area 95 (Other) | Live Oak | 41-50 Years | 864 |
| SLD | 3/9/2018 | $60,000 | $47.32 | 365 BLOSSOM Court | 3 | NO2138276 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,268 |
| SLD | 3/15/2018 | $119,900 | $101.27 | 339 DANDELION Drive | 3 | NO2131713 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,184 |
| SLD | 3/27/2018 | $113,300 | $93.25 | 205 HELIS Drive | 3 | NO2135229 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,215 |
| SLD | 3/29/2018 | $99,000 | $91.92 | 379 BUTTERCUP Drive | 3 | NO2132387 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,077 |
| SLD | 4/5/2018 | $159,000 | $139.72 | 9 HALLE Place | 3 | NO2143714 | OTH MLS Area 95 (Other) | | ~< 1 Year | 1,138 |
| SLD | 4/6/2018 | $105,000 | $72.66 | 27 IMOGENE Street | 3 | NO2115342 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,445 |
| SLD | 4/13/2018 | $120,000 | $88.69 | 33 BLUEBELL Lane | 3 | NO2142912 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,353 |
| SLD | 4/25/2018 | $88,000 | $53.87 | 457 HELIS Drive | 4 | NO2128071 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,652 |
| SLD | 4/25/2018 | $167,000 | $101.46 | 24 LARKSPUR Lane | 3 | NO2146481 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,646 |
| SLD | 5/2/2018 | $65,000 | $49.13 | 24 LUCILLE Street | 3 | NO2147442 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,323 |
| SLD | 5/4/2018 | $85,400 | $76.45 | 45 BLUEBELL Lane | 3 | NO2128017 | OTH MLS Area 95 (Other) | Floral Acres | 51-75 Years | 1,117 |
| SLD | 5/18/2018 | $99,000 | $86.09 | 18 DAVENPORT Street | 3 | NO2144105 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,150 |
| SLD | 5/31/2018 | $125,000 | $96.85 | 372 BLOSSOM Court | 3 | NO2153130 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,332 |
| SLD | 6/5/2018 | $120,000 | $102.13 | 22 JUDITH Street | 3 | NO2150997 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,175 |
| SLD | 6/8/2018 | $113,000 | $118.95 | 54 DUFFY Street | 3 | NO2119471 | OTH MLS Area 95 (Other) | | 21-30 Years | 950 |
| SLD | 6/22/2018 | $105,000 | $93.33 | 40 ASTER Lane | 3 | NO2146790 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,125 |
| SLD | 6/22/2018 | $120,000 | $125.26 | 241 JAMES Street | 3 | NO2146031 | OTH MLS Area 95 (Other) | | 31-40 Years | 958 |
| SLD | 7/3/2018 | $147,600 | $85.47 | 257 JEFFER Drive | 3 | NO2157402 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,727 |
| SLD | 7/6/2018 | $129,000 | $93.95 | 145 DAFFODIL Lane | 4 | NO2153796 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,373 |
| SLD | 7/13/2018 | $39,000 | $45.14 | 409 HELIS Drive | 3 | NO2160490 | OTH MLS Area 95 (Other) | | 31-40 Years | 864 |
| SLD | 7/18/2018 | $160,000 | $108.47 | 9 PETUNIA Court | 3 | NO2154015 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,475 |
| SLD | 7/23/2018 | $138,500 | $101.17 | 337 HELIS Drive | 4 | NO2145828 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,369 |
| SLD | 7/31/2018 | $131,000 | $100.61 | 652 SWEET OLIVE Lane | 4 | NO2160832 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,302 |
| SLD | 8/6/2018 | $60,000 | $38.02 | 12 GARDENIA Lane | 3 | NO2157177 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,578 |
| SLD | 8/8/2018 | $140,000 | $77.78 | 240 JEFFER Drive | 3 | NO2161336 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,800 |
| SLD | 8/10/2018 | $126,500 | $105.42 | 18 SARAH Street | 3 | NO2138275 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 8/17/2018 | $230,000 | $96.60 | 13 LARKSPUR Lane | 4 | NO2161209 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,381 |
| SLD | 9/10/2018 | $118,000 | $120.41 | 112 FOUR O'CLOCK Lane | 3 | NO2162578 | OTH MLS Area 95 (Other) | | 31-40 Years | 980 |
| SLD | 9/21/2018 | $60,000 | $67.11 | 381 HELIS Drive | 3 | NO2161784 | OTH MLS Area 95 (Other) | | 41-50 Years | 894 |
| SLD | 9/28/2018 | $67,000 | $56.54 | 364 JEFFER Drive | 3 | NO2171224 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,185 |
| SLD | 9/28/2018 | $114,000 | $105.17 | 37 WINIFRED Street | 4 | NO2164334 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,084 |
| SLD | 10/3/2018 | $50,500 | $37.41 | 37 WINIFRED Street | 3 | NO2172659 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,350 |
| SLD | 10/15/2018 | $52,000 | $31.52 | 386 BUTTERCUP Drive | 4 | NO2171041 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,650 |
| SLD | 10/18/2018 | $150,000 | $126.05 | 197 ACADIA Drive | 3 | NO2172316 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,190 |
| SLD | 10/25/2018 | $103,000 | $97.54 | 7 HELIS Drive | 3 | NO2162986 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,056 |
| SLD | 11/16/2018 | $45,000 | $57.32 | 36 DAFFODIL Lane | 2 | NO2170674 | OTH MLS Area 95 (Other) | | 51-75 Years | 785 |

THE McENERY COMPANY

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 12/3/2018 | $63,000 | $72.00 | 388 HELIS Drive | 2 | NO2171829 | OTH MLS Area 95 (Other) | | 41-50 Years | 875 |
| SLD | 12/20/2018 | $135,000 | $110.29 | 132 HELIS Drive | 3 | NO2180178 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,224 |
| SLD | 12/27/2018 | $118,000 | $102.08 | 452 HELIS Drive | 4 | NO2168324 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,156 |
| SLD | 1/11/2019 | $120,000 | $122.45 | 17 ASTER Lane | 3 | NO2176693 | OTH MLS Area 95 (Other) | | 41-50 Years | 980 |
| SLD | 1/18/2019 | $137,000 | $104.18 | 300 HELIS Drive | 3 | NO2174653 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,315 |
| SLD | 1/23/2019 | $117,700 | $101.20 | 460 HELIS Drive | 3 | NO2181235 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,163 |
| SLD | 1/31/2019 | $156,000 | $96.00 | 516 AZALEA Drive | 3 | NO2164441 | OTH MLS Area 95 (Other) | | 26-30 Years | 1,625 |
| SLD | 2/5/2019 | $67,000 | $76.14 | 46 SARAH Street | 3 | NO2185115 | OTH MLS Area 95 (Other) | Live Oak | 31-40 Years | 880 |
| SLD | 2/11/2019 | $189,900 | $82.82 | 13 GOLDENROD Lane | 4 | NO2176549 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,293 |
| SLD | 2/20/2019 | $66,200 | $46.95 | 120 FOUR OCLOCK Lane | 3 | NO2187589 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,410 |
| SLD | 2/27/2019 | $108,000 | $90.00 | 112 EVERGOLD Lane | 3 | NO2176296 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 3/8/2019 | $129,000 | $105.05 | 364 JEFFER Drive | 3 | NO2193096 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,228 |
| SLD | 3/14/2019 | $87,630 | $45.03 | 30 MORNING GLORY Lane | 3 | NO2149791 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,946 |
| SLD | 3/22/2019 | $55,000 | $57.29 | 209 AZALEA Drive | 3 | NO2180673 | OTH MLS Area 95 (Other) | | 51-75 Years | 960 |
| SLD | 4/24/2019 | $130,000 | $126.46 | 109 FOUR OCLOCK LN | 3 | 2019003746 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,028 |
| SLD | 4/24/2019 | $130,000 | $127.83 | 109 FOUR O'CLOCK Lane | 3 | NO2193738 | OTH MLS Area 95 (Other) | Floral Acres | 41-50 Years | 1,017 |
| SLD | 4/24/2019 | $139,000 | $123.23 | 313 HELIS Drive | 4 | NO2190433 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,128 |
| SLD | 4/29/2019 | $50,000 | $43.33 | 329 HELIS Drive | 3 | NO2182567 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,154 |
| SLD | 5/17/2019 | $150,100 | $90.97 | 395 BUTTERCUP Drive | 4 | NO2192703 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,650 |
| SLD | 5/22/2019 | $101,000 | $75.49 | 736 AZALEA Drive | 3 | NO2199798 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,338 |
| SLD | 5/22/2019 | $103,800 | $116.63 | 308 HELIS Drive | 3 | NO2170598 | OTH MLS Area 95 (Other) | | 51-75 Years | 890 |
| SLD | 5/30/2019 | $135,000 | $110.20 | 273 AZALEA Drive | 3 | NO2193220 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,225 |
| SLD | 6/4/2019 | $103,000 | $109.11 | 46 SARAH Street | 3 | NO2193996 | OTH MLS Area 95 (Other) | | 31-40 Years | 944 |
| SLD | 6/11/2019 | $195,000 | $114.71 | 33 LARKSPUR Lane | 3 | NO2187045 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,700 |
| SLD | 6/18/2019 | $140,000 | $103.17 | 21 SHAREN Place | 4 | NO2194538 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,357 |
| SLD | 6/20/2019 | $100,000 | $97.56 | 200 AZALEA Drive | 3 | NO2200561 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,025 |
| SLD | 7/11/2019 | $90,000 | $94.44 | 9 HELIS Drive | 3 | NO2206787 | OTH MLS Area 95 (Other) | | 41-50 Years | 953 |
| SLD | 7/19/2019 | $136,500 | $127.57 | 31 HELIS Drive | 3 | NO2198985 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,070 |
| SLD | 7/25/2019 | $148,000 | $104.96 | 120 FOUR OCLOCK Lane | 3 | NO2211376 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,410 |
| SLD | 7/26/2019 | $117,900 | $87.33 | 5 RICHELLE Street | 4 | NO2209940 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,350 |
| SLD | 7/29/2019 | $55,700 | $54.45 | 376 HELIS Drive | 3 | NO2211762 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,023 |
| SLD | 8/26/2019 | $90,000 | $102.04 | 8 SARAH Street | 2 | NO2173990 | OTH MLS Area 95 (Other) | | 31-40 Years | 882 |
| SLD | 8/30/2019 | $131,000 | $111.21 | 713 DANDELION Drive | 3 | NO2213440 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,178 |
| SLD | 9/18/2019 | $83,000 | $92.22 | 644 AZALEA Drive | 2 | NO2217918 | OTH MLS Area 95 (Other) | | 31-40 Years | 900 |
| SLD | 9/19/2019 | $130,000 | $87.84 | 328 BLOSSOM Court | 3 | NO2212618 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,480 |
| SLD | 10/1/2019 | $58,000 | $50.57 | 417 HELIS Drive | 3 | NO2220471 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,147 |
| SLD | 10/4/2019 | $74,000 | $49.33 | 383 HELIS Drive | 3 | NO2223148 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 10/4/2019 | $137,000 | $118.72 | 329 HELIS Drive | 3 | NO2211649 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,154 |
| SLD | 10/11/2019 | $112,750 | $108.73 | 42 DAVENPORT Street | 3 | NO2198454 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,037 |
| SLD | 10/17/2019 | $21,000 | $17.50 | 441 HELIS Drive | 3 | NO2228157 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 10/21/2019 | $150,000 | $107.14 | 121 EVERGOLD Lane | 3 | NO2223040 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,400 |
| SLD | 10/30/2019 | $138,900 | $120.60 | 44 IMOGENE Street | 4 | NO2219689 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,160 |
| SLD | 10/31/2019 | $116,500 | $92.61 | 50 WINIFRED Street | 3 | NO2221777 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,258 |
| SLD | 11/26/2019 | $135,000 | $128.57 | 284 JEFFER Drive | 3 | NO2218420 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,050 |
| SLD | 12/6/2019 | $170,000 | $121.43 | 117 PRIMROSE Lane | 3 | NO2222984 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,400 |
| SLD | 12/9/2019 | $113,355 | $102.68 | 125 FOUR OCLOCK Lane | 3 | NO2230377 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,104 |
| SLD | 12/9/2019 | $189,000 | $96.38 | 30 MORNING GLORY Lane | 3 | NO2224742 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,961 |
| SLD | 12/27/2019 | $170,000 | $157.26 | 368 AZALEA Drive | 3 | NO2211977 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,081 |
| SLD | 1/30/2020 | $105,000 | $125.00 | 44 DAFFODIL Lane | 3 | NO2229178 | OTH MLS Area 95 (Other) | | 41-50 Years | 837 |
| SLD | 1/31/2020 | $105,000 | $105.00 | 14 WILLARD Place | 3 | NO2271195 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,000 |
| SLD | 2/4/2020 | $65,000 | $52.00 | 32 CYNTHIA Street | 4 | NO2233803 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,250 |
| SLD | 2/20/2020 | $47,000 | $38.52 | 25 WINIFRED Street | 3 | NO2229181 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,220 |
| SLD | 2/21/2020 | $44,000 | $44.00 | 12 DAFFODIL Lane | 2 | NO2225887 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,000 |
| SLD | 2/26/2020 | $142,000 | $92.69 | 36 WINIFRED Street | 4 | NO2236378 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,532 |
| SLD | 2/27/2020 | $65,000 | $70.65 | 23 HALLE Place | 3 | NO2241176 | OTH MLS Area 95 (Other) | | 51-75 Years | 920 |
| SLD | 2/28/2020 | $105,000 | $93.25 | 136 JEFFER Drive | 3 | NO2240127 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,126 |
| SLD | 2/28/2020 | $149,900 | $113.73 | 26 JASMINE Lane | 3 | NO2239673 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,318 |
| SLD | 2/29/2020 | $115,000 | $112.97 | 140 EVERGOLD Lane | 3 | NO2233230 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,018 |
| SLD | 3/4/2020 | $40,000 | $45.71 | 14 IMOGENE Street | 3 | NO2237791 | OTH MLS Area 95 (Other) | | 51-75 Years | 875 |
| SLD | 3/12/2020 | $105,000 | $95.45 | 240 AZALEA Drive | 3 | NO2239647 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 3/13/2020 | $189,900 | $82.82 | 9 PRIMROSE Lane | 4 | NO2234589 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,293 |
| SLD | 3/20/2020 | $134,500 | $109.80 | 17 BLUEBELL Lane | 3 | NO2231667 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,225 |
| SLD | 3/27/2020 | $137,500 | $135.20 | 404 DANDELION Drive | 3 | NO2242130 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,017 |
| SLD | 4/8/2020 | $127,000 | $115.45 | 417 HELIS Drive | 3 | NO2238008 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 4/15/2020 | $143,900 | $110.61 | 144 EVERGOLD Lane | 4 | NO2243187 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,301 |
| SLD | 4/24/2020 | $110,700 | $98.40 | 116 DAFFODIL Lane | 3 | NO2234486 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,125 |
| SLD | 4/30/2020 | $96,000 | $118.75 | 30 ROCHELLE Other | 3 | NO2251028 | OTH MLS Area 95 (Other) | | 41-50 Years | 800 |
| SLD | 5/11/2020 | $113,500 | $112.82 | 312 BLOSSOM Court | 2 | NO2234552 | OTH MLS Area 95 (Other) | Whitehouse | 41-50 Years | 1,006 |
| SLD | 5/18/2020 | $90,000 | $81.82 | 9 JUDITH Street | 3 | NO2226846 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,100 |
| SLD | 5/29/2020 | $168,000 | $135.70 | 36 DAFFODIL Lane | 3 | NO2249478 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,238 |
| SLD | 6/5/2020 | $137,500 | $92.34 | 22 RICHELLE Street | 3 | NO2249273 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,489 |
| SLD | 6/8/2020 | $200,000 | $86.96 | 44 MARIGOLD Lane | 4 | NO2248506 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,300 |
| SLD | 6/22/2020 | $206,000 | $89.84 | 220 SWEET PEA Lane | 4 | NO2250183 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,293 |
| SLD | 6/24/2020 | $210,000 | $91.42 | 113 PRIMROSE Lane | 4 | NO2253361 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,297 |
| SLD | 7/1/2020 | $218,000 | $99.09 | 9 GOLDEN ROD Lane | 4 | NO2280861 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,200 |
| SLD | 7/6/2020 | $125,000 | $96.82 | 132 EVERGOLD Lane | 4 | NO2229992 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,291 |
| SLD | 7/22/2020 | $139,000 | $96.86 | 353 HELIS Drive | 3 | NO2244094 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,435 |
| SLD | 7/27/2020 | $129,700 | $93.65 | 50 JUDITH Street | 3 | NO2257406 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,385 |
| SLD | 7/30/2020 | $125,750 | $75.66 | 457 HELIS Drive | 4 | NO2241165 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,662 |
| SLD | 8/10/2020 | $133,500 | $89.00 | 383 HELIS Drive | 3 | NO2249999 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 8/12/2020 | $122,500 | $113.95 | 241 AZALEA Drive | 3 | NO2256113 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,075 |
| SLD | 8/12/2020 | $220,000 | $93.98 | 10 JASMINE Lane | 4 | NO2253909 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,341 |
| SLD | 8/14/2020 | $90,000 | $69.44 | 324 BLOSSOM Court | 3 | NO2248931 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,296 |
| SLD | 8/19/2020 | $114,900 | $155.27 | 21 DAFFODIL Lane | 2 | NO2258033 | OTH MLS Area 95 (Other) | | 51-75 Years | 740 |
| SLD | 8/24/2020 | $120,225 | $67.35 | 53 RICHELLE Street | 4 | NO2234983 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,785 |
| SLD | 8/31/2020 | $225,000 | $98.08 | 16 MARIGOLD Lane | 4 | NO2260868 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,294 |
| SLD | 9/18/2020 | $125,000 | $89.22 | 25 JAY Place | 4 | NO2261155 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,401 |
| SLD | 9/22/2020 | $115,350 | $122.97 | 17 DOLORES Drive | 3 | NO2263631 | OTH MLS Area 95 (Other) | | 51-75 Years | 938 |
| SLD | 9/22/2020 | $140,000 | $106.06 | 120 GARDENIA Lane | 3 | NO2263738 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,320 |
| SLD | 9/28/2020 | $132,000 | $116.81 | 42 CYNTHIA Street | 3 | NO2260689 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,130 |
| SLD | 9/30/2020 | $134,000 | $121.82 | 40 GARDENIA Lane | 3 | NO2262057 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |

THE McENERY COMPANY

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

## All Sales Market Area 3:

| Status | Sold Date | Price | Sold Price Per SQFT | Address | Beds | MLS# | Area | Subdivision | Apprx. Age | SqFt Living |
|--------|-----------|-------|---------------------|---------|------|------|------|-------------|------------|-------------|
| SLD | 1/5/2015 | $270,000 | $131.26 | 143 W IMPERIAL Drive | 3 | NO1012212 | OTH MLS Area 95 (Other) | Imperial Woods | 16-20 Years | 2,057 |
| SLD | 1/8/2015 | $153,000 | $125.00 | 372 COLONIAL CLUB | 2 | NO1015268 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,224 |
| SLD | 1/9/2015 | $94,000 | $91.71 | 1100 GENERES Drive | 3 | NO995548 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,025 |
| SLD | 1/14/2015 | $200,000 | $82.30 | 10016 TIFFANY Drive | 5 | NO1011296 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 2,430 |
| SLD | 1/15/2015 | $216,500 | $143.85 | 8315 FORTIER Avenue | 3 | NO1013141 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,505 |
| SLD | 1/15/2015 | $390,000 | $138.54 | 7305 ASHBORNE Drive | 4 | NO983185 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,815 |
| SLD | 1/16/2015 | $231,000 | $149.03 | 727 ASHLAWN | 3 | NO1015142 | OTH MLS Area 95 (Other) | | 76 + Years | 1,550 |
| SLD | 1/20/2015 | $675,000 | $207.69 | 267 MIDWAY Drive | 3 | NO1011274 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,250 |
| SLD | 1/22/2015 | $42,000 | $53.30 | 412 N. LESTER | 2 | NO1015301 | OTH MLS Area 95 (Other) | | 51-75 Years | 788 |
| SLD | 1/22/2015 | $205,000 | $113.89 | 1313 GENERES Drive | 3 | NO1004793 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,800 |
| SLD | 1/22/2015 | $295,000 | $139.15 | 9429 SHARLA Drive | 4 | NO1008891 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,120 |
| SLD | 1/23/2015 | $114,000 | $95.00 | 1401 FAIRWAY Street | 3 | NO1012873 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 1/26/2015 | $118,300 | $111.18 | 131 W HENFER Avenue | 3 | NO1013065 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,064 |
| SLD | 1/26/2015 | $149,000 | $119.68 | 721 RESOR Avenue | 3 | NO1011236 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,245 |
| SLD | 1/27/2015 | $90,000 | $70.09 | 213 N BENGAL Road | 3 | NO1003662 | OTH MLS Area 95 (Other) | | 76 + Years | 1,284 |
| SLD | 1/28/2015 | $40,200 | $52.96 | 7908 JAY Street | 2 | NO1013652 | OTH MLS Area 95 (Other) | | 76 + Years | 759 |
| SLD | 1/29/2015 | $49,000 | $52.35 | 504 JADE | 3 | NO1017462 | OTH MLS Area 95 (Other) | | 51-75 Years | 936 |
| SLD | 1/29/2015 | $96,000 | $92.22 | 635 N CUMBERLAND Street | 3 | NO1009467 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,041 |
| SLD | 1/30/2015 | $85,000 | $56.67 | 804 CYNTHIA Avenue | 3 | NO1006966 | OTH MLS Area 95 (Other) | Lynn Park | 31-40 Years | 1,500 |
| SLD | 1/30/2015 | $147,000 | $128.05 | 427 CAROLYN Street | 3 | NO978224 | OTH MLS Area 95 (Other) | Schiro Park | 51-75 Years | 1,148 |
| SLD | 1/30/2015 | $150,000 | $110.70 | 8217 HUNTLEY Lane | 3 | NO1011433 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,355 |
| SLD | 1/30/2015 | $152,500 | $117.94 | 909 FRANKLIN | 4 | NO1015840 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,293 |
| SLD | 2/2/2015 | $188,000 | $94.00 | 405 FELIX | 3 | NO1019559 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,000 |
| SLD | 2/2/2015 | $234,000 | $140.29 | 9304 5TH Street | 3 | NO1007299 | OTH MLS Area 95 (Other) | Highland Acres | 51-75 Years | 1,668 |
| SLD | 2/3/2015 | $35,000 | $23.03 | 274 E SHANNON Lane | 3 | NO1008368 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,520 |
| SLD | 2/3/2015 | $97,600 | $58.41 | 762 GROVE Avenue | 4 | NO1012605 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,671 |
| SLD | 2/3/2015 | $148,000 | $137.04 | 10720 RUSSELL | 3 | NO1014153 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,080 |
| SLD | 2/6/2015 | $82,000 | $73.94 | 714 N PIERCE Street | 2 | NO1012789 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,109 |
| SLD | 2/9/2015 | $167,000 | $139.63 | 264 ANTHONY Avenue | 3 | NO1013854 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,196 |
| SLD | 2/10/2015 | $65,000 | $59.09 | 205 N PIERCE Avenue | 2 | NO1015051 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 2/11/2015 | $61,000 | $51.65 | 517 N PIERCE | 3 | NO1016157 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,181 |
| SLD | 2/12/2015 | $130,000 | $99.85 | 1239 TAYLOR Street | 3 | NO1004680 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,302 |
| SLD | 2/12/2015 | $197,467 | $134.06 | 157 GARDEN Road | 3 | NO1008555 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,473 |
| SLD | 2/18/2015 | $75,300 | $70.18 | 1100 HUDSON Street | 3 | NO1013258 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,073 |
| SLD | 2/20/2015 | $238,000 | $135.80 | 144 BAILEY Street | 3 | NO1009011 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,760 |
| SLD | 2/20/2015 | $300,000 | $147.42 | 63 OAKLAND Avenue | 3 | NO1018601 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,035 |
| SLD | 2/20/2015 | $1,010,000 | $171.10 | 243 GARDEN Road | 3 | NO996777 | OTH MLS Area 95 (Other) | | 16-20 Years | 5,903 |
| SLD | 2/23/2015 | $38,000 | $42.22 | 701 FILMORE Street | 2 | NO1004412 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 2/25/2015 | $81,400 | $47.52 | 8917 RENSU Drive | 3 | NO1014979 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,713 |
| SLD | 2/25/2015 | $105,000 | $97.22 | 1019 ROOSEVELT Boulevard | 2 | NO1016061 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,080 |
| SLD | 2/25/2015 | $400,000 | $144.82 | 319 MIDWAY Drive | 3 | NO999786 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,762 |
| SLD | 2/27/2015 | $48,000 | | 2820 STEAMSHIP Circle | 1 | NO997216 | OTH MLS Area 95 (Other) | | 41-50 Years | 0 |
| SLD | 2/27/2015 | $99,500 | $119.59 | 812 N BENGAL Road | 3 | NO1013454 | OTH MLS Area 95 (Other) | | 51-75 Years | 832 |

| Status | Date | Price | $/SF | Address | Beds | MLS# | Area | Subdivision | Age | SF |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 2/27/2015 | $132,000 | $118.28 | 512 GROVE Avenue | 3 | NO994328 | OTH MLS Area 95 (Other) | Morningside Park | 40-50 Years | 1,116 |
| SLD | 2/27/2015 | $240,000 | $140.02 | 455 STRATFORD | 3 | NO1019811 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,714 |
| SLD | 2/27/2015 | $1,250,000 | $242.86 | 258 GARDEN Road | 5 | NO986073 | OTH MLS Area 95 (Other) | | 11-15 Years | 5,147 |
| SLD | 3/2/2015 | $50,459 | $17.33 | 1312 S ELM Street | 4 | NO1005203 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,912 |
| SLD | 3/3/2015 | $292,000 | $144.20 | 10301 TUDOR Lane | 3 | NO1017311 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,025 |
| SLD | 3/3/2015 | $133,900 | $127.52 | 238 ARNOLD Avenue | 3 | NO1011273 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 3/5/2015 | $185,000 | $122.11 | 6748 W. MAGNOLIA Boulevard | 3 | NO1017454 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,515 |
| SLD | 3/5/2015 | $185,000 | $134.64 | 611 WOODWARD Avenue | 2 | NO1020265 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,372 |
| SLD | 3/5/2015 | $230,000 | $90.20 | 10116 ST. PAUL Avenue | 4 | NO1011870 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,550 |
| SLD | 3/5/2015 | $282,500 | $134.92 | 166 REX Drive | 4 | NO1011631 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,168 |
| SLD | 3/6/2015 | $128,500 | $147.70 | 579 GROVE Avenue | 3 | NO1018254 | OTH MLS Area 95 (Other) | | 51-75 Years | 870 |
| SLD | 3/6/2015 | $169,500 | $105.87 | 149 REBEL Avenue | 3 | NO1018173 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,601 |
| SLD | 3/9/2015 | $70,000 | $53.85 | 408 THIRBA Street | 3 | NO1013024 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,300 |
| SLD | 3/9/2015 | $100,500 | $112.42 | 300 EAST Avenue | 3 | NO1017557 | OTH MLS Area 95 (Other) | | 76+ Years | 894 |
| SLD | 3/10/2015 | $220,000 | $137.50 | 132 BERKLEY Street | 3 | NO1011035 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,600 |
| SLD | 3/12/2015 | $126,000 | $105.88 | 405 N PIERCE Avenue | 3 | NO1015994 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,190 |
| SLD | 3/12/2015 | $178,000 | $97.75 | 6020 FIFTH Street | 4 | NO1000821 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,821 |
| SLD | 3/13/2015 | $159,700 | $89.72 | 3612 INEZ Drive | 3 | NO1018874 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,780 |
| SLD | 3/13/2015 | $172,000 | $109.35 | 8131 VERSAILLES Avenue | 3 | NO1020702 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,573 |
| SLD | 3/17/2015 | $56,000 | $33.73 | 1246 WEBSTER Street | 4 | NO1012740 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,660 |
| SLD | 3/17/2015 | $667,000 | $264.04 | 7 GLENWOOD Street | 4 | NO1018996 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,220 |
| SLD | 3/19/2015 | $172,500 | $123.21 | 117 CELESTE Avenue | 3 | NO1016833 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 3/19/2015 | $180,000 | $86.54 | 9200 HERMITAGE Place | 4 | NO1015592 | OTH MLS Area 95 (Other) | Upstream | 31-40 Years | 2,080 |
| SLD | 3/19/2015 | $181,000 | $143.65 | 150 E HENFER Avenue | 3 | NO1008467 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,260 |
| SLD | 3/19/2015 | $365,700 | $136.61 | 30 PARK | 4 | NO1021263 | OTH MLS Area 95 (Other) | Riverside Park | 21-30 Years | 2,677 |
| SLD | 3/19/2015 | $645,000 | $149.44 | 235 MIDWAY | 4 | NO2000147 | OTH MLS Area 95 (Other) | | 16-20 Years | 4,316 |
| SLD | 3/20/2015 | $190,000 | $146.95 | 274 GORDON Avenue | 3 | NO1012006 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,293 |
| SLD | 3/20/2015 | $255,000 | $147.14 | 6427 RIVERSIDE Drive | 3 | NO1014861 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,733 |
| SLD | 3/20/2015 | $313,000 | $129.34 | 10408 PARK Street | 3 | NO1006501 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,420 |
| SLD | 3/20/2015 | $568,000 | $189.33 | 8701 HERMITAGE Place | 4 | NO1000235 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,000 |
| SLD | 3/23/2015 | $150,000 | $120.68 | 160 W HENFER Avenue | 3 | NO1008460 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,243 |
| SLD | 3/24/2015 | $360,000 | $100.31 | 8114 BURAS Avenue | 3 | NO1016463 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,595 |
| SLD | 3/26/2015 | $212,000 | $151.43 | 10116 JOEL Street | 4 | NO1019040 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 3/26/2015 | $134,000 | $94.97 | 1653 ROOSEVELT Boulevard | 4 | NO1016748 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,411 |
| SLD | 3/27/2015 | $67,000 | $46.21 | 236 MARMANDE Avenue | 3 | NO1009195 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,450 |
| SLD | 3/30/2015 | $149,900 | $122.57 | 233 WALDO Street | 3 | NO1017624 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,223 |
| SLD | 3/31/2015 | $165,000 | $128.50 | 7125 WILSON Street | 3 | NO2002907 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,284 |
| SLD | 3/31/2015 | $218,600 | $99.36 | 513 KENMORE Drive | 4 | NO1016434 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,200 |
| SLD | 3/31/2015 | $220,000 | $112.94 | 513 PARK RIDGE Drive | 4 | NO1012521 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,948 |
| SLD | 3/31/2015 | $300,000 | $114.42 | 85 SEDGEFIELD Drive | 4 | NO1019676 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,622 |
| SLD | 4/2/2015 | $127,500 | $92.26 | 1167 MOISANT Place | 2 | NO1017311 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,382 |
| SLD | 4/3/2015 | $24,188 | $21.99 | 427 N DILTON Street | 4 | NO1008531 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 4/6/2015 | $235,000 | $143.03 | 6748 W MAGNOLIA Boulevard | 3 | NO1000780 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,643 |
| SLD | 4/6/2015 | $388,000 | $139.57 | 9 CHALSTROM Drive | 4 | NO996086 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,780 |
| SLD | 4/6/2015 | $460,000 | $132.64 | 1409 HOSS Lane | 4 | NO1004673 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,468 |
| SLD | 4/8/2015 | $166,000 | $122.09 | 1508 HUDSON Street | 3 | NO2000901 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,376 |
| SLD | 4/8/2015 | $183,000 | $122.00 | 312 LITTLE FARMS Avenue | 3 | NO988512 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 4/8/2015 | $315,000 | $141.92 | 9211 MELROSE Lane | 3 | NO1021037 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,296 |
| SLD | 4/9/2015 | $244,900 | $107.89 | 3 ERIN Court | 2 | NO1008023 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,270 |
| SLD | 4/9/2015 | $347,500 | $115.49 | 10101 SUZANNE Drive | 6 | NO2000749 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,143 |
| SLD | 4/16/2015 | $85,050 | $48.60 | 513 THIRBA Street | 3 | NO1020508 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,750 |
| SLD | 4/16/2015 | $245,000 | $126.48 | 172 REX Drive | 3 | NO2002563 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,937 |
| SLD | 4/16/2015 | $722,500 | $131.60 | 9826 ELM Place | 6 | NO972682 | OTH MLS Area 95 (Other) | | 31-40 Years | 5,490 |
| SLD | 4/17/2015 | $350,000 | $112.90 | 8000 BAROCCO Drive | 3 | NO1016565 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,100 |
| SLD | 4/17/2015 | $790,000 | $151.20 | 292 MIDWAY Drive | 6 | NO967587 | OTH MLS Area 95 (Other) | Highland Acres | 16-20 Years | 5,225 |
| SLD | 4/22/2015 | $32,000 | $31.71 | 626 TAYLOR Street | 2 | NO1012882 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,009 |
| SLD | 4/23/2015 | $175,000 | $140.56 | 564 ASHLAWN Drive | 3 | NO1009128 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,245 |
| SLD | 4/24/2015 | $165,000 | $127.12 | 242 ARNOLD Avenue | 3 | NO2005254 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,298 |
| SLD | 4/24/2015 | $186,000 | $126.60 | 211 DOUGLAS Drive | 3 | NO1021273 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,485 |
| SLD | 4/24/2015 | $193,000 | $196.91 | 248 DOUGLAS Drive | 2 | NO1019920 | OTH MLS Area 95 (Other) | Highland Acres | 51-75 Years | 1,230 |
| SLD | 4/24/2015 | $252,500 | $115.30 | 213 MIDWAY Drive | 4 | NO1019627 | OTH MLS Area 95 (Other) | Highland Acres | 41-50 Years | 2,190 |
| SLD | 4/27/2015 | $175,000 | $129.63 | 1503 MOISANT Street | 3 | NO2003679 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,350 |
| SLD | 4/28/2015 | $142,000 | $75.94 | 509 TRUDEAU Street | 5 | NO1018836 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,870 |
| SLD | 4/28/2015 | $306,000 | $134.62 | 139 IMPERIAL WOODS Drive | 3 | NO1004047 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,496 |
| SLD | 4/28/2015 | $336,000 | $139.13 | 209 WAGNER Street | 4 | NO1020765 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,415 |
| SLD | 4/29/2015 | $147,500 | $202.05 | 8400 HUNTLY Lane | 2 | NO1021485 | OTH MLS Area 95 (Other) | | 51-75 Years | 730 |
| SLD | 4/29/2015 | $350,000 | $134.62 | 9408 CITRUS Lane | 4 | NO2002708 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,600 |
| SLD | 4/30/2015 | $148,500 | $112.67 | 221 N BENGAL Road | 2 | NO1004497 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,318 |
| SLD | 4/30/2015 | $367,000 | $100.60 | 10109 JANE Court | 4 | NO2004594 | OTH MLS Area 95 (Other) | Cherokee Court | 51-75 Years | 1,660 |
| SLD | 4/30/2015 | $172,000 | $123.74 | 505 N ATLANTA Street | 3 | NO2003571 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,390 |
| SLD | 4/30/2015 | $210,000 | $159.21 | 101 JOY Street | 3 | NO2003541 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,319 |
| SLD | 4/30/2015 | $289,000 | $158.84 | 9252 THIRD Street | 4 | NO2005036 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,516 |
| SLD | 4/30/2015 | $322,000 | $122.15 | 10104 TIFFANY Drive | 4 | NO2005609 | OTH MLS Area 95 (Other) | Upstream | 41-50 Years | 2,636 |
| SLD | 5/1/2015 | $134,900 | $50.37 | 1204 HICKORY Avenue | 4 | NO2008562 | OTH MLS Area 95 (Other) | | 30-40 Years | 2,678 |
| SLD | 5/1/2015 | $161,000 | $157.84 | 521 MOSS Lane | 3 | NO2004541 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,020 |
| SLD | 5/1/2015 | $195,000 | $135.32 | 506 ASHLAWN Drive | 3 | NO2000876 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,441 |
| SLD | 5/1/2015 | $234,000 | $157.05 | 517 WOODWARD Street | 3 | NO1021523 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,490 |
| SLD | 5/4/2015 | $157,000 | $125.00 | 404 STEWART Avenue | 3 | NO2003869 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,256 |
| SLD | 5/4/2015 | $1,250,000 | $235.54 | 278 WALTER Road | 5 | NO1007081 | OTH MLS Area 95 (Other) | | 06-10 Years | 5,307 |
| SLD | 5/6/2015 | $190,000 | $131.03 | 9920 ST PAUL Avenue | 3 | NO1016433 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 5/7/2015 | $195,000 | $123.73 | 176 REX Drive | 3 | NO2009634 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,576 |
| SLD | 5/8/2015 | $120,000 | $92.31 | 1905 GENEVIEVE Drive | 3 | NO1018751 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 5/8/2015 | $139,000 | $152.58 | 709 N BENGAL Road | 3 | NO2000920 | OTH MLS Area 95 (Other) | | 51-75 Years | 911 |
| SLD | 5/8/2015 | $157,500 | $125.60 | 120 COLONIAL HEIGHTS Road | 4 | NO2002396 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,250 |
| SLD | 5/8/2015 | $165,000 | $106.05 | 716 N BENGAL Road | 3 | NO2000775 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,556 |
| SLD | 5/9/2015 | $52,000 | $45.22 | 1008 TAYLOR Street | 3 | NO1000577 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,150 |
| SLD | 5/11/2015 | $227,500 | $126.39 | 156 HIBISCUS Place | 3 | NO2001040 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,800 |
| SLD | 5/12/2015 | $92,000 | $52.66 | 610 GORDON Avenue | 3 | NO1019827 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,747 |
| SLD | 5/12/2015 | $146,000 | $134.56 | 1422 HUDSON Street | 3 | NO2006909 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,085 |
| SLD | 5/14/2015 | $224,000 | $122.74 | 9808 JOEL Avenue | 3 | NO2005263 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,825 |
| SLD | 5/15/2015 | $35,000 | $47.55 | 409 GROVE Street | 2 | NO2005194 | OTH MLS Area 95 (Other) | | 76+ Years | 736 |
| SLD | 5/15/2015 | $50,000 | $45.45 | 329 WEBSTER Street | 3 | NO2005361 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 5/15/2015 | $133,000 | $110.10 | 1709 CLAY Street | 3 | NO2005301 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,208 |
| SLD | 5/15/2015 | $280,000 | $193.20 | 122 CITRUS Road | 3 | NO2007972 | OTH MLS Area 95 (Other) | Highland Acres | 51-75 Years | 1,501 |
| SLD | 5/18/2015 | $157,500 | $162.37 | 390 WEST Avenue | 2 | NO2003934 | OTH MLS Area 95 (Other) | | 51-75 Years | 970 |
| SLD | 5/18/2015 | $209,900 | $141.43 | 6743 W. MAGNOLIA Boulevard | 3 | NO2005763 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,400 |
| SLD | 5/19/2015 | $117,000 | $106.36 | 1504 CLAY Street | 2 | NO2006173 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 5/20/2015 | $162,000 | $94.67 | 258 HALSEY Drive | 3 | NO2002354 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,500 |
| SLD | 5/21/2015 | $225,000 | $302.57 | 61 OK Avenue | 3 | NO1013458 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,384 |
| SLD | 5/22/2015 | $303,700 | $64.81 | 1024 FAIRWAY Drive | 4 | NO2005227 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,600 |
| SLD | 5/22/2015 | $125,000 | $71.96 | 422 COLONIAL CLUB Drive | 3 | NO2008225 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,737 |
| SLD | 5/22/2015 | $190,000 | $73.08 | 187 DROLLA Parkway | 3 | NO2006787 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,600 |
| SLD | 5/27/2015 | $35,000 | $25.00 | 1441 S MYRTLE Street | 3 | NO1010453 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 5/27/2015 | $132,600 | $93.58 | 8941 CAMILLE Court | 3 | NO2003602 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,417 |
| SLD | 5/27/2015 | $167,900 | $101.76 | 423 SHELDON Lane | 3 | NO2003935 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 5/28/2015 | $264,000 | $122.99 | 628 GORDON Avenue | 3 | NO1017089 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 5/28/2015 | $110,000 | $93.22 | 560 GROVE Avenue | 4 | NO2008105 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,180 |
| SLD | 5/28/2015 | $353,000 | $118.47 | 233 COLONIAL CLUB Drive | 4 | NO1014702 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,659 |
| SLD | 5/29/2015 | $67,500 | $67.67 | 605 WALDO Street | 3 | NO2005325 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,000 |
| SLD | 5/29/2015 | $80,000 | $83.46 | 1801 CLAY Street | 2 | NO1007118 | OTH MLS Area 95 (Other) | | 51-75 Years | 896 |
| SLD | 5/29/2015 | $128,000 | $93.43 | 201 N PIERCE Avenue | 3 | NO2003551 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,370 |
| SLD | 5/29/2015 | $128,000 | $73.72 | 201 N PIERCE Avenue | 3 | NO2003779 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,370 |
| SLD | 5/29/2015 | $131,000 | $73.72 | 10117 STEPHEN Drive | 4 | NO1005886 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,777 |
| SLD | 5/29/2015 | $133,100 | $149.71 | 401 N HOWARD Avenue | 3 | NO2000868 | OTH MLS Area 95 (Other) | | 21-30 Years | 875 |
| SLD | 5/29/2015 | $340,000 | $98.60 | 10121 LUCY Court | 4 | NO2012068 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,434 |
| SLD | 5/29/2015 | $342,000 | $124.10 | 309 FLORIDA Street | 4 | NO2005416 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 16-20 Years | 1,950 |
| SLD | 5/29/2015 | $289,000 | $128.44 | 824 PARK RIDGE Drive | 4 | NO1006635 | OTH MLS Area 95 (Other) | Park Ridge | 21-30 Years | 2,250 |
| SLD | 5/29/2015 | $306,000 | $126.84 | 10608 BOLIVAR Street | 4 | NO2001361 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,670 |
| SLD | 6/5/2015 | $264,000 | $169.81 | 100 LEE Court | 4 | NO2007673 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,500 |
| SLD | 6/5/2015 | $220,000 | $110.00 | 10017 WALDEN | 3 | NO2023727 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,000 |
| SLD | 6/5/2015 | $443,000 | $149.80 | 624 RANDOLPH Avenue | 4 | NO2002996 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,737 |
| SLD | 6/8/2015 | $286,000 | $138.20 | 61 SEDGEFIELD Drive | 3 | NO2002563 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,064 |
| SLD | 6/8/2015 | $42,500 | $38.79 | 1424 LAUREL Street | 3 | NO2005146 | OTH MLS Area 95 (Other) | | 76+ Years | 1,478 |
| SLD | 6/9/2015 | $255,000 | $91.07 | 1 MAIRI RIDGE Lane | 4 | NO1018670 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,800 |
| SLD | 6/16/2015 | $300,000 | $168.21 | 5 PELICAN Street | 3 | NO2008704 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,372 |
| SLD | 6/17/2015 | $265,000 | $115.42 | 9437 FRANCINE Drive | 4 | NO2006023 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,296 |
| SLD | 6/18/2015 | $165,000 | $154.06 | 3808 CROCHET Avenue | 3 | NO1021083 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,071 |
| SLD | 6/18/2015 | $145,000 | $132.79 | 188 MACQUE Drive | 3 | NO2007309 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,845 |
| SLD | 6/18/2015 | $274,000 | $152.22 | 504 ROSELAND Parkway | 3 | NO2011043 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,800 |
| SLD | 6/18/2015 | $144,500 | $125.30 | 501 N BENGAL Road | 3 | NO1021124 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,146 |
| SLD | 6/18/2015 | $173,000 | $145.38 | 7128 WILSON Street | 3 | NO2018029 | OTH MLS Area 95 (Other) | Roseland Park | 41-50 Years | 1,190 |
| SLD | 6/19/2015 | $189,000 | $156.94 | 224 DOUGLAS Drive | 3 | NO2010804 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,212 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 6/19/2015 | $380,000 | $142.59 | 409 BELLVIEW Street | 4 | NO2010021 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,665 |
| SLD | 6/22/2015 | $191,000 | $86.70 | 9413 NOTTAWAY Place | 4 | NO2019633 | OTH MLS Area 95 (Other) | Magnolia Ridge | 31-40 Years | 2,203 |
| SLD | 6/22/2015 | $259,000 | $129.37 | 8732 TANGLEWILD Place | 3 | NO2011370 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,002 |
| SLD | 6/22/2015 | $269,500 | $173.87 | 8913 RENSU Drive | 3 | NO2011050 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 6/23/2015 | $315,000 | $143.05 | 129 REX Drive | 4 | NO2009140 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,202 |
| SLD | 6/25/2015 | $152,000 | $121.60 | 721 BLANCHE Street | 3 | NO2011571 | OTH MLS Area 95 (Other) | Morningside | 41-50 Years | 1,250 |
| SLD | 6/25/2015 | $173,500 | $141.75 | 813 WALDO Street | 3 | NO2007293 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,224 |
| SLD | 6/25/2015 | $204,000 | $124.54 | 10304 TUDOR Lane | 4 | NO2008247 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,638 |
| SLD | 6/26/2015 | $43,000 | $28.53 | 8001 VERSAILLES Avenue | 3 | NO1006062 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,507 |
| SLD | 6/26/2015 | $115,000 | $139.06 | 24 REN PASS Avenue | 2 | NO1011284 | OTH MLS Area 95 (Other) | | 51-75 Years | 827 |
| SLD | 6/26/2015 | $127,500 | $97.03 | 424 N CUMBERLAND Street | 2 | NO2008549 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,314 |
| SLD | 6/26/2015 | $215,000 | $116.85 | 8724 SOUTHDOWN Lane | 3 | NO2012060 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,840 |
| SLD | 6/29/2015 | $27,500 | $27.50 | 7912 MONETT Street | 3 | NO2011342 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 6/29/2015 | $67,500 | $48.21 | 161 COVENTRY Court | 0 | NO1008620 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 6/29/2015 | $112,900 | $116.03 | 412 BAILEY Street | 3 | NO2013096 | OTH MLS Area 95 (Other) | | 51-75 Years | 973 |
| SLD | 6/30/2015 | $124,500 | $62.25 | 411 FELIX Street | 4 | NO2007841 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,000 |
| SLD | 6/30/2015 | $169,000 | $145.31 | 8122 SHIRLEY Street | 3 | NO2009328 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,163 |
| SLD | 6/30/2015 | $250,000 | $100.20 | 9205 FIFTH Street | 4 | NO2002266 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,495 |
| SLD | 6/30/2015 | $855,000 | $210.07 | 10009 SAUVE OAKS Lane | 4 | NO984963 | OTH MLS Area 95 (Other) | | 11-15 Years | 4,070 |
| SLD | 7/1/2015 | $110,000 | $136.65 | 240 ANTHONY Avenue | 2 | NO2010262 | OTH MLS Area 95 (Other) | | 51-75 Years | 805 |
| SLD | 7/1/2015 | $285,000 | $156.42 | 9916 JOEL Avenue | 3 | NO2009790 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,822 |
| SLD | 7/2/2015 | $189,900 | $91.47 | 616 STEWART Street | 3 | NO1018766 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,076 |
| SLD | 7/2/2015 | $273,000 | $188.15 | 100 COVENTRY Court | 4 | NO2011292 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,451 |
| SLD | 7/2/2015 | $289,000 | $136.84 | 509 CELESTE Avenue | 3 | NO2012317 | OTH MLS Area 95 (Other) | Little Farms | 41-50 Years | 2,112 |
| SLD | 7/2/2015 | $300,000 | $166.02 | 9433 FRANCINE Drive | 3 | NO2011559 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,807 |
| SLD | 7/6/2015 | $153,000 | $174.86 | 531 GROVE Avenue | 3 | NO2010066 | OTH MLS Area 95 (Other) | | 41-50 Years | 875 |
| SLD | 7/8/2015 | $173,050 | $110.08 | 701 COMPROMISE Street | 4 | NO2004698 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,572 |
| SLD | 7/9/2015 | $90,000 | $49.78 | 208 TRUDEAU Drive | 3 | NO2013161 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,808 |
| SLD | 7/10/2015 | $74,126 | $77.95 | 1708 COMPROMISE Street | 3 | NO2011428 | OTH MLS Area 95 (Other) | | 41-50 Years | 951 |
| SLD | 7/10/2015 | $132,000 | $110.00 | 1025 ROOSEVELT Drive | 3 | NO2005435 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 7/10/2015 | $178,000 | $166.04 | 153 COVENTRY Court | 3 | NO1019479 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,072 |
| SLD | 7/11/2015 | $56,000 | $35.90 | 520 N ATLANTA Street | 3 | NO2008068 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,560 |
| SLD | 7/14/2015 | $186,000 | $151.71 | 47 HENNESSEY Court | 3 | NO1019925 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,226 |
| SLD | 7/15/2015 | $148,000 | $154.17 | 349 WEST Avenue | 2 | NO2006035 | OTH MLS Area 95 (Other) | | 51-75 Years | 960 |
| SLD | 7/16/2015 | $87,600 | $75.91 | 704 N DILTON Street | 3 | NO2012868 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,154 |
| SLD | 7/16/2015 | $179,900 | $143.20 | 396 OAK Avenue | 2 | NO2014266 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,256 |
| SLD | 7/16/2015 | $245,000 | $100.00 | 8727 STEAMBOAT Lane | 5 | NO1004790 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,450 |
| SLD | 7/17/2015 | $239,900 | $126.73 | 118 SEDGEFIELD Drive | 3 | NO2016593 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,893 |
| SLD | 7/22/2015 | $135,900 | $114.39 | 421 JADE Avenue | 3 | NO1012427 | OTH MLS Area 95 (Other) | | 04-05 Years | 1,188 |
| SLD | 7/23/2015 | $205,000 | $92.76 | 1226 FAIRWAY Drive | 4 | NO2003134 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,210 |
| SLD | 7/24/2015 | $49,101 | $62.79 | 913 MOISANT Street | 2 | NO2017206 | OTH MLS Area 95 (Other) | | 51-75 Years | 782 |
| SLD | 7/24/2015 | $137,500 | $110.18 | 2837 STEAMSHIP Circle | 2 | NO2008268 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 31-40 Years | 1,248 |
| SLD | 7/24/2015 | $151,500 | $189.38 | 316 WEST Avenue | 2 | NO2019022 | OTH MLS Area 95 (Other) | | 41-50 Years | 800 |
| SLD | 7/24/2015 | $190,000 | $142.32 | 416 PARK RIDGE Drive | 3 | NO2017221 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,335 |
| SLD | 7/24/2015 | $195,000 | $150.00 | 701 WENDY Lane | 3 | NO2017208 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 7/24/2015 | $350,000 | $92.11 | 10144 IDLEWOOD Place | 5 | NO2018081 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,800 |
| SLD | 7/27/2015 | $150,000 | $150.00 | 716 TULLULAH Avenue | 3 | NO2008439 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 7/27/2015 | $182,500 | $99.73 | 180 HIBISCUS Place | 3 | NO2013720 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,830 |
| SLD | 7/27/2015 | $451,500 | $160.22 | 431 BELLVIEW Street | 4 | NO1018240 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,818 |
| SLD | 7/28/2015 | $45,000 | $32.14 | 1361 S ELM Street | 3 | NO2017505 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 7/30/2015 | $144,000 | $93.69 | 709 N DILTON Street | 3 | NO2017802 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,537 |
| SLD | 7/30/2015 | $157,000 | $114.77 | 545 RESOR Street | 2 | NO2014391 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,368 |
| SLD | 7/30/2015 | $173,000 | $104.22 | 10055 ST. PAUL Avenue | 3 | NO2008466 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,660 |
| SLD | 7/31/2015 | $119,900 | $109.00 | 1305 COMPROMISE Street | 3 | NO2018197 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 7/31/2015 | $260,000 | $120.37 | 150 W IMPERIAL Drive | 4 | NO2012046 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,160 |
| SLD | 8/1/2015 | $50,000 | $45.45 | 730 RANDOLPH Street | 3 | NO1003922 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,100 |
| SLD | 8/6/2015 | $75,000 | $62.50 | 157 REN PASS Avenue | 3 | NO2017203 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 8/7/2015 | $125,000 | $76.92 | 9529 ARBOR Lane | 3 | NO2021156 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,625 |
| SLD | 8/7/2015 | $410,000 | $113.89 | 10 SPARROW Lane | 4 | NO2019168 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,600 |
| SLD | 8/10/2015 | $180,000 | $114.65 | 545 BELLVIEW | 3 | NO2020660 | OTH MLS Area 95 (Other) | Upstream | 41-50 Years | 1,570 |
| SLD | 8/11/2015 | $390,000 | $80.51 | 121 MAGNOLIA Boulevard | 6 | NO1007867 | OTH MLS Area 95 (Other) | | 51-75 Years | 4,844 |
| SLD | 8/13/2015 | $137,500 | $171.88 | 1710 WILLIAMS Boulevard | 2 | NO2013687 | OTH MLS Area 95 (Other) | | 51-75 Years | 800 |
| SLD | 8/14/2015 | $97,000 | $64.88 | 513 N ATLANTA Street | 3 | NO2015901 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,495 |
| SLD | 8/17/2015 | $80,000 | $50.09 | 842 LINCOLN Avenue | 4 | NO1018310 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,597 |
| SLD | 8/17/2015 | $251,500 | $176.99 | 632 CELESTE Avenue | 2 | NO2019565 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,421 |
| SLD | 8/19/2015 | $125,000 | $110.62 | 1210 FAIRWAY Drive | 2 | NO1016649 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,130 |
| SLD | 8/19/2015 | $373,000 | $178.04 | 9200 HERMITAGE Place | 4 | NO2013575 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,095 |
| SLD | 8/20/2015 | $80,000 | $28.22 | 212 TULLULAH Avenue | 3 | NO2011147 | OTH MLS Area 95 (Other) | | 76+ Years | 2,835 |
| SLD | 8/21/2015 | $104,500 | $83.60 | 313 WALDO Street | 2 | NO2016007 | OTH MLS Area 95 (Other) | | 76+ Years | 1,250 |
| SLD | 8/24/2015 | $210,000 | $119.66 | 7060 JEFFERSON Highway | 4 | NO2011516 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,755 |
| SLD | 8/26/2015 | $104,000 | $101.27 | 2824 STEAMSHIP Circle | 2 | NO1021437 | OTH MLS Area 95 (Other) | Cypress Bend | 31-40 Years | 1,027 |
| SLD | 8/27/2015 | $110,000 | $50.51 | 965 OAK Street | 3 | NO1012220 | OTH MLS Area 95 (Other) | | 76+ Years | 2,178 |
| SLD | 8/27/2015 | $560,678 | $153.78 | 5 MARY RIDGE Court | 4 | NO2005224 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,646 |
| SLD | 8/27/2015 | $800,000 | $157.17 | 9410 ARBOREAL Court | 5 | NO2016128 | OTH MLS Area 95 (Other) | | 21-30 Years | 5,090 |
| SLD | 8/28/2015 | $230,000 | $99.78 | 188 HIBISCUS Drive | 3 | NO2010090 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,305 |
| SLD | 8/31/2015 | $174,000 | $136.26 | 617 SOPHIA Street | 3 | NO2020182 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,277 |
| SLD | 8/31/2015 | $175,000 | $125.07 | 9117 MELROSE Lane | 3 | NO2019253 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 8/31/2015 | $208,000 | $116.33 | 326 N. Atlanta 626 N. ATLANTA ST | 3 | NO2025970 | OTH MLS Area 95 (Other) | | 76 + Years | 1,788 |
| SLD | 8/31/2015 | $245,000 | $153.13 | 9732 DART Street | 3 | NO2013812 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,600 |
| SLD | 8/31/2015 | $325,000 | $127.60 | 1115 RURAL Street | 6 | NO2013772 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,547 |
| SLD | 9/1/2015 | $115,000 | $102.04 | 41 OAK Avenue | 2 | NO2019942 | OTH MLS Area 95 (Other) | | 76+ Years | 1,127 |
| SLD | 9/1/2015 | $135,000 | $131.58 | 421 N SIBLEY Street | 3 | NO2018416 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,026 |
| SLD | 9/1/2015 | $345,000 | $124.55 | 7300 LANCASHIRE Drive | 4 | NO2018176 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,770 |
| SLD | 9/2/2015 | $179,800 | $135.09 | 813 N STARRETT Street | 3 | NO2020151 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,331 |
| SLD | 9/2/2015 | $186,700 | $107.73 | 605 GROVE Street | 3 | NO2017290 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,733 |
| SLD | 9/2/2015 | $261,000 | $141.08 | 149 HIBISCUS Drive | 3 | NO2023971 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,850 |
| SLD | 9/4/2015 | $170,000 | $181.82 | 165 ORCHARD Drive | 2 | NO1004579 | OTH MLS Area 95 (Other) | | 41-50 Years | 935 |
| SLD | 9/4/2015 | $185,000 | $143.08 | 404 N ATLANTA Street | 3 | NO2020427 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,293 |

THE McENERY COMPANY

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 9/4/2015 | $204,500 | $113.61 | 1025 COLONIAL CLUB Drive | 3 | NO2009997 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,800 |
| SLD | 9/4/2015 | $286,000 | $169.33 | 327 STEWART Avenue | 3 | NO2020654 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,689 |
| SLD | 9/8/2015 | $188,000 | $165.35 | 53 OAK Avenue | 2 | NO2021509 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,137 |
| SLD | 9/10/2015 | $82,500 | $64.76 | 205 DOUGLAS Drive | 2 | NO2022931 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,274 |
| SLD | 9/10/2015 | $94,500 | $87.02 | 1804 MOISANT Street | 2 | NO2021279 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,086 |
| SLD | 9/11/2015 | $190,000 | $123.38 | 1415 HUDSON Street | 3 | NO2021125 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,540 |
| SLD | 9/14/2015 | $74,280 | $61.90 | 712 N SIBLEY Street | 3 | NO2023767 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 9/14/2015 | $165,000 | $115.14 | 1100 HUDSON Street | 3 | NO2021314 | OTH MLS Area 95 (Other) | | 76+ Years | 1,433 |
| SLD | 9/15/2015 | $185,000 | $115.63 | 10024 JUDY Drive | 4 | NO2022944 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,600 |
| SLD | 9/15/2015 | $600,000 | $291.69 | 282 CITRUS Road | 3 | NO2027346 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,057 |
| SLD | 9/16/2015 | $175,000 | $72.86 | 501 GORDON Avenue | 4 | NO2012887 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,402 |
| SLD | 9/17/2015 | $87,000 | $60.75 | 613 JADE Avenue | 3 | NO2017200 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,432 |
| SLD | 9/17/2015 | $224,000 | $142.13 | 438 STRATFORD Drive | 3 | NO2021669 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,576 |
| SLD | 9/18/2015 | $313,500 | $122.60 | 160 CITRUS Road | 4 | NO2017775 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,557 |
| SLD | 9/18/2015 | $515,000 | $145.81 | 424 TIFFANY Drive | 6 | NO2020285 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,532 |
| SLD | 9/19/2015 | $395,000 | $117.35 | 7208 WESTMINSTER Street | 4 | NO2008631 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,366 |
| SLD | 9/23/2015 | $164,400 | $177.73 | 153 OAKLAND Avenue | 3 | NO2008915 | OTH MLS Area 95 (Other) | | 51-75 Years | 925 |
| SLD | 9/23/2015 | $168,400 | $129.34 | 846 GROVE Avenue | 3 | NO2023565 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,302 |
| SLD | 9/24/2015 | $406,000 | $111.94 | 364 SAUVE Road | 5 | NO2023222 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,627 |
| SLD | 9/25/2015 | $254,000 | $132.15 | 297 E SHANNON Lane | 4 | NO2024588 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,922 |
| SLD | 9/28/2015 | $123,000 | $79.05 | 321 WEBSTER Street | 3 | NO2017405 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,556 |
| SLD | 9/28/2015 | $191,000 | $136.43 | 152 COVENTRY Court | 3 | NO2019424 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 9/28/2015 | $655,000 | $201.54 | 267 MIDWAY Drive | 4 | NO2025041 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,250 |
| SLD | 9/29/2015 | $83,900 | $111.87 | 212 N LESTER Avenue | 2 | NO2025044 | OTH MLS Area 95 (Other) | | 41-50 Years | 750 |
| SLD | 9/30/2015 | $184,000 | $112.88 | 99 PARK Avenue | 3 | NO2029752 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,630 |
| SLD | 9/30/2015 | $260,000 | $113.04 | 800 GROVE Street | 3 | NO2022169 | OTH MLS Area 95 (Other) | Morningside Park | *< 1 Year | 2,300 |
| SLD | 9/30/2015 | $264,000 | $159.32 | 604 MOSS Lane | 3 | NO2023592 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,657 |
| SLD | 10/2/2015 | $223,000 | $131.95 | 721 MIRADON Avenue | 4 | NO2024142 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,690 |
| SLD | 10/6/2015 | $80,708 | $60.32 | 1335 S ELM Street | 3 | NO2019772 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,338 |
| SLD | 10/8/2015 | $156,000 | $158.70 | 369 TUDOR Avenue | 2 | NO2025793 | OTH MLS Area 95 (Other) | | 51-75 Years | 983 |
| SLD | 10/9/2015 | $32,000 | $28.67 | 7905 RICHARD Street | 3 | NO2019567 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,116 |
| SLD | 10/15/2015 | $146,000 | $132.73 | 508 JADE Street | 3 | NO2026869 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 10/16/2015 | $42,000 | $28.00 | 704 N STARRETT Road | 4 | NO2019281 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 10/16/2015 | $210,000 | $158.37 | 133 STEWART Avenue | 2 | NO2024748 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,326 |
| SLD | 10/20/2015 | $410,000 | $113.89 | 9422 CALVARY Court | 5 | NO2021512 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,600 |
| SLD | 10/23/2015 | $140,000 | $111.02 | 300 WALDO Street | 3 | NO2019221 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,261 |
| SLD | 10/23/2015 | $299,000 | $148.61 | 9205 BELLE GROVE Place | 4 | NO2027025 | OTH MLS Area 95 (Other) | Upstream | 31-40 Years | 2,012 |
| SLD | 10/26/2015 | $72,500 | $68.14 | 1100 WEBSTER Street | 2 | NO2024852 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,064 |
| SLD | 10/26/2015 | $199,000 | $117.06 | 608 MARYLAND Avenue | 4 | NO2008027 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,700 |
| SLD | 10/26/2015 | $370,000 | $119.35 | 620 LITTLE FARMS Avenue | 5 | NO2011262 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,100 |
| SLD | 10/28/2015 | $60,000 | $68.57 | 508 N LESTER Avenue | 3 | NO2029594 | OTH MLS Area 95 (Other) | | 51-75 Years | 875 |
| SLD | 10/28/2015 | $250,000 | $128.21 | 134 E HENFER Avenue | 3 | NO2019627 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,950 |
| SLD | 10/29/2015 | $49,000 | $49.00 | 1009 S BENGAL Street | 3 | NO2028954 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 10/29/2015 | $79,881 | $72.62 | 628 N CUMBERLAND Street | 3 | NO2014367 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,100 |
| SLD | 10/29/2015 | $127,500 | $175.86 | 333 WAINWRIGHT Drive | 2 | NO2019775 | OTH MLS Area 95 (Other) | | 41-50 Years | 725 |
| SLD | 10/29/2015 | $210,000 | $170.73 | 162 SAUVE Road | 3 | NO2019918 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,230 |
| SLD | 10/30/2015 | $365,000 | $124.28 | 22 W IMPERIAL Drive | 5 | NO2026843 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,937 |
| SLD | 10/30/2015 | $86,500 | $99.20 | 1244 TAYLOR Street | 3 | NO2016562 | OTH MLS Area 95 (Other) | Morningside Park | *< 1 Year | 872 |
| SLD | 10/30/2015 | $185,000 | $119.97 | 13 HENNESSEY Street | 3 | NO2007750 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,542 |
| SLD | 10/30/2015 | $215,000 | $126.47 | 832 PARK RIDGE Drive | 3 | NO2003792 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,700 |
| SLD | 10/30/2015 | $230,000 | $146.68 | 129 ANDREA Street | 3 | NO2028305 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,568 |
| SLD | 10/30/2015 | $300,000 | $141.31 | 103 DONELON Drive | 4 | NO2018912 | OTH MLS Area 95 (Other) | Imperial Woods | 51-75 Years | 2,123 |
| SLD | 11/2/2015 | $82,000 | $87.14 | 1704 ROOSEVELT Boulevard | 3 | NO2011507 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 11/2/2015 | $180,000 | $141.84 | 9031 MELROSE Lane | 3 | NO2028766 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,269 |
| SLD | 11/6/2015 | $119,000 | $132.22 | 8009 MARSHALL Street | 2 | NO2028761 | OTH MLS Area 95 (Other) | | 21-30 Years | 900 |
| SLD | 11/6/2015 | $395,000 | $136.92 | 7316 WINDSOR Drive | 3 | NO2005249 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,885 |
| SLD | 11/9/2015 | $255,000 | $117.57 | 101 SEDGEFIELD Drive | 3 | NO2025760 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,169 |
| SLD | 11/10/2015 | $92,500 | $111.18 | 1601 TAYLOR Street | 3 | NO2029409 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 832 |
| SLD | 11/12/2015 | $171,000 | $130.53 | 717 WALDO Street | 3 | NO2021449 | OTH MLS Area 95 (Other) | Morningside Park | 21-30 Years | 1,310 |
| SLD | 11/16/2015 | $72,000 | $69.36 | 617 N ATLANTA Street | 3 | NO2029606 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,038 |
| SLD | 11/18/2015 | $35,000 | $38.80 | 918 S. SIBLEY Street | 2 | NO1019290 | OTH MLS Area 95 (Other) | | 21-30 Years | 902 |
| SLD | 11/20/2015 | $164,000 | $90.71 | 208 TRUDEAU Drive | 3 | NO2026876 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,808 |
| SLD | 11/23/2015 | $124,000 | $109.73 | 624 N DILTON Street | 2 | NO2015514 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,130 |
| SLD | 11/25/2015 | $78,000 | $82.89 | 1716 ROOSEVELT Boulevard | 3 | NO2011514 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 11/30/2015 | $92,000 | $89.58 | 2824 STEAMSHIP Circle | 2 | NO2017461 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,027 |
| SLD | 11/30/2015 | $147,000 | $134.37 | 1016 TULLULAH Avenue | 3 | NO2030039 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,094 |
| SLD | 11/30/2015 | $185,000 | $132.71 | 231 S DILTON Street | 3 | NO2016414 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,394 |
| SLD | 11/30/2015 | $191,500 | $136.79 | 449 STRATFORD Drive | 4 | NO2027198 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,400 |
| SLD | 11/30/2015 | $292,500 | $150.00 | 166 SAUVE Road | 3 | NO2020754 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,950 |
| SLD | 11/30/2015 | $318,000 | $176.57 | 9512 ARBOR Lane | 4 | NO2028571 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,801 |
| SLD | 11/30/2015 | $330,000 | $140.43 | 9612 WILDWOOD Drive | 3 | NO2013387 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,350 |
| SLD | 11/30/2015 | $480,000 | $176.73 | 9516 GREG Court | 4 | NO2033958 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,716 |
| SLD | 12/1/2015 | $165,000 | $75.00 | 705 FLORIDA Street | 4 | NO2022192 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,200 |
| SLD | 12/3/2015 | $250,000 | $109.94 | 6613 NINTH Street | 4 | NO2021740 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,274 |
| SLD | 12/7/2015 | $137,900 | $114.92 | 718 N WILSON Street | 3 | NO2030154 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 12/7/2015 | $233,500 | $162.49 | 505 DILTON Street | 3 | NO2031642 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,437 |
| SLD | 12/8/2015 | $199,900 | $107.82 | 9912 ST PAUL Avenue | 3 | NO2009735 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,854 |
| SLD | 12/9/2015 | $80,000 | $53.84 | 834 GROVE Avenue | 4 | NO2034267 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,486 |
| SLD | 12/9/2015 | $258,000 | $129.00 | 6763 RIVERSIDE Drive | 5 | NO2013057 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,000 |
| SLD | 12/9/2015 | $315,000 | $220.56 | 309 SOUTHERN Road | 3 | NO2032411 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,335 |
| SLD | 12/10/2015 | $72,000 | $76.51 | 1706 ROOSEVELT Boulevard | 3 | NO2036704 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 12/11/2015 | $124,500 | $148.21 | 417 THIRBA Street | 3 | NO2032188 | OTH MLS Area 95 (Other) | | 41-50 Years | 840 |
| SLD | 12/11/2015 | $154,500 | $94.26 | 329 N BENGAL Road | 3 | NO2026966 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,639 |
| SLD | 12/14/2015 | $220,000 | $161.81 | 247 CITRUS Road | 3 | NO2035550 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,236 |
| SLD | 12/14/2015 | $520,000 | $173.04 | 9413 LIBERTY Court | 4 | NO2003550 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,005 |
| SLD | 12/15/2015 | $188,500 | $152.14 | 447 ROSELAND Parkway | 3 | NO2030159 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,239 |
| SLD | 12/15/2015 | $294,000 | $154.01 | 8917 RENSU Drive | 3 | NO2031663 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,909 |
| SLD | 12/15/2015 | $411,700 | $171.54 | 2 IMPERIAL WOODS Drive | 3 | NO2032847 | OTH MLS Area 95 (Other) | Imperial Woods | 21-30 Years | 2,400 |

| Status | Date | Price | $/sqft | Address | Bd | MLS # | Area | Subdivision | Age | Size |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 12/16/2015 | $177,500 | $116.39 | 554 ASHLAWN Drive | 3 | NO2032419 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,525 |
| SLD | 12/17/2015 | $400,000 | $146.52 | 133 RIVER BEND Street | 3 | NO2027795 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,730 |
| SLD | 12/18/2015 | $174,500 | $120.34 | 6228 RODDIE Street | 3 | NO2033069 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 12/18/2015 | $189,500 | $155.97 | 1708 WILLIAMS Boulevard | 3 | NO2033843 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,215 |
| SLD | 12/21/2015 | $72,600 | $69.14 | 63 RENPASS Avenue | 2 | NO2035124 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 12/21/2015 | $125,000 | $125.00 | 605 WALDO Street | 3 | NO2028696 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,000 |
| SLD | 12/21/2015 | $159,900 | $138.92 | 520 OAK Avenue | 3 | NO2029673 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,151 |
| SLD | 12/21/2015 | $350,000 | $135.66 | 1015 RURAL Street | 3 | NO2036155 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,580 |
| SLD | 12/23/2015 | $49,000 | $33.42 | 8021 VERSAILLES Street | 3 | NO2035485 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,466 |
| SLD | 12/23/2015 | $265,000 | $110.42 | 259 GARDEN Road | 4 | NO2035864 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 2,400 |
| SLD | 12/23/2015 | $410,000 | $136.35 | 10313 JEFFERSON Highway | 5 | NO2023327 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,007 |
| SLD | 12/28/2015 | $499,000 | $160.50 | 219 DOUGLAS Drive | 5 | NO2034798 | OTH MLS Area 95 (Other) | | 01-03 Years | 3,109 |
| SLD | 12/29/2015 | $250,000 | $88.68 | 9420 ROSLYN Drive | 4 | NO2028811 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,819 |
| SLD | 12/30/2015 | $75,000 | $79.70 | 1120 TAYLOR Street | 3 | NO2036659 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 12/30/2015 | $75,000 | $71.43 | 1116 TAYLOR Street | 3 | NO2036661 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 12/30/2015 | $83,000 | $88.20 | 1710 ROOSEVELT Boulevard | 3 | NO2036712 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 12/30/2015 | $228,000 | $120.00 | 841 MARYLAND Avenue | 4 | NO2028769 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,900 |
| SLD | 12/30/2015 | $285,000 | $161.66 | 70 DONELON Drive | 3 | NO2033246 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,763 |
| SLD | 1/4/2016 | $85,000 | $126.87 | 2866 STEAMSHIP Circle | 1 | NO2030214 | OTH MLS Area 95 (Other) | | 41-50 Years | 670 |
| SLD | 1/4/2016 | $165,000 | $143.48 | 254 S ORCHARD Road | 2 | NO2032350 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,150 |
| SLD | 1/8/2016 | $139,900 | $98.52 | 521 SONIAT Avenue | 3 | NO2032200 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,420 |
| SLD | 1/8/2016 | $141,000 | $102.40 | 10133 STEPHEN Drive | 3 | NO2026446 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,377 |
| SLD | 1/8/2016 | $245,000 | $84.48 | 7928 FERRARA Drive | 4 | NO2002271 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,900 |
| SLD | 1/12/2016 | $650,000 | $153.99 | 9222 2ND Street | 4 | NO2035989 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,221 |
| SLD | 1/15/2016 | $95,000 | $86.36 | 1608 HICKORY Avenue | 2 | NO2028181 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,100 |
| SLD | 1/15/2016 | $125,000 | $145.69 | 820 THIRBA Street | 2 | NO2005326 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 858 |
| SLD | 1/15/2016 | $142,000 | $137.46 | 805 SOPHIA Street | 3 | NO2028192 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,033 |
| SLD | 1/15/2016 | $253,000 | $170.83 | 133 GARDEN Road | 3 | NO2037437 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,481 |
| SLD | 1/15/2016 | $278,000 | $159.13 | 633 GORDON Avenue | 3 | NO2034424 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,747 |
| SLD | 1/19/2016 | $163,000 | $126.45 | 1201 GENERES Drive | 3 | NO2022455 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,289 |
| SLD | 1/19/2016 | $333,600 | $122.87 | 9210 5TH Street | 4 | NO2037541 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,715 |
| SLD | 1/20/2016 | $125,000 | $80.33 | 321 WEBSTER Street | 3 | NO2035439 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,556 |
| SLD | 1/20/2016 | $150,000 | $115.38 | 637 ROSELAND Parkway | 2 | NO2033885 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 1/20/2016 | $157,500 | $86.59 | 125 LITTLE FARMS Avenue | 3 | NO2038566 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,819 |
| SLD | 1/21/2016 | $77,629 | $62.10 | 526 N DILTON Street | 3 | NO2021286 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,250 |
| SLD | 1/22/2016 | $180,000 | $69.23 | 801 GORDON Avenue | 5 | NO2004555 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,600 |
| SLD | 1/22/2016 | $215,000 | $184.55 | 825 RANDOLPH Avenue | 3 | NO2040098 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,165 |
| SLD | 1/26/2016 | $139,000 | $104.20 | 705 N LESTER Avenue | 3 | NO2027041 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,334 |
| SLD | 1/28/2016 | $125,000 | $141.40 | 7916 RICHARD Street | 3 | NO2009120 | OTH MLS Area 95 (Other) | | 51-75 Years | 884 |
| SLD | 1/29/2016 | $118,800 | $86.40 | 10613 CARTHAGE Street | 3 | NO2031624 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,375 |
| SLD | 1/29/2016 | $150,000 | $125.00 | 712 N SIBLEY Street | 3 | NO2034381 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 1/29/2016 | $165,000 | $117.86 | 42 OAK | 3 | NO2044015 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,400 |
| SLD | 2/1/2016 | $211,500 | $154.38 | 736 COLONIAL CLUB Drive | 3 | NO2026012 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,370 |
| SLD | 2/5/2016 | $245,000 | $118.87 | 181 BERKLEY Avenue | 3 | NO2024753 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,061 |
| SLD | 2/10/2016 | $138,000 | $102.22 | 229 N SIBLEY Street | 3 | NO2014252 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,350 |
| SLD | 2/12/2016 | $69,000 | $39.12 | 228 WALDO Street | 2 | NO2040393 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,764 |
| SLD | 2/12/2016 | $135,000 | $166.67 | 228 PRADOS Street | 2 | NO2036827 | OTH MLS Area 95 (Other) | | 51-75 Years | 810 |
| SLD | 2/12/2016 | $200,000 | $172.41 | 236 PRADOS Street | 3 | NO2035743 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,160 |
| SLD | 2/15/2016 | $310,000 | $135.37 | 9900 ST. PAUL Avenue | 3 | NO2036907 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,290 |
| SLD | 2/16/2016 | $192,500 | $167.83 | 615 UPSTREAM Street | 3 | NO2038831 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,147 |
| SLD | 2/20/2016 | $175,000 | $145.83 | 229 WALDO Street | 3 | NO2041899 | OTH MLS Area 95 (Other) | | 04-05 Years | 1,200 |
| SLD | 2/22/2016 | $231,000 | $82.24 | 436 TIFFANY Drive | 4 | NO2040153 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,809 |
| SLD | 2/23/2016 | $58,000 | $50.22 | 310 W SHANNON Lane | 2 | NO2037080 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,155 |
| SLD | 2/25/2016 | $125,000 | $67.49 | 609 MIRADON Avenue | 3 | NO2034023 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,852 |
| SLD | 2/25/2016 | $320,000 | $127.85 | 9633 CHARLOTTE Drive | 4 | NO2009626 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,503 |
| SLD | 2/26/2016 | $122,900 | $140.30 | 8417 HUNTLEY Lane | 3 | NO2038918 | OTH MLS Area 95 (Other) | | 41-50 Years | 876 |
| SLD | 2/26/2016 | $153,000 | $85.00 | 8913 MELROSE Lane | 3 | NO2047431 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,800 |
| SLD | 2/26/2016 | $335,000 | $144.77 | 7031 MICHAEL Place | 4 | NO2033713 | OTH MLS Area 95 (Other) | Schiro Park | 11-15 Years | 2,314 |
| SLD | 2/26/2016 | $540,000 | $102.49 | 101 SAUVE Road | 4 | NO2023431 | OTH MLS Area 95 (Other) | | 06-10 Years | 5,269 |
| SLD | 2/29/2016 | $142,900 | $129.91 | 250 ORCHARD Road | 3 | NO2030121 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,100 |
| SLD | 2/29/2016 | $150,000 | $150.00 | 206 S DILTON Street | 2 | NO2042402 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 2/29/2016 | $180,000 | $98.09 | 101 COVENTRY Court | 3 | NO2033589 | OTH MLS Area 95 (Other) | River Ridge | 51-75 Years | 1,835 |
| SLD | 2/29/2016 | $239,900 | $114.73 | 58 SEDGEFIELD Drive | 3 | NO2042746 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,091 |
| SLD | 3/1/2016 | $203,000 | $140.48 | 447 SONIAT Avenue | 3 | NO2038853 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,445 |
| SLD | 3/4/2016 | $255,000 | $172.30 | 9809 PAULA Drive | 4 | NO2029163 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,480 |
| SLD | 3/4/2016 | $270,000 | $103.49 | 6752 W MAGNOLIA Boulevard | 4 | NO2041334 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,609 |
| SLD | 3/4/2016 | $310,000 | $182.35 | 2121 GENERES Drive | 3 | NO2042522 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,700 |
| SLD | 3/7/2016 | $183,900 | $147.12 | 106 ELAINE Avenue | 3 | NO2046232 | OTH MLS Area 95 (Other) | Magnolia Park | 51-75 Years | 1,250 |
| SLD | 3/7/2016 | $205,000 | $141.38 | 320 FLORIDA Street | 3 | NO2036900 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,450 |
| SLD | 3/9/2016 | $255,000 | $159.38 | 9235 4TH Street | 3 | NO2042271 | OTH MLS Area 95 (Other) | Upstream | 51-75 Years | 1,600 |
| SLD | 3/9/2016 | $275,000 | $93.22 | 259 MIDWAY Drive | 4 | NO2019289 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,950 |
| SLD | 3/10/2016 | $243,000 | $140.46 | 68 GLENWOOD Avenue | 3 | NO2031639 | OTH MLS Area 95 (Other) | Riverside Park | 41-50 Years | 1,730 |
| SLD | 3/11/2016 | $173,000 | $162.75 | 305 RURAL Street | 3 | NO2042873 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,063 |
| SLD | 3/11/2016 | $329,000 | $138.47 | 188 MAGNOLIA Boulevard | 3 | NO2042011 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,376 |
| SLD | 3/12/2016 | $163,000 | $135.83 | 809 SOPHIA Street | 3 | NO2040226 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 3/15/2016 | $131,000 | $128.68 | 511 TULLULAH Avenue | 3 | NO2042598 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,018 |
| SLD | 3/16/2016 | $230,000 | $115.58 | 501 PARK RIDGE Drive | 3 | NO2043933 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,990 |
| SLD | 3/18/2016 | $182,700 | $124.88 | 713 WALDO Street | 3 | NO2043202 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,463 |
| SLD | 3/18/2016 | $215,000 | $88.48 | 10518 TRENTON Street | 5 | NO2043779 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,430 |
| SLD | 3/18/2016 | $257,000 | $140.51 | 9913 MARTHA Lane | 3 | NO2045259 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,829 |
| SLD | 3/18/2016 | $325,000 | $63.17 | 806 CELESTE Avenue | 4 | NO2021275 | OTH MLS Area 95 (Other) | | 51-75 Years | 5,145 |
| SLD | 3/23/2016 | $155,000 | $112.48 | 449 ASHLAWN Drive | 3 | NO2047139 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,378 |
| SLD | 3/24/2016 | $145,000 | $87.67 | 221 N PIERCE Avenue | 3 | NO2036740 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,654 |
| SLD | 3/28/2016 | $188,000 | $102.10 | 125 LITTLE FARMS Avenue | 3 | NO2044934 | OTH MLS Area 95 (Other) | Little Farms | 41-50 Years | 1,763 |
| SLD | 3/28/2016 | $420,000 | $216.27 | 9708 PAULA Drive | 3 | NO2045776 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,942 |
| SLD | 3/29/2016 | $153,500 | $156.47 | 600 N PIERCE Avenue | 2 | NO2039578 | OTH MLS Area 95 (Other) | | 41-50 Years | 981 |
| SLD | 3/29/2016 | $231,500 | $140.30 | 621 MARY Lane | 3 | NO2041436 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 3/29/2016 | $360,000 | $117.53 | 9400 FRANCINE Drive | 3 | NO2008722 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,063 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 3/30/2016 | $150,000 | $116.82 | 505 THIRBA Street | 3 | NO2044047 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,284 |
| SLD | 3/30/2016 | $205,000 | $125.92 | 222 WALTER Road | 3 | NO2047021 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,628 |
| SLD | 3/30/2016 | $390,300 | $100.08 | 9631 WILDWOOD Drive | 4 | NO2007307 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,900 |
| SLD | 3/31/2016 | $76,000 | $35.93 | 1802 HUDSON Street | 4 | NO2029156 | OTH MLS Area 95 (Other) | Morningside | 31-40 Years | 2,115 |
| SLD | 3/31/2016 | $120,000 | $89.29 | 10525 CARTHAGE Street | 3 | NO2045642 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,344 |
| SLD | 3/31/2016 | $131,000 | $96.32 | 8018 OLGA Avenue | 3 | NO2047022 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,360 |
| SLD | 3/31/2016 | $149,500 | $149.50 | 628 N CUMBERLAND Street | 2 | NO2043227 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 3/31/2016 | $155,000 | $131.36 | 404 THIRBA Street | 3 | NO2041546 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,180 |
| SLD | 3/31/2016 | $169,900 | $117.82 | 50 GLENWOOD Avenue | 3 | NO2035527 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,442 |
| SLD | 3/31/2016 | $189,000 | $183.85 | 302 W SHANNON Lane | 3 | NO2047234 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,028 |
| SLD | 4/1/2016 | $143,000 | $97.28 | 523 N UPLAND Avenue | 3 | NO2038619 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,470 |
| SLD | 4/1/2016 | $165,000 | $157.14 | 138 COLONIAL HTS Road | 3 | NO2045284 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 4/1/2016 | $270,000 | $113.54 | 613 PARK RIDGE Drive | 4 | NO2022258 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,378 |
| SLD | 4/1/2016 | $925,000 | $169.94 | 107 CITRUS Road | 5 | NO2005929 | OTH MLS Area 95 (Other) | | 06-10 Years | 5,443 |
| SLD | 4/5/2016 | $125,000 | $76.97 | 2116 HICKORY Avenue | 3 | NO2041413 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,624 |
| SLD | 4/5/2016 | $495,000 | $211.18 | 116 HAROLEANS Court | 4 | NO2030346 | OTH MLS Area 95 (Other) | | *< 1 Year | 2,344 |
| SLD | 4/8/2016 | $170,000 | $119.63 | 500 STRATFORD Drive | 3 | NO2038976 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,421 |
| SLD | 4/8/2016 | $220,000 | $146.67 | 157 REN PASS Avenue | 3 | NO2043868 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,500 |
| SLD | 4/8/2016 | $419,900 | $167.96 | 34 CHALSTROM Drive | 4 | NO2039867 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,500 |
| SLD | 4/11/2016 | $200,000 | $121.36 | 163 RAVAN Avenue | 3 | NO2047934 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,648 |
| SLD | 4/12/2016 | $140,000 | $115.23 | 850 HICKORY Avenue | 2 | NO2042385 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,215 |
| SLD | 4/13/2016 | $180,000 | $137.72 | 131 LEVEE VIEW Drive | 3 | NO2048218 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,307 |
| SLD | 4/13/2016 | $405,000 | $160.71 | 149 MIDWAY Drive | 3 | NO2045331 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,520 |
| SLD | 4/13/2016 | $604,900 | $212.25 | 9620 MARSHA Drive | 4 | NO2041918 | OTH MLS Area 95 (Other) | Charlotte Park | *< 1 Year | 2,850 |
| SLD | 4/14/2016 | $150,000 | $101.21 | 605 N HOWARD Avenue | 3 | NO2045483 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,482 |
| SLD | 4/14/2016 | $380,000 | $146.15 | 7304 O'NEIL Drive | 4 | NO2045506 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,600 |
| SLD | 4/15/2016 | $35,500 | $22.19 | 921 S SIBLEY Street | 3 | NO2045066 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,600 |
| SLD | 4/15/2016 | $90,500 | $67.79 | 713 N BENGAL Road | 3 | NO2050429 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,335 |
| SLD | 4/15/2016 | $155,750 | $166.58 | 925 TYLER Avenue | 3 | NO2045548 | OTH MLS Area 95 (Other) | | 41-50 Years | 935 |
| SLD | 4/15/2016 | $410,000 | $143.06 | 913 MOSS Lane | 4 | NO2045418 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,866 |
| SLD | 4/15/2016 | $435,000 | $145.88 | 10100 GAIL Court | 4 | NO2012197 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,982 |
| SLD | 4/18/2016 | $289,000 | $170.00 | 8704 STEAMBOAT Lane | 4 | NO2053716 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,700 |
| SLD | 4/19/2016 | $250,000 | $171.82 | 205 DOUGLAS Drive | 3 | NO2044571 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,455 |
| SLD | 4/21/2016 | $168,488 | $160.46 | 8920 CAMILLE Drive | 3 | NO2038950 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 4/21/2016 | $250,000 | $135.35 | 836 CELESTE Avenue | 4 | NO2035987 | OTH MLS Area 95 (Other) | Little Farms | 31-40 Years | 1,847 |
| SLD | 4/21/2016 | $450,000 | $192.55 | 350 WALTER Road | 3 | NO2034807 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,337 |
| SLD | 4/21/2016 | $464,000 | $184.86 | 9416 GREG Court | 4 | NO2048306 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,510 |
| SLD | 4/22/2016 | $128,000 | $159.40 | 7908 JAY Street | 2 | NO2038116 | OTH MLS Area 95 (Other) | | 51-75 Years | 803 |
| SLD | 4/22/2016 | $204,900 | $129.03 | 10101 STACY Court | 2 | NO2048027 | OTH MLS Area 95 (Other) | Cherokee Court | 76+ Years | 1,588 |
| SLD | 4/25/2016 | $161,000 | $134.17 | 712 N SIBLEY Street | 3 | NO2044972 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 4/25/2016 | $211,000 | $121.82 | 130 BAILEY Street | 3 | NO2053231 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,732 |
| SLD | 4/26/2016 | $173,900 | $141.96 | 320 SOPHIA Street | 3 | NO2032747 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,225 |
| SLD | 4/27/2016 | $94,500 | $102.49 | 9012 RENSU Drive | 3 | NO2045311 | OTH MLS Area 95 (Other) | | 51-75 Years | 922 |
| SLD | 4/28/2016 | $269,000 | $178.74 | 1312 HICKORY Avenue | 3 | NO2045458 | OTH MLS Area 95 (Other) | | 04-05 Years | 1,505 |
| SLD | 4/28/2016 | $765,000 | $185.14 | 243 MIDWAY Drive | 4 | NO2047952 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,132 |
| SLD | 4/29/2016 | $28,100 | $27.26 | 1451 S MEADOW Street | 3 | NO2048479 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,031 |
| SLD | 4/29/2016 | $43,500 | $36.71 | 1412 CLAY Street | 3 | NO2051101 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,185 |
| SLD | 4/29/2016 | $155,900 | $103.93 | 704 SOPHIA Street | 3 | NO2038020 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 4/29/2016 | $214,605 | $142.69 | 408 COLONIAL CLUB Drive | 3 | NO2050632 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,504 |
| SLD | 5/2/2016 | $161,500 | $138.98 | 252 FLORIDA Street | 3 | NO2048072 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,162 |
| SLD | 5/4/2016 | $47,500 | $50.00 | 300 COMPROMISE Street | 2 | NO2048062 | OTH MLS Area 95 (Other) | | 41-50 Years | 950 |
| SLD | 5/5/2016 | $332,000 | $141.82 | 10125 WALDEN Drive | 3 | NO2048956 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,341 |
| SLD | 5/5/2016 | $625,000 | $136.11 | 298 MIDWAY Drive | 4 | NO2010704 | OTH MLS Area 95 (Other) | | 76+ Years | 4,592 |
| SLD | 5/6/2016 | $253,000 | $153.80 | 926 OAK Avenue | 3 | NO2048615 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,645 |
| SLD | 5/6/2016 | $350,000 | $153.78 | 166 W IMPERIAL Drive | 3 | NO2042132 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,276 |
| SLD | 5/6/2016 | $425,000 | $177.08 | 259 GARDEN Road | 4 | NO2056147 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,400 |
| SLD | 5/10/2016 | $144,200 | $137.33 | 731 N ATLANTA Street | 3 | NO2061722 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 5/11/2016 | $88,000 | $73.58 | 701 N BENGAL Road | 3 | NO2046965 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,196 |
| SLD | 5/11/2016 | $235,200 | $131.69 | 8904 CAMILLE Court | 3 | NO2050604 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,786 |
| SLD | 5/13/2016 | $135,000 | $96.09 | 604 SOPHIA Street | 3 | NO2043356 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,405 |
| SLD | 5/13/2016 | $225,000 | $172.41 | 8801 CROCHET Street | 3 | NO2052241 | OTH MLS Area 95 (Other) | River Ridge | 41-50 Years | 1,305 |
| SLD | 5/13/2016 | $324,900 | $104.81 | 1204 HICKORY Avenue | 5 | NO2052151 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,100 |
| SLD | 5/13/2016 | $579,000 | $120.63 | 9200 ROSEDOWN Place | 4 | NO2016592 | OTH MLS Area 95 (Other) | | 31-40 Years | 4,800 |
| SLD | 5/16/2016 | $178,000 | $86.96 | 516 RANDOLPH Avenue | 3 | NO2053003 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,047 |
| SLD | 5/16/2016 | $250,000 | $109.65 | 629 GORDON Avenue | 3 | NO2051586 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,280 |
| SLD | 5/16/2016 | $306,000 | $151.26 | 108 CITRUS Road | 4 | NO2047501 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,023 |
| SLD | 5/18/2016 | $165,000 | $134.58 | 16 ALBERT Court | 3 | NO2048201 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,226 |
| SLD | 5/18/2016 | $190,000 | $125.83 | 692 OAK Avenue | 3 | NO2046321 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,510 |
| SLD | 5/19/2016 | $190,000 | $149.37 | 436 ROSELAND Parkway | 3 | NO2050213 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,272 |
| SLD | 5/20/2016 | $153,000 | $137.96 | 401 WALDO Street | 3 | NO2049635 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,109 |
| SLD | 5/20/2016 | $220,000 | $96.79 | 543 UPSTREAM Street | 3 | NO2046496 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,273 |
| SLD | 5/20/2016 | $272,500 | $176.15 | 13 HENNESSEY Court | 3 | NO2051023 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,547 |
| SLD | 5/20/2016 | $685,000 | $188.97 | 118 GLENWOOD Avenue | 5 | NO2043444 | OTH MLS Area 95 (Other) | | 06-10 Years | 3,625 |
| SLD | 5/24/2016 | $98,000 | $87.50 | 8012 OLGA Street | 3 | NO2047571 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,120 |
| SLD | 5/24/2016 | $200,100 | $84.08 | 812 OAK Avenue | 3 | NO2052473 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,380 |
| SLD | 5/25/2016 | $375,000 | $155.02 | 10113 STACY Court | 5 | NO2058749 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,419 |
| SLD | 5/27/2016 | $115,000 | $94.73 | 620 BLANCHE Street | 3 | NO2049049 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,214 |
| SLD | 5/27/2016 | $138,500 | $119.91 | 1514 ROOSEVELT Boulevard | 3 | NO2055959 | OTH MLS Area 95 (Other) | Morningside | 31-40 Years | 1,155 |
| SLD | 5/27/2016 | $175,000 | $109.03 | 1128 COMPROMISE Street | 3 | NO2050626 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,605 |
| SLD | 5/27/2016 | $195,000 | $114.71 | 270 EAST Avenue | 4 | NO2050930 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,700 |
| SLD | 5/27/2016 | $266,500 | $167.29 | 508 ELSIE Lane | 3 | NO2055048 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,593 |
| SLD | 5/27/2016 | $361,000 | $128.20 | 9011 DARBY Lane | 4 | NO2036433 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,816 |
| SLD | 5/31/2016 | $100,000 | $83.33 | 617 SHELDON Lane | 3 | NO2057581 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 5/31/2016 | $58,000 | $74.86 | 1601 MOISANT Street | 3 | NO2045973 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,416 |
| SLD | 5/31/2016 | $115,000 | $120.67 | 1743 ROOSEVELT Boulevard | 3 | NO2036705 | OTH MLS Area 95 (Other) | | 51-75 Years | 953 |
| SLD | 6/2/2016 | $280,000 | $143.30 | 10116 GAIL Court | 4 | NO2049164 | OTH MLS Area 95 (Other) | Cherokee Court | 31-40 Years | 1,954 |
| SLD | 6/6/2016 | $211,000 | $140.20 | 10142 SUZANNE Drive | 3 | NO2042734 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,505 |
| SLD | 6/6/2016 | $335,000 | $148.76 | 68 SEDGEFIELD Drive | 4 | NO2055392 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,252 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 6/7/2016 | $233,000 | $114.38 | 223 KIELMAN Avenue | 3 | NO2051191 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,037 |
| SLD | 6/10/2016 | $210,000 | $139.53 | 313 CELESTE Avenue | 3 | NO2053435 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,505 |
| SLD | 6/13/2016 | $125,000 | $117.26 | 252 ARNOLD Avenue | 3 | NO2048255 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,066 |
| SLD | 6/13/2016 | $265,000 | $98.70 | 1406 FAIRWAY Drive | 3 | NO2050979 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,685 |
| SLD | 6/14/2016 | $125,000 | $89.99 | 9817 PAULA Drive | 3 | NO2051445 | OTH MLS Area 95 (Other) | | 76+ Years | 1,389 |
| SLD | 6/15/2016 | $123,500 | $127.71 | 1811 HUDSON Street | 3 | NO2051418 | OTH MLS Area 95 (Other) | | 41-50 Years | 967 |
| SLD | 6/15/2016 | $155,000 | $101.37 | 10514 STEIN Drive | 3 | NO2057575 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,529 |
| SLD | 6/15/2016 | $197,500 | $138.40 | 213 MARYLAND Avenue | 3 | NO2050944 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 21-30 Years | 1,427 |
| SLD | 6/17/2016 | $115,700 | $83.42 | 1629 GENERES Drive | 2 | NO2046710 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,387 |
| SLD | 6/17/2016 | $270,000 | $175.55 | 8801 SOUTHDOWN Lane | 3 | NO2056973 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,538 |
| SLD | 6/22/2016 | $150,000 | $135.99 | 129 VALERIE Avenue | 3 | NO2056666 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,103 |
| SLD | 6/23/2016 | $75,000 | $71.91 | 501 N SIBLEY Street | 3 | NO2050976 | OTH MLS Area 95 (Other) | | 51-75 Years | 842 |
| SLD | 6/23/2016 | $194,900 | $165.87 | 212 ANTHONY Avenue | 3 | NO2057880 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,175 |
| SLD | 6/24/2016 | $56,650 | $47.21 | 911 CLAY | 3 | NO2063071 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 6/24/2016 | $95,000 | $112.83 | 1212 TAYLOR Street | 3 | NO2041815 | OTH MLS Area 95 (Other) | | 51-75 Years | 842 |
| SLD | 6/24/2016 | $340,000 | $184.38 | 9031 MELROSE Lane | 3 | NO2056025 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,844 |
| SLD | 6/25/2016 | $177,000 | $157.47 | 129 COVENTRY Court | 3 | NO2051269 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,124 |
| SLD | 6/28/2016 | $237,000 | $158.00 | 373 ROSELAND Parkway | 4 | NO2044817 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 6/29/2016 | $132,000 | $146.67 | 249 MADELYN Lane | 2 | NO2056035 | OTH MLS Area 95 (Other) | | 51-75 Years | 900 |
| SLD | 6/30/2016 | $114,000 | $88.79 | 720 TRUDEAU Drive | 3 | NO2021076 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,284 |
| SLD | 6/30/2016 | $310,000 | $143.19 | 9112 CHRETIEN POINT Place | 3 | NO2051583 | OTH MLS Area 95 (Other) | Upstream | 31-40 Years | 2,165 |
| SLD | 7/1/2016 | $64,700 | $68.11 | 513 N DILTON Street | 2 | NO2057833 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |
| SLD | 7/1/2016 | $145,500 | $138.57 | 201 ANTHONY Avenue | 2 | NO2059143 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 7/5/2016 | $220,000 | $80.56 | 8205 FERRARA Drive | 3 | NO2032937 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,731 |
| SLD | 7/6/2016 | $159,000 | $88.93 | 838 COLONIAL CLUB Drive | 3 | NO2060563 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,788 |
| SLD | 7/7/2016 | $38,000 | $41.85 | 719 COMPROMISE Street | 2 | NO2052842 | OTH MLS Area 95 (Other) | | 51-75 Years | 908 |
| SLD | 7/8/2016 | $43,000 | $36.60 | 2134 11TH Street | 4 | NO2058257 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,175 |
| SLD | 7/8/2016 | $43,000 | $36.60 | 2138 11TH Street | 4 | NO2058581 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,175 |
| SLD | 7/8/2016 | $43,000 | $36.60 | 2142 11TH Street | 4 | NO2058584 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,175 |
| SLD | 7/8/2016 | $85,000 | $52.37 | 613 CATHY Avenue | 3 | NO2058365 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,623 |
| SLD | 7/8/2016 | $170,000 | $121.43 | 144 MARMANDIE Avenue | 64 | NO2065553 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,400 |
| SLD | 7/8/2016 | $269,000 | $162.44 | 112 HIBISCUS Place | 3 | NO2057998 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,656 |
| SLD | 7/8/2016 | $395,000 | $118.80 | 5 ERIN Court | 4 | NO2055412 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,325 |
| SLD | 7/12/2016 | $159,500 | $193.33 | 340 EAST Avenue | 2 | NO2056840 | OTH MLS Area 95 (Other) | | 51-75 Years | 825 |
| SLD | 7/12/2016 | $445,000 | $127.69 | 321 MIDWAY Drive | 4 | NO2057186 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,485 |
| SLD | 7/14/2016 | $161,500 | $130.24 | 1008 TAYLOR Street | 3 | NO2053840 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,240 |
| SLD | 7/15/2016 | $56,000 | $43.08 | 1236 HICKORY Avenue | 3 | NO2040995 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 7/15/2016 | $140,000 | $107.28 | 413 N SIBLEY Street | 3 | NO2058097 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,305 |
| SLD | 7/15/2016 | $182,000 | $144.90 | 734 FRANKLIN Avenue | 3 | NO2056317 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,256 |
| SLD | 7/15/2016 | $205,000 | $126.78 | 1608 ROOSEVELT Boulevard | 3 | NO2055136 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,617 |
| SLD | 7/15/2016 | $400,000 | $134.27 | 212 TULLULAH Avenue | 5 | NO2054323 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,979 |
| SLD | 7/18/2016 | $142,000 | $118.33 | 317 THIRBA Street | 3 | NO2058914 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 7/18/2016 | $149,000 | $90.63 | 2836 STEAMSHIP Circle | 2 | NO2055917 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,644 |
| SLD | 7/18/2016 | $387,500 | $131.67 | 7504 WINDSOR Drive | 3 | NO2056978 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,943 |
| SLD | 7/19/2016 | $170,000 | $123.28 | 157 LEE Court | 2 | NO2062512 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,379 |
| SLD | 7/19/2016 | $270,000 | $110.61 | 8812 HERMITAGE Place | 3 | NO2056395 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,441 |
| SLD | 7/22/2016 | $199,000 | $146.86 | 456 OAK Avenue | 3 | NO2057218 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,355 |
| SLD | 7/22/2016 | $296,250 | $175.71 | 132 LEE Court | 3 | NO2048516 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,686 |
| SLD | 7/25/2016 | $70,000 | $60.61 | 2824 STEAMSHIP Circle | 2 | NO2050407 | OTH MLS Area 95 (Other) | Cypress Bend | 31-40 Years | 1,155 |
| SLD | 7/27/2016 | $189,900 | $127.96 | 178 OAKLAND Avenue | 3 | NO2055728 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,484 |
| SLD | 7/28/2016 | $145,000 | $138.10 | 8225 HARRIS Avenue | 3 | NO2053483 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 7/28/2016 | $280,000 | $143.74 | 10112 FLORENCE Court | 3 | NO2057679 | OTH MLS Area 95 (Other) | Cherokee Court | 41-50 Years | 1,948 |
| SLD | 7/29/2016 | $125,000 | $85.62 | 520 N DILTON Street | 3 | NO2051806 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,460 |
| SLD | 7/29/2016 | $174,000 | $142.04 | 621 CATHY Street | 3 | NO2061806 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,225 |
| SLD | 7/29/2016 | $230,000 | $85.19 | 9624 JUSTIN Place | 3 | NO2065107 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 2,700 |
| SLD | 7/29/2016 | $270,000 | $121.57 | 929 TYLER Avenue | 3 | NO2061156 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,221 |
| SLD | 8/4/2016 | $399,000 | $177.41 | 99 COLONIAL CLUB Drive | 4 | NO2060908 | OTH MLS Area 95 (Other) | Colonial Club Estates | 51-75 Years | 2,249 |
| SLD | 8/5/2016 | $73,000 | $59.35 | 2110 6TH Street | 3 | NO2066159 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,230 |
| SLD | 8/5/2016 | $110,000 | $76.39 | 217 N HOWARD Avenue | 4 | NO2042970 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,440 |
| SLD | 8/5/2016 | $200,000 | $97.47 | 120 W HENFER Avenue | 3 | NO2053167 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,052 |
| SLD | 8/9/2016 | $364,000 | $147.43 | 8805 TANGLEWILD Drive | 3 | NO2060535 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,469 |
| SLD | 8/10/2016 | $31,000 | $36.95 | 817 CATHY Street | 2 | NO2057092 | OTH MLS Area 95 (Other) | | 51-75 Years | 839 |
| SLD | 8/10/2016 | $135,250 | $107.77 | 8110 BURAS Avenue | 3 | NO2058637 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,255 |
| SLD | 8/10/2016 | $165,000 | $143.48 | 804 LYNNETTE Drive | 3 | NO2061271 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,150 |
| SLD | 8/12/2016 | $135,565 | $64.40 | 813 RANDOLPH Street | 4 | NO2048958 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,105 |
| SLD | 8/12/2016 | $187,500 | $172.02 | 468 GORDON Avenue | 2 | NO2048288 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,090 |
| SLD | 8/16/2016 | $351,000 | $168.02 | 58 SEDGEFIELD Drive | 3 | NO2057032 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,089 |
| SLD | 8/17/2016 | $58,500 | $32.81 | 913 S SIBLEY Street | 3 | NO2064988 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,783 |
| SLD | 8/18/2016 | $309,500 | $159.78 | 95 DONELON Drive | 3 | NO2064600 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 1,937 |
| SLD | 8/19/2016 | $170,000 | $157.26 | 50 RAVAN | 2 | NO2072159 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,081 |
| SLD | 8/19/2016 | $218,000 | $138.32 | 800 PARK RIDGE Drive | 3 | NO2064951 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,576 |
| SLD | 8/19/2016 | $410,000 | $153.85 | 1401 MOSS Lane | 4 | NO2065524 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,665 |
| SLD | 8/19/2016 | $535,000 | $225.74 | 301 WALTER Road | 3 | NO2051320 | OTH MLS Area 95 (Other) | Highland Acres | 16-20 Years | 2,370 |
| SLD | 8/23/2016 | $535,000 | $145.46 | 9425 NOTTAWAY Place | 4 | NO2050238 | OTH MLS Area 95 (Other) | Magnolia Ridge | 21-30 Years | 2,303 |
| SLD | 8/24/2016 | $210,000 | $101.01 | 8708 MELROSE Drive | 3 | NO2048391 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,079 |
| SLD | 8/25/2016 | $116,000 | $123.27 | 1712 ROOSEVELT Boulevard | 3 | NO2059361 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 8/26/2016 | $105,000 | $95.45 | 1608 HICKORY Avenue | 3 | NO2053618 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 8/26/2016 | $145,500 | $115.57 | 247 S DILTON Street | 3 | NO2064609 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,259 |
| SLD | 8/26/2016 | $153,000 | $132.01 | 208 MAYO Avenue | 2 | NO2059155 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,159 |
| SLD | 8/26/2016 | $324,500 | $138.09 | 716 MOSS Lane | 3 | NO2062053 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,350 |
| SLD | 8/26/2016 | $370,000 | $151.02 | 7213 LANCASHIRE Drive | 3 | NO2058980 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,450 |
| SLD | 8/29/2016 | $140,000 | $133.33 | 500 TULLULAH Avenue | 3 | NO2057039 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,050 |
| SLD | 8/29/2016 | $287,500 | $109.03 | 624 GORDON Avenue | 4 | NO2064704 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,637 |
| SLD | 8/31/2016 | $36,800 | $155.43 | 504 N ATLANTA Street | 3 | NO2069845 | OTH MLS Area 95 (Other) | | 41-50 Years | 875 |
| SLD | 8/31/2016 | $176,900 | $144.06 | 542 GORDON Avenue | 3 | NO2067931 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,228 |
| SLD | 8/31/2016 | $210,500 | $175.56 | 122 HAROLEANS Street | 2 | NO2059032 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,199 |
| SLD | 9/2/2016 | $36,000 | $41.67 | 7912 SIMON Street | 3 | NO2071313 | OTH MLS Area 95 (Other) | Bunche Village | 41-50 Years | 864 |
| SLD | 9/2/2016 | $222,000 | $132.30 | 10059 ST PAUL Avenue | 3 | NO2062904 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,678 |

| Status | Date | Price | $/SF | Address | Beds | MLS Area | MLS# | Subdivision | Age | SqFt |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 9/2/2016 | $240,000 | $119.11 | 8717 DARBY Lane | 4 | NO2052436 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,015 |
| SLD | 9/2/2016 | $258,500 | $154.05 | 1721 GENERES Drive | 4 | NO2062630 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,678 |
| SLD | 9/8/2016 | $265,000 | $138.67 | 521 ELSIE Lane | 4 | NO2052667 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,911 |
| SLD | 9/9/2016 | $140,000 | $127.27 | 329 WEBSTER Street | 3 | NO2061318 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 9/9/2016 | $152,500 | $112.96 | 2026 SAWMILL Road | 3 | NO2048145 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,350 |
| SLD | 9/9/2016 | $154,840 | $150.33 | 112 RENPASS Avenue | 3 | NO2068636 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,030 |
| SLD | 9/9/2016 | $189,500 | $172.27 | 9813 PAULA Drive | 3 | NO2067540 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 9/10/2016 | $95,000 | $84.22 | 920 S STARRETT Road | 3 | NO2059643 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,128 |
| SLD | 9/12/2016 | $116,500 | $143.83 | 1311 MOISANT Street | 2 | NO2067360 | OTH MLS Area 95 (Other) | | 51-75 Years | 810 |
| SLD | 9/12/2016 | $165,000 | $107.07 | 526 N DILTON Street | 3 | NO2053846 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,541 |
| SLD | 9/13/2016 | $118,000 | $98.33 | 212 TRUDEAU Drive | 3 | NO2072016 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 9/14/2016 | $179,000 | $143.54 | 716 N STARRETT Road | 3 | NO2062313 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,247 |
| SLD | 9/14/2016 | $310,000 | $171.94 | 9529 ARBOR Lane | 3 | NO2062751 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,803 |
| SLD | 9/15/2016 | $105,000 | $96.51 | 412 N WILSON Street | 3 | NO2062860 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,088 |
| SLD | 9/16/2016 | $213,000 | $96.82 | 10005 IDLEWOOD Place | 3 | NO2067281 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 9/16/2016 | $295,000 | $142.93 | 9605 CHARLOTTE Drive | 4 | NO2053816 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,064 |
| SLD | 9/20/2016 | $751,000 | $196.75 | 585 WOODWARD Avenue | 3 | NO2066058 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,817 |
| SLD | 9/21/2016 | $140,000 | $116.67 | 612 LYNNETTE Drive | 3 | NO2067583 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 9/23/2016 | $359,000 | $170.95 | 301 CELESTE Avenue | 3 | NO2053497 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,100 |
| SLD | 9/26/2016 | $515,000 | $122.39 | 105 DESTIN Lane | 5 | NO2006491 | OTH MLS Area 95 (Other) | | 16-20 Years | 4,208 |
| SLD | 9/28/2016 | $159,900 | $180.88 | 290 W SHANNON Lane | 2 | NO2050061 | OTH MLS Area 95 (Other) | | 51-75 Years | 884 |
| SLD | 9/30/2016 | $147,000 | $103.89 | 1220 ROOSEVELT Boulevard | 2 | NO2071481 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,415 |
| SLD | 9/30/2016 | $205,000 | $163.87 | 820 MARYLAND Avenue | 3 | NO2069609 | OTH MLS Area 95 (Other) | Morningside Park | 21-30 Years | 1,251 |
| SLD | 9/30/2016 | $225,000 | $148.12 | 416 N HOWARD Avenue | 3 | NO2067662 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,519 |
| SLD | 9/30/2016 | $318,500 | $165.03 | 9617 MARSHA Drive | 3 | NO2056319 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,930 |
| SLD | 9/30/2016 | $340,000 | $163.86 | 174 W IMPERIAL Drive | 3 | NO2057973 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,075 |
| SLD | 9/30/2016 | $137,000 | $89.19 | 701 CYNTHIA Avenue | 3 | NO2062603 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,536 |
| SLD | 10/3/2016 | $262,000 | $187.14 | 132 LITTLE FARMS Avenue | 3 | NO2072841 | OTH MLS Area 95 (Other) | | 76+ Years | 1,400 |
| SLD | 10/6/2016 | $203,000 | $151.04 | 405 MARYLAND Avenue | 3 | NO2071541 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,344 |
| SLD | 10/7/2016 | $329,000 | $125.86 | 8008 BAROCCO Drive | 4 | NO2071930 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,614 |
| SLD | 10/7/2016 | $520,000 | $143.53 | 8805 CHRETIEN POINT Place | 4 | NO2067512 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,623 |
| SLD | 10/10/2016 | $157,500 | $109.68 | 125 VALERIE Street | 3 | NO2068150 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,436 |
| SLD | 10/10/2016 | $194,500 | $134.14 | 453 CAROLYN Drive | 4 | NO2069300 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,450 |
| SLD | 10/12/2016 | $65,000 | $76.47 | 716 CATHY Avenue | 2 | NO2075603 | OTH MLS Area 95 (Other) | | 41-50 Years | 850 |
| SLD | 10/12/2016 | $168,000 | $140.47 | 701 N BENGAL Road | 3 | NO2066603 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,196 |
| SLD | 10/12/2016 | $203,000 | $139.62 | 813 N STARRETT Street | 3 | NO2073061 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,325 |
| SLD | 10/12/2016 | $208,500 | $129.10 | 216 MAYO Avenue | 4 | NO2049403 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,615 |
| SLD | 10/12/2016 | $228,000 | $110.63 | 601 PARK RIDGE Drive | 3 | NO2065492 | OTH MLS Area 95 (Other) | Park Ridge | 31-40 Years | 2,061 |
| SLD | 10/14/2016 | $137,000 | $143.16 | 601 GROVE Avenue | 2 | NO2072415 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 957 |
| SLD | 10/17/2016 | $475,000 | $143.85 | 8800 CHRETIEN POINT Place | 4 | NO2072447 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,302 |
| SLD | 10/17/2016 | $760,000 | $155.77 | 142 GARDEN Road | 4 | NO2033324 | OTH MLS Area 95 (Other) | Highland Acres | 41-50 Years | 4,879 |
| SLD | 10/18/2016 | $161,400 | $85.94 | 265 E SHANNON Lane | 3 | NO2068616 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,878 |
| SLD | 10/18/2016 | $245,000 | $148.48 | 200 PHYLLIS Court | 3 | NO2072693 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,650 |
| SLD | 10/18/2016 | $435,000 | $131.42 | 270 MIDWAY Drive | 5 | NO2054721 | OTH MLS Area 95 (Other) | Wildwood | 41-50 Years | 3,310 |
| SLD | 10/19/2016 | $162,500 | $140.09 | 720 BLANCHE Street | 3 | NO2071178 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,160 |
| SLD | 10/20/2016 | $163,000 | $171.58 | 2140 HICKORY Avenue | 2 | NO2072355 | OTH MLS Area 95 (Other) | | 41-50 Years | 950 |
| SLD | 10/21/2016 | $176,000 | $112.46 | 1132 GENERES Drive | 3 | NO2074821 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,565 |
| SLD | 10/21/2016 | $255,000 | $149.12 | 1525 GENERES Drive | 3 | NO2062659 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,710 |
| SLD | 10/21/2016 | $288,000 | $130.91 | 616 MARY Lane | 4 | NO2043289 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 10/24/2016 | $155,000 | $88.57 | 805 MARYLAND Avenue | 3 | NO2073529 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,750 |
| SLD | 10/25/2016 | $60,101 | $30.54 | 804 S BENGAL Road | 4 | NO2057458 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,968 |
| SLD | 10/25/2016 | $125,000 | $91.11 | 1000 TAYLOR Street | 3 | NO2071022 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,372 |
| SLD | 10/26/2016 | $145,000 | $106.93 | 208 DIANE Avenue | 3 | NO2056835 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,356 |
| SLD | 10/27/2016 | $90,000 | $90.00 | 1441 S MYRTLE Street | 3 | NO2066732 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 10/28/2016 | $212,000 | $201.33 | 105 STEWART Avenue | 2 | NO2066504 | OTH MLS Area 95 (Other) | Little Farms | 51-75 Years | 1,053 |
| SLD | 11/1/2016 | $145,000 | $115.45 | 478 STRATFORD Drive | 3 | NO2076685 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,256 |
| SLD | 11/1/2016 | $316,000 | $128.98 | 217 COLONIAL CLUB Drive | 4 | NO2075573 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,450 |
| SLD | 11/2/2016 | $357,500 | $160.31 | 9413 NOTTAWAY Place | 4 | NO2072835 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,230 |
| SLD | 11/3/2016 | $93,000 | $139.85 | 1404 MOISANT Street | 1 | NO2013151 | OTH MLS Area 95 (Other) | | 51-75 Years | 665 |
| SLD | 11/4/2016 | $203,000 | $108.32 | 321 DIANE Avenue | 3 | NO2073861 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,874 |
| SLD | 11/7/2016 | $97,000 | $100.41 | 1208 TAYLOR Street | 3 | NO2064359 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 966 |
| SLD | 11/7/2016 | $150,000 | $134.41 | 512 GROVE Avenue | 3 | NO2075497 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,116 |
| SLD | 11/7/2016 | $180,000 | $126.05 | 128 TULLULAH Avenue | 3 | NO2071624 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,428 |
| SLD | 11/9/2016 | $183,000 | $123.65 | 271 GORDON Avenue | 3 | NO2060920 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,480 |
| SLD | 11/10/2016 | $140,000 | $155.56 | 1310 TAYLOR Street | 3 | NO2065152 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 900 |
| SLD | 11/10/2016 | $246,000 | $124.12 | 246 LITTLE FARMS Avenue | 3 | NO2067980 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,982 |
| SLD | 11/14/2016 | $189,900 | $144.96 | 717 WALDO Street | 3 | NO2076408 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,310 |
| SLD | 11/14/2016 | $330,000 | $106.45 | 9109 ORMOND Place | 3 | NO2052385 | OTH MLS Area 95 (Other) | Upstream | 31-40 Years | 3,100 |
| SLD | 11/15/2016 | $215,000 | $161.65 | 1806 FAIRWAY Drive | 3 | NO2059675 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,330 |
| SLD | 11/15/2016 | $221,000 | $148.22 | 8710 DARBY Lane | 3 | NO2067766 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,491 |
| SLD | 11/15/2016 | $455,000 | $206.26 | 8617 SOUTHDOWN Lane | 4 | NO2067347 | OTH MLS Area 95 (Other) | | 01-03 Years | 2,206 |
| SLD | 11/15/2016 | $825,000 | $235.71 | 9411 CROSSEN Street | 4 | NO2057047 | OTH MLS Area 95 (Other) | Highland Acres | 06-10 Years | 3,500 |
| SLD | 11/16/2016 | $203,000 | $128.32 | 834 GROVE Avenue | 4 | NO2069115 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,582 |
| SLD | 11/17/2016 | $310,000 | $124.75 | 628 STEWART Avenue | 3 | NO2076046 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,485 |
| SLD | 11/17/2016 | $350,000 | $99.97 | 8605 ROSECREST Lane | 6 | NO2053982 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 31-40 Years | 3,501 |
| SLD | 11/18/2016 | $150,492 | $97.09 | 275 GORDON Avenue | 3 | NO922693 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 11/18/2016 | $177,000 | $119.27 | 2112 HICKORY Avenue | 3 | NO2072027 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,484 |
| SLD | 11/18/2016 | $195,000 | $151.16 | 133 ANDREA Street | 3 | NO2067023 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,290 |
| SLD | 11/18/2016 | $202,000 | $138.36 | 6705 W MAGNOLIA Boulevard | 3 | NO2056215 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,460 |
| SLD | 11/18/2016 | $220,000 | $142.39 | 275 GORDON Avenue | 3 | NO2077205 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,545 |
| SLD | 11/18/2016 | $267,500 | $163.11 | 560 ROSELAND Parkway | 3 | NO2058118 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,640 |
| SLD | 11/21/2016 | $318,000 | $142.15 | 152 CITRUS Road | 4 | NO2058412 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,237 |
| SLD | 11/22/2016 | $60,000 | $61.73 | 2012 HICKORY Avenue | 2 | NO2048351 | OTH MLS Area 95 (Other) | | 21-30 Years | 972 |
| SLD | 11/22/2016 | $303,000 | $142.90 | 9618 GARDEN OAK Lane | 3 | NO2055300 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,709 |
| SLD | 11/23/2016 | $217,000 | $98.73 | 325 LYNNETTE Drive | 3 | NO2069607 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,198 |
| SLD | 11/28/2016 | $73,900 | $88.82 | 7821 RICHARD Street | 2 | NO2080249 | OTH MLS Area 95 (Other) | | 41-50 Years | 832 |
| SLD | 11/28/2016 | $106,000 | $104.23 | 432 ALLO ST Street | 2 | NO2064994 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,017 |
| SLD | 11/29/2016 | $131,000 | $55.74 | 8317 HUNTLEY Lane | 3 | NO2068884 | OTH MLS Area 95 (Other) | Glenwood | 41-50 Years | 2,350 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 11/29/2016 | $185,000 | $178.57 | 901 TULLULAH Avenue | 3 | NO2078715 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,036 |
| SLD | 11/30/2016 | $55,500 | $55.50 | 309 N UPLAND Avenue | 3 | NO2080461 | OTH MLS Area 95 (Other) | | 76+ Years | 1,000 |
| SLD | 11/30/2016 | $285,000 | $118.75 | 8708 TANGLEWILD Place | 3 | NO2081145 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,400 |
| SLD | 11/30/2016 | $515,000 | $197.17 | 242 DOUGLAS Drive | 4 | NO2080091 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,612 |
| SLD | 12/1/2016 | $226,350 | $137.18 | 10005 JUDY Drive | 3 | NO2072271 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 12/5/2016 | $197,500 | $162.55 | 524 ELSIE Lane | 3 | NO2072994 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,215 |
| SLD | 12/5/2016 | $210,000 | $99.81 | 10413 DART Street | 4 | NO2072047 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,104 |
| SLD | 12/8/2016 | $242,000 | $180.06 | 10525 CARTHAGE Street | 3 | NO2078840 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,344 |
| SLD | 12/8/2016 | $400,000 | $103.52 | 1215 MOSS Lane | 6 | NO2061680 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,864 |
| SLD | 12/9/2016 | $143,290 | $131.70 | 413 SOPHIA Street | 2 | NO2078960 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,088 |
| SLD | 12/13/2016 | $175,000 | $105.93 | 911 CLAY Street | 3 | NO2080348 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,652 |
| SLD | 12/15/2016 | $100,000 | $58.41 | 1802 WILLIAMS Boulevard | 2 | NO2048590 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,712 |
| SLD | 12/15/2016 | $135,000 | $135.14 | 1426 TAYLOR Street | 3 | NO2081043 | OTH MLS Area 95 (Other) | | 51-75 Years | 999 |
| SLD | 12/15/2016 | $160,000 | $102.24 | 2836 STEAMSHIP Circle | 2 | NO2077549 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,565 |
| SLD | 12/16/2016 | $83,000 | $47.43 | 9324 5TH Street | 3 | NO2069591 | OTH MLS Area 95 (Other) | Highland Acres | 51-75 Years | 1,750 |
| SLD | 12/16/2016 | $490,000 | $271.77 | 164 GARDEN Road | 3 | NO2074086 | OTH MLS Area 95 (Other) | Highland Acres | 51-75 Years | 1,803 |
| SLD | 12/20/2016 | $1,250,000 | $234.61 | 278 WALTER Road | 5 | NO2078697 | OTH MLS Area 95 (Other) | | 11-15 Years | 5,328 |
| SLD | 12/21/2016 | $128,000 | $89.32 | 1434 TAYLOR Street | 3 | NO2078612 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,433 |
| SLD | 12/22/2016 | $108,000 | $106.93 | 501 ARNOLD Avenue | 3 | NO2077029 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,010 |
| SLD | 12/22/2016 | $110,000 | $116.90 | 1714 ROOSEVELT Boulevard | 3 | NO2059359 | OTH MLS Area 95 (Other) | | 51-75 Years | 941 |
| SLD | 12/28/2016 | $70,100 | $43.81 | 309 UPLAND Avenue | 3 | NO2074594 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,600 |
| SLD | 12/28/2016 | $142,000 | $142.00 | 324 DIANE Avenue | 3 | NO2078535 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,250 |
| SLD | 12/28/2016 | $189,900 | $110.47 | 733 MARYLAND Avenue | 3 | NO2073262 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,719 |
| SLD | 12/29/2016 | $260,000 | $185.71 | 140 COLONIAL HEIGHTS Road | 3 | NO2062624 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 12/30/2016 | $135,000 | $105.80 | 312 N UPLAND Avenue | 3 | NO2075722 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,276 |
| SLD | 12/30/2016 | $144,000 | $153.85 | 824 OAK Avenue | 3 | NO2081884 | OTH MLS Area 95 (Other) | | 41-50 Years | 936 |
| SLD | 12/30/2016 | $156,000 | $101.96 | 604 N STARRET Road | 3 | NO2083392 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,530 |
| SLD | 12/30/2016 | $204,000 | $131.61 | 285 ROSELAND Parkway | 3 | NO2072310 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 1/3/2017 | $297,000 | $166.85 | 838 COLONIAL CLUB Drive | 3 | NO2078945 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,780 |
| SLD | 1/3/2017 | $309,500 | $153.60 | 8600 SOUTH UPLAND Avenue | 3 | NO2058144 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,015 |
| SLD | 1/3/2017 | $352,000 | $136.54 | 7308 SHERINGHAM Drive | 4 | NO2080065 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,578 |
| SLD | 1/11/2017 | $45,000 | $52.02 | 803 NEVADA Street | 3 | NO2079965 | OTH MLS Area 95 (Other) | Bunche Village | 51-75 Years | 865 |
| SLD | 1/13/2017 | $227,500 | $119.49 | 617 WENDY Lane | 4 | NO2064772 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,904 |
| SLD | 1/13/2017 | $234,000 | $114.15 | 4717 WENDY Lane | 4 | NO2135889 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,050 |
| SLD | 1/13/2017 | $1,375,000 | $240.05 | 246 GARDEN Road | 5 | NO2062821 | OTH MLS Area 95 (Other) | | 16-20 Years | 5,728 |
| SLD | 1/16/2017 | $105,000 | $77.95 | 9012 COMPROMISE Street | 3 | NO2073583 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,347 |
| SLD | 1/18/2017 | $155,000 | $49.19 | 10530 CARTHAGE Street | 5 | NO2059903 | OTH MLS Area 95 (Other) | | 76+ Years | 3,151 |
| SLD | 1/19/2017 | $76,500 | $52.76 | 8401 MILAN Street | 4 | NO2071748 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 1/19/2017 | $103,000 | $128.75 | 1229 FAIRWAY Drive | 3 | NO2082061 | OTH MLS Area 95 (Other) | | 51-75 Years | 800 |
| SLD | 1/20/2017 | $357,000 | $142.46 | 7221 WESTMINSTER Drive | 4 | NO2064769 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,506 |
| SLD | 1/20/2017 | $1,300,000 | $245.47 | 247 GARDEN Road | 6 | NO2076392 | OTH MLS Area 95 (Other) | | 21-30 Years | 5,296 |
| SLD | 1/24/2017 | $77,000 | $102.67 | 2824 STEAMSHIP Circle | 1 | NO2079602 | OTH MLS Area 95 (Other) | | 41-50 Years | 750 |
| SLD | 1/24/2017 | $101,000 | $102.12 | 1308 HUDSON Street | 3 | NO2080369 | OTH MLS Area 95 (Other) | | 51-75 Years | 989 |
| SLD | 1/24/2017 | $220,000 | $127.61 | 806 COLONIAL CLUB Drive | 3 | NO2078969 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,724 |
| SLD | 1/25/2017 | $85,050 | $75.00 | 709 N UPLAND Avenue | 3 | NO2085583 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,134 |
| SLD | 1/25/2017 | $119,000 | $75.36 | 1361 S ELM Street | 3 | NO2061680 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,579 |
| SLD | 1/27/2017 | $160,000 | $81.34 | 608 COLONIAL CLUB Drive | 3 | NO2083097 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,967 |
| SLD | 1/27/2017 | $470,000 | $154.10 | 7216 WINDSOR Drive | 4 | NO2068810 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 31-40 Years | 3,050 |
| SLD | 1/31/2017 | $170,000 | $129.87 | 2138 11TH Street | 3 | NO2092140 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,309 |
| SLD | 1/31/2017 | $350,000 | $159.09 | 10005 IDLEWOOD Place | 3 | NO2078705 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 1/31/2017 | $480,000 | $218.18 | 568 COLONIAL CLUB Drive | 3 | NO2080481 | OTH MLS Area 95 (Other) | | *< 1 Year | 2,200 |
| SLD | 1/31/2017 | $570,000 | $237.50 | 8812 HERMITAGE Place | 4 | NO2084298 | OTH MLS Area 95 (Other) | | *< 1 Year | 2,400 |
| SLD | 2/3/2017 | $190,000 | $95.48 | 207 MARMANDIE Avenue | 3 | NO2074789 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,990 |
| SLD | 2/3/2017 | $312,500 | $112.65 | 8812 ROSECREST Lane | 3 | NO2083260 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,774 |
| SLD | 2/3/2017 | $350,000 | $102.04 | 348 SAUVE Road | 5 | NO2072972 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,430 |
| SLD | 2/6/2017 | $202,000 | $139.99 | 312 DIANE Avenue | 3 | NO2084978 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,443 |
| SLD | 2/8/2017 | $289,000 | $114.68 | 8029 HARRIS Avenue | 3 | NO2068818 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,520 |
| SLD | 2/9/2017 | $385,000 | $127.31 | 7412 ASHBORNE Drive | 4 | NO2068818 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,024 |
| SLD | 2/10/2017 | $195,000 | $78.79 | 609 SOPHIA Street | 5 | NO2083919 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,475 |
| SLD | 2/10/2017 | $227,500 | $116.67 | 1605 HUDSON Drive | 3 | NO2087380 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,950 |
| SLD | 2/13/2017 | $135,000 | $96.43 | 300 COMPROMISE Street | 2 | NO2085715 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 2/13/2017 | $205,000 | $140.41 | 521 KENMORE Drive | 3 | NO2080871 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,460 |
| SLD | 2/15/2017 | $101,000 | $91.82 | 2824 STEAMSHIP Circle | 2 | NO2084611 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 2/15/2017 | $148,300 | $104.14 | 10521 PHELPS Street | 3 | NO2086541 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,424 |
| SLD | 2/16/2017 | $45,000 | $31.03 | 1310 COMPROMISE Street | 2 | NO2092415 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 2/16/2017 | $88,000 | $62.86 | 417 WALDO | 3 | NO2092388 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 2/17/2017 | $240,000 | $154.74 | 850 OAK Avenue | 3 | NO2082046 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,551 |
| SLD | 2/17/2017 | $290,000 | $121.95 | 10133 FLORENCE Court | 4 | NO2087367 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,378 |
| SLD | 2/23/2017 | $185,000 | | 125 VIRGINIA Parkway | 0 | NO2084023 | OTH MLS Area 95 (Other) | | 41-50 Years | 0 |
| SLD | 2/24/2017 | $36,000 | $40.96 | 621 S BENGAL Road | 3 | NO2070982 | OTH MLS Area 95 (Other) | | 51-75 Years | 879 |
| SLD | 2/24/2017 | $140,000 | $136.19 | 1302 MOISANT Street | 3 | NO2082852 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,028 |
| SLD | 2/24/2017 | $254,000 | $93.90 | 9409 CITRUS Lane | 4 | NO2087903 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,705 |
| SLD | 2/24/2017 | $285,000 | $136.36 | 813 RANDOLPH Avenue | 3 | NO2080616 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,090 |
| SLD | 2/24/2017 | $330,000 | $146.93 | 232 NELSON Drive | 3 | NO2086998 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 2,246 |
| SLD | 2/27/2017 | $330,000 | $136.93 | 7404 SHERINGHAM Drive | 4 | NO2078088 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,410 |
| SLD | 3/1/2017 | $265,525 | $110.54 | 266 CAROLYN Drive | 3 | NO2079129 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,402 |
| SLD | 3/1/2017 | $320,000 | $180.28 | 709 MARYLAND Avenue | 3 | NO2073969 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,775 |
| SLD | 3/1/2017 | $542,000 | $135.50 | 151 SAUVE Road | 4 | NO2073752 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 4,000 |
| SLD | 3/2/2017 | $70,000 | $41.99 | 119 PROVIDENCE Lane | 3 | NO2067113 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,667 |
| SLD | 3/2/2017 | $75,500 | $95.21 | 1205 MOISANT Street | 2 | NO2079586 | OTH MLS Area 95 (Other) | | 51-75 Years | 793 |
| SLD | 3/3/2017 | $170,000 | $126.11 | 416 N SIBLEY Street | 3 | NO2088692 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,348 |
| SLD | 3/6/2017 | $155,000 | $132.14 | 321 SOPHIA Street | 3 | NO2087603 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,173 |
| SLD | 3/6/2017 | $164,800 | $148.74 | 8127 KAREN Street | 3 | NO2088603 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,108 |
| SLD | 3/7/2017 | $345,000 | $148.20 | 9413 GREG Court | 3 | NO2080036 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,328 |
| SLD | 3/7/2017 | $400,000 | $145.45 | 9613 ROBIN Lane | 4 | NO2098702 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,750 |
| SLD | 3/9/2017 | $203,000 | $168.74 | 215 CITRUS Road | 3 | NO2088219 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,203 |
| SLD | 3/9/2017 | $205,000 | $106.66 | 738 CELESTE Avenue | 3 | NO2084922 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,922 |
| SLD | 3/10/2017 | $157,000 | $148.67 | 420 ROSELAND Parkway | 2 | NO2089236 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,056 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 3/10/2017 | $385,000 | $226.47 | 112 DIANE Avenue | 3 | NO2087151 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,700 |
| SLD | 3/14/2017 | $190,000 | $86.36 | 803 GROVE Avenue | 3 | NO2085939 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 3/15/2017 | $302,000 | $131.30 | 9824 HAWTHORNE Avenue | 3 | NO2095332 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,300 |
| SLD | 3/16/2017 | $101,000 | $93.35 | 822 FRANKLIN Avenue | 3 | NO2093799 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,082 |
| SLD | 3/16/2017 | $392,500 | $136.28 | 8708 HERMITAGE Place | 4 | NO2085702 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,880 |
| SLD | 3/17/2017 | $105,000 | $60.00 | 9324 5TH Street | 3 | NO2094250 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,750 |
| SLD | 3/17/2017 | $129,000 | $49.94 | 1236 ROOSEVELT Boulevard | 2 | NO2071243 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 2,583 |
| SLD | 3/17/2017 | $160,000 | $91.43 | 145 ANDREA Street | 2 | NO2082467 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,750 |
| SLD | 3/17/2017 | $220,700 | $152.21 | 8712 DARBY Lane | 3 | NO2090511 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,450 |
| SLD | 3/17/2017 | $253,000 | $141.34 | 228 CELESTE Avenue | 3 | NO2090297 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,790 |
| SLD | 3/20/2017 | $157,500 | $131.25 | 8901 DEARBORN Avenue | 2 | NO2095687 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 3/20/2017 | $286,766 | $136.88 | 170 SEDGEFIELD Drive | 3 | NO2073507 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,095 |
| SLD | 3/20/2017 | $400,000 | $161.36 | 7 ERIN Court | 4 | NO2087067 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,479 |
| SLD | 3/21/2017 | $267,500 | $172.36 | 9817 PAULA Drive | 3 | NO2087653 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,552 |
| SLD | 3/22/2017 | $110,000 | $78.57 | 705 LYNNETTE Drive | 3 | NO2092632 | OTH MLS Area 95 (Other) | Lynn Park | 41-50 Years | 1,400 |
| SLD | 3/23/2017 | $168,000 | $163.90 | 517 MOSS Lane | 3 | NO2090771 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,025 |
| SLD | 3/23/2017 | $220,000 | $123.60 | 668 GROVE Avenue | 4 | NO2087810 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,780 |
| SLD | 3/24/2017 | $170,000 | $105.72 | 501 JADE Avenue | 4 | NO2090522 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,608 |
| SLD | 3/27/2017 | $184,900 | $131.88 | 2134 11TH Street | 3 | NO2092139 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,402 |
| SLD | 3/29/2017 | $150,000 | $109.09 | 9512 KUEPFERLE Court | 3 | NO2085495 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,375 |
| SLD | 3/30/2017 | $44,000 | $29.33 | 1323 ELM Street | 3 | NO2093322 | OTH MLS Area 95 (Other) | Bunche Village | 41-50 Years | 1,500 |
| SLD | 3/30/2017 | $52,000 | $74.29 | 7905 MONETTE Street | 2 | NO2090492 | OTH MLS Area 95 (Other) | | 41-50 Years | 700 |
| SLD | 3/30/2017 | $150,000 | $175.85 | 838 FRANKLIN Avenue | 2 | NO2092293 | OTH MLS Area 95 (Other) | | 51-75 Years | 853 |
| SLD | 3/30/2017 | $150,000 | $141.51 | 6201 6TH Street | 3 | NO2085205 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,060 |
| SLD | 3/31/2017 | $50,000 | $31.25 | 2149 16TH Street | 3 | NO2096075 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,600 |
| SLD | 3/31/2017 | $57,000 | $51.82 | 11101 JEFFERSON Highway | 3 | NO2087290 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 3/31/2017 | $152,000 | $138.18 | 645 N CUMBERLAND Street | 3 | NO2087126 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,100 |
| SLD | 3/31/2017 | $162,500 | $83.59 | 804 S BENGAL Road | 4 | NO2094735 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,944 |
| SLD | 3/31/2017 | $163,000 | $150.09 | 18 OAKLAND Avenue | 3 | NO2087833 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,086 |
| SLD | 3/31/2017 | $170,000 | $131.78 | 210 DOUGLAS Drive | 3 | NO2089631 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,290 |
| SLD | 3/31/2017 | $225,000 | $130.06 | 199 COLONIAL CLUB Drive | 3 | NO2091415 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,730 |
| SLD | 4/3/2017 | $148,900 | $156.74 | 513 N DILTON Street | 2 | NO2071517 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |
| SLD | 4/5/2017 | $165,100 | $200.12 | 324 WEST Avenue | 2 | NO2087724 | OTH MLS Area 95 (Other) | Jefferson Court | 51-75 Years | 825 |
| SLD | 4/7/2017 | $229,000 | $167.15 | 120 LEVEE VIEW Drive | 3 | NO2093649 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,370 |
| SLD | 4/7/2017 | $315,000 | $174.32 | 10630 PHELPS Street | 3 | NO2093598 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,807 |
| SLD | 4/11/2017 | $237,000 | $127.42 | 829 COLONIAL CLUB Drive | 4 | NO2091452 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,860 |
| SLD | 4/12/2017 | $850,000 | $147.06 | 278 ORCHARD Road | 4 | NO2087029 | OTH MLS Area 95 (Other) | | 31-40 Years | 5,780 |
| SLD | 4/12/2017 | $150,000 | $116.28 | 109 LEVEE VIEW Drive | 3 | NO2083442 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,290 |
| SLD | 4/13/2017 | $239,000 | $154.19 | 109 ARNOLD Avenue | 3 | NO2088349 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 4/13/2017 | $330,000 | $100.86 | 8729 HERMITAGE Place | 5 | NO2071334 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,272 |
| SLD | 4/13/2017 | $462,500 | $146.83 | 269 GARDEN Road | 4 | NO2065058 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,150 |
| SLD | 4/13/2017 | $670,000 | $172.59 | 281 CITRUS Road | 5 | NO2091307 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,882 |
| SLD | 4/17/2017 | $175,000 | $166.67 | 8925 RENSU Drive | 3 | NO2086799 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 4/17/2017 | $255,000 | $174.06 | 8705 DARBY LANE Lane | 3 | NO2094336 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,465 |

THE McENERY COMPANY

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 4/17/2017 | $330,000 | $189.11 | 711 RANDOLPH Avenue | 3 | NO2091556 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,745 |
| SLD | 4/17/2017 | $380,000 | $198.64 | 123 PARK Avenue | 3 | NO2093253 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,913 |
| SLD | 4/19/2017 | $162,500 | $136.78 | 405 N PIERCE Avenue | 3 | NO2087609 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,188 |
| SLD | 4/20/2017 | $120,000 | $88.04 | 233 OAK Avenue | 2 | NO2097522 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,363 |
| SLD | 4/20/2017 | $415,000 | $148.21 | 9412 NOTTAWAY Place | 4 | NO2090287 | OTH MLS Area 95 (Other) | Magnolia Ridge | 21-30 Years | 2,800 |
| SLD | 4/21/2017 | $306,000 | $151.56 | 9528 ROBIN Lane | 3 | NO2094063 | OTH MLS Area 95 (Other) | Highland Acres | 51-75 Years | 2,019 |
| SLD | 4/24/2017 | $189,900 | $136.72 | 1128 GENERES Drive | 3 | NO2090711 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,389 |
| SLD | 4/25/2017 | $160,000 | $131.15 | 416 GROVE Avenue | 3 | NO2094745 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,220 |
| SLD | 4/25/2017 | $174,000 | $145.00 | 7617 RICHARD Street | 3 | NO2094099 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 4/28/2017 | $63,500 | $77.60 | 805 N HOWARD Avenue | 2 | NO2080337 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,076 |
| SLD | 4/28/2017 | $160,000 | $134.12 | 27 ALBERT Court | 3 | NO2091927 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,193 |
| SLD | 4/28/2017 | $187,500 | $161.22 | 157 COVENTRY Court | 3 | NO2083696 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,163 |
| SLD | 4/28/2017 | $202,000 | $155.38 | 195 ORCHARD Road | 3 | NO2092640 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 4/28/2017 | $217,000 | $185.15 | 133 STEWART Avenue | 2 | NO2093962 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,172 |
| SLD | 4/28/2017 | $220,000 | $138.80 | 635 LITTLE FARMS Avenue | 3 | NO2094225 | OTH MLS Area 95 (Other) | Little Farms | 41-50 Years | 1,585 |
| SLD | 5/1/2017 | $146,000 | $181.59 | 401 METAIRIE Road | 1 | NO2098015 | OTH MLS Area 95 (Other) | | 51-75 Years | 804 |
| SLD | 5/2/2017 | $120,000 | $150.00 | 1006 MOISANT Street | 2 | NO2096008 | OTH MLS Area 95 (Other) | | 51-75 Years | 800 |
| SLD | 5/3/2017 | $159,000 | $154.37 | 7921 GROVER Avenue | 3 | NO2093123 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,030 |
| SLD | 5/5/2017 | $37,000 | $35.24 | 917 WILKER NEAL Avenue | 3 | NO2088569 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 5/5/2017 | $127,500 | $110.87 | 320 GROVE Avenue | 3 | NO2090589 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,150 |
| SLD | 5/5/2017 | $185,000 | $132.24 | 2144 15TH Street | 3 | NO2093249 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,399 |
| SLD | 5/5/2017 | $192,000 | $142.75 | 156 VIRGINIA Parkway | 3 | NO2100156 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,345 |
| SLD | 5/5/2017 | $200,000 | $200.00 | 385 TUDOR Avenue | 2 | NO2096874 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 5/5/2017 | $221,000 | $154.87 | 213 MARYLAND Avenue | 3 | NO2091526 | OTH MLS Area 95 (Other) | Morningside Park | 21-30 Years | 1,427 |
| SLD | 5/5/2017 | $310,000 | $183.65 | 9234 4TH Street | 3 | NO2086125 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,688 |
| SLD | 5/5/2017 | $392,000 | $192.63 | 63 OAKLAND Avenue | 3 | NO2094433 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,035 |
| SLD | 5/8/2017 | $82,000 | $50.68 | 1807 MOISANT Street | 5 | NO2100020 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,618 |
| SLD | 5/8/2017 | $150,200 | $40.05 | 2525 8TH Street | 4 | NO2089548 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,750 |
| SLD | 5/8/2017 | $232,000 | $155.29 | 153 OK Avenue | 3 | NO2094920 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,494 |
| SLD | 5/11/2017 | $410,000 | $131.12 | 9204 HERMITAGE Place | 5 | NO2096268 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,127 |
| SLD | 5/12/2017 | $142,000 | $86.90 | 301 WALDO Street | 3 | NO2093933 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,634 |
| SLD | 5/12/2017 | $216,000 | $104.85 | 168 HIBISCUS Place | 3 | NO2100982 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,060 |
| SLD | 5/12/2017 | $460,000 | $113.97 | 304 NELSON Drive | 5 | NO2001275 | OTH MLS Area 95 (Other) | River Ridge | 31-40 Years | 4,036 |
| SLD | 5/12/2017 | $514,000 | $127.13 | 10109 HYDE Place | 5 | NO2094613 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,043 |
| SLD | 5/15/2017 | $162,000 | $92.57 | 8138 VERSAILLES Street | 4 | NO2091849 | OTH MLS Area 95 (Other) | Lynn Park | 41-50 Years | 1,750 |
| SLD | 5/15/2017 | $200,000 | $148.04 | 8912 W METAIRIE Avenue | 3 | NO2098229 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,351 |
| SLD | 5/15/2017 | $340,000 | $140.79 | 10004 TIFFANY Drive | 3 | NO2098283 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,415 |
| SLD | 5/16/2017 | $175,000 | $129.82 | 300 MARYLAND Avenue | 3 | NO2093852 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,348 |
| SLD | 5/17/2017 | $160,000 | $104.64 | 1806 TAYLOR Street | 3 | NO2094130 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,529 |
| SLD | 5/18/2017 | $128,000 | $94.26 | 620 ASHLAWN Drive | 3 | NO2081216 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,358 |
| SLD | 5/19/2017 | $133,000 | $118.43 | 305 N PIERCE Avenue | 3 | NO2095462 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,123 |
| SLD | 5/19/2017 | $153,200 | $137.40 | 554 POSEY Avenue | 2 | NO2097154 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,115 |
| SLD | 5/19/2017 | $160,000 | $139.13 | 720 JADE Avenue | 3 | NO2097846 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,150 |
| SLD | 5/19/2017 | $179,500 | $126.05 | 801 RANDOLPH Avenue | 3 | NO2079013 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,424 |
| SLD | 5/19/2017 | $190,000 | $140.74 | 704 TRUDEAU Drive | 3 | NO2096232 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,350 |
| SLD | 5/23/2017 | $129,900 | $100.93 | 140 HARMANGIE Avenue | 2 | NO2097512 | OTH MLS Area 95 (Other) | | 76+ Years | 1,287 |
| SLD | 5/24/2017 | $111,000 | $90.83 | 10400 JEFFERSON Highway | 3 | NO2083602 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,222 |
| SLD | 5/24/2017 | $175,000 | $134.20 | 9505 KUEPFERLE Court | 3 | NO2101893 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,304 |
| SLD | 5/24/2017 | $177,000 | $97.20 | 6872 JEFFERSON Highway | 3 | NO2083273 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 76+ Years | 1,821 |
| SLD | 5/25/2017 | $289,000 | $137.42 | 10020 JUDY Drive | 4 | NO2098037 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,103 |
| SLD | 5/25/2017 | $416,500 | $129.23 | 110 IMPERIAL WOODS Drive | 4 | NO2123675 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,223 |
| SLD | 5/25/2017 | $925,000 | $220.24 | 183 SAUVE Road | 5 | NO2095169 | OTH MLS Area 95 (Other) | | 21-30 Years | 4,200 |
| SLD | 5/26/2017 | $162,500 | $156.55 | 617 N ATLANTA Street | 3 | NO2086464 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,038 |
| SLD | 5/26/2017 | $175,000 | $147.31 | 712 N SIBLEY Street | 3 | NO2100679 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,188 |
| SLD | 5/26/2017 | $190,000 | $108.51 | 138 ANDREA Street | 4 | NO2097145 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,751 |
| SLD | 5/26/2017 | $205,000 | $174.47 | 116 COVENTRY Court | 3 | NO2101515 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,175 |
| SLD | 5/26/2017 | $212,000 | $147.63 | 720 PARK RIDGE Drive | 3 | NO2098946 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,436 |
| SLD | 5/26/2017 | $350,000 | $135.08 | 10140 IDLEWOOD Place | 4 | NO2094502 | OTH MLS Area 95 (Other) | Hyde Park | 41-50 Years | 2,591 |
| SLD | 5/26/2017 | $525,000 | $178.33 | 10612 CLINTON Street | 4 | NO2096251 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,944 |
| SLD | 5/26/2017 | $650,000 | $161.25 | 16 COLONIAL Lane | 4 | NO2095255 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,031 |
| SLD | 5/30/2017 | $105,000 | $152.39 | 6219 WILSON Street | 1 | NO2094357 | OTH MLS Area 95 (Other) | | 51-75 Years | 689 |
| SLD | 5/30/2017 | $425,000 | $163.65 | 145 MIDWAY Drive | 4 | NO2091793 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,597 |
| SLD | 5/31/2017 | $168,000 | $112.00 | 613 LYNNETTE Drive | 3 | NO2096032 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 5/31/2017 | $180,000 | $93.75 | 122 CELESTE Avenue | 4 | NO2076878 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,920 |
| SLD | 5/31/2017 | $190,000 | $110.53 | 7801 EIGHTH Street | 3 | NO2098535 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,719 |
| SLD | 5/31/2017 | $545,000 | $163.47 | 9429 LIBERTY Court | 5 | NO2097571 | OTH MLS Area 95 (Other) | | 76 + Years | 3,334 |
| SLD | 5/31/2017 | $390,000 | $132.70 | 265 WALTER Road | 4 | NO2095024 | OTH MLS Area 95 (Other) | | 31-40 Years | 4,446 |
| SLD | 6/1/2017 | $225,000 | $140.54 | 149 REBEL Avenue | 3 | NO2100176 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,601 |
| SLD | 6/2/2017 | $198,000 | $144.95 | 935 OAK Avenue | 2 | NO2085388 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,366 |
| SLD | 6/2/2017 | $203,500 | $185.34 | 278 HALSEY Drive | 3 | NO2096854 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,098 |
| SLD | 6/2/2017 | $226,000 | $192.18 | 76 OAKLAND Avenue | 2 | NO2093896 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,176 |
| SLD | 6/5/2017 | $222,000 | $181.82 | 106 OAKLAND Avenue | 2 | NO2098953 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,221 |
| SLD | 6/7/2017 | $770,300 | $229.80 | 137 MOSS Lane | 4 | NO2102352 | OTH MLS Area 95 (Other) | | 04-05 Years | 3,352 |
| SLD | 6/9/2017 | $152,000 | $138.18 | 208 N SIBLEY Street | 3 | NO2102915 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 6/9/2017 | $174,800 | $136.56 | 729 N STARRETT Road | 2 | NO2097929 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,280 |
| SLD | 6/9/2017 | $196,000 | $109.20 | 10109 FLORENCE Court | 3 | NO2091600 | OTH MLS Area 95 (Other) | Cherokee Court | 51-75 Years | 1,740 |
| SLD | 6/9/2017 | $367,780 | $216.34 | 570 COLONIAL CLUB Drive | 3 | NO2102286 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,700 |
| SLD | 6/12/2017 | $270,000 | $131.39 | 10108 LUCY Court | 4 | NO2098570 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,055 |
| SLD | 6/13/2017 | $229,000 | $149.67 | 121 ORCHARD Road | 3 | NO2102949 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,530 |
| SLD | 6/13/2017 | $303,000 | $162.12 | 8709 CROCHET Avenue | 3 | NO2103436 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,869 |
| SLD | 6/14/2017 | $184,000 | $117.20 | 405 WEST Avenue | 3 | NO2091088 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,570 |
| SLD | 6/14/2017 | $288,100 | $162.31 | 704 N STARRETT Road | 3 | NO2093848 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,775 |
| SLD | 6/14/2017 | $534,000 | $169.80 | 730 RANDOLPH Street | 3 | NO2079622 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,967 |
| SLD | 6/14/2017 | $879,000 | $166.64 | 24 SHADY OAK Lane | 4 | NO2087247 | OTH MLS Area 95 (Other) | | 16-20 Years | 5,275 |
| SLD | 6/15/2017 | $167,001 | $111.93 | 180 HAROLEANS Street | 3 | NO2096430 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,492 |
| SLD | 6/15/2017 | $179,000 | $178.29 | 9026 RENSSI Drive | 3 | NO2100699 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,004 |
| SLD | 6/15/2017 | $210,000 | $132.24 | 234 CAROLYN Drive | 3 | NO2103413 | OTH MLS Area 95 (Other) | Schiro Park | 51-75 Years | 1,588 |
| SLD | 6/16/2017 | $100,086 | $58.87 | 437 STRATFORD Drive | 3 | NO2111118 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,700 |
| SLD | 6/16/2017 | $245,000 | $172.05 | 9800 TROLLEY Lane | 3 | NO2098495 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,424 |
| SLD | 6/19/2017 | $352,500 | $166.67 | 106 DONELON Drive | 3 | NO2125879 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,115 |
| SLD | 6/19/2017 | $151,000 | $89.40 | 405 N SIBLEY Street | 3 | NO2096029 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,689 |
| SLD | 6/19/2017 | $220,000 | $178.00 | 837 FRANKLIN Avenue | 3 | NO2096068 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,250 |
| SLD | 6/21/2017 | $260,000 | $148.57 | 10017 JOEL Avenue | 3 | NO2111589 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,750 |
| SLD | 6/21/2017 | $270,000 | $139.10 | 10148 WALDEN Drive | 3 | NO2098553 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,941 |
| SLD | 6/21/2017 | $455,000 | $175.40 | 10017 HYDE Place | 3 | NO2106215 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,594 |
| SLD | 6/22/2017 | $95,000 | $68.00 | 804 N SIBLEY Street | 4 | NO2107013 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,397 |
| SLD | 6/22/2017 | $252,000 | $107.92 | 132 W HENFER Avenue | 4 | NO2086457 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,335 |
| SLD | 6/23/2017 | $122,500 | $140.80 | 719 COMPROMISE Street | 2 | NO2085466 | OTH MLS Area 95 (Other) | | 41-50 Years | 870 |
| SLD | 6/23/2017 | $143,100 | $141.40 | 720 N DILTON Street | 3 | NO2084340 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,012 |
| SLD | 6/23/2017 | $175,000 | $116.67 | 435 GORDON Avenue | 3 | NO2073901 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 6/23/2017 | $175,000 | $145.83 | 9120 MELROSE Lane | 2 | NO2086734 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,200 |
| SLD | 6/23/2017 | $178,000 | $169.36 | 417 WALDO Street | 3 | NO2107498 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,051 |
| SLD | 6/23/2017 | $200,000 | $103.47 | 544 ROSELAND Parkway | 3 | NO2102772 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,933 |
| SLD | 6/23/2017 | $219,000 | $154.33 | 121 COVENTRY Court | 3 | NO2102487 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,419 |
| SLD | 6/27/2017 | $250,000 | $158.33 | 520 ELSIE Lane | 3 | NO2114576 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,579 |
| SLD | 6/27/2017 | $365,000 | $181.14 | 8729 MELROSE Lane | 4 | NO2097528 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,015 |
| SLD | 6/29/2017 | $221,000 | $215.19 | 524 RANDOLPH Avenue | 3 | NO2094570 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,027 |
| SLD | 6/30/2017 | $157,000 | $115.37 | 480 STRATFORD Drive | 3 | NO2110457 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,313 |
| SLD | 6/30/2017 | $164,000 | $138.16 | 228 N SIBLEY Street | 3 | NO2104147 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,187 |
| SLD | 6/30/2017 | $220,000 | $198.38 | 76 HAROLEANS Street | 3 | NO2106245 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,109 |
| SLD | 6/30/2017 | $227,000 | $162.14 | 620 N SIBLEY Street | 3 | NO2112838 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,400 |
| SLD | 6/30/2017 | $230,000 | $143.48 | 719 N ATLANTA Street | 3 | NO2103090 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,603 |
| SLD | 6/30/2017 | $291,000 | $186.54 | 318 COLONIAL CLUB Drive | 3 | NO2103939 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,560 |
| SLD | 6/30/2017 | $297,000 | $162.65 | 186 SEDGEFIELD Drive | 3 | NO2102773 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,826 |
| SLD | 6/30/2017 | $2,200,000 | $253.34 | 156 SAUVE Road | 6 | NO2095251 | OTH MLS Area 95 (Other) | | 11-15 Years | 8,684 |

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | Date | Price | $/SF | Address | Beds | MLS# | Area | Subdivision | Age | SqFt |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 7/3/2017 | $100,000 | $85.25 | 824 N SIBLEY Street | 3 | NO2106506 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,173 |
| SLD | 7/3/2017 | $239,900 | $130.10 | 621 WENDY Lane | 4 | NO2102718 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,844 |
| SLD | 7/7/2017 | $520,900 | $156.80 | 48 DOESCHER Drive | 4 | NO2092780 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,322 |
| SLD | 7/10/2017 | $140,000 | $93.77 | 709 GROVE Avenue | 4 | NO2087904 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,493 |
| SLD | 7/10/2017 | $235,400 | $138.88 | 10124 IOEL Avenue | 4 | NO2107641 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,695 |
| SLD | 7/11/2017 | $265,000 | $183.39 | 157 LEE Court | 3 | NO2108527 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,445 |
| SLD | 7/12/2017 | $100,900 | $112.11 | 7760 MORRIS Street | 2 | NO2102378 | OTH MLS Area 95 (Other) | | 31-40 Years | 900 |
| SLD | 7/12/2017 | $1,000,000 | $216.92 | 10016 SAUVE OAK Lane | 4 | NO2075124 | OTH MLS Area 95 (Other) | | 21-30 Years | 4,610 |
| SLD | 7/13/2017 | $152,000 | $81.11 | 1803 ROOSEVELT Boulevard | 4 | NO2074240 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,874 |
| SLD | 7/13/2017 | $188,500 | $160.43 | 323 HALSEY Drive | 3 | NO2097790 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,175 |
| SLD | 7/14/2017 | $160,000 | $208.33 | 424 WEST Avenue | 2 | NO2109929 | OTH MLS Area 95 (Other) | | 51-75 Years | 768 |
| SLD | 7/14/2017 | $170,000 | $154.55 | 235 S DILTON Street | 3 | NO2104450 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 7/14/2017 | $329,500 | $150.80 | 608 COLONIAL CLUB Drive | 4 | NO2102323 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,185 |
| SLD | 7/17/2017 | $152,000 | $117.28 | 832 N STARRETT Road | 3 | NO2110804 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,296 |
| SLD | 7/17/2017 | $630,000 | $222.14 | 333 CITRUS Road | 4 | NO2097761 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,836 |
| SLD | 7/18/2017 | $280,000 | $114.75 | 9110 BOCAGE Place | 4 | NO2111995 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,440 |
| SLD | 7/19/2017 | $237,500 | $180.61 | 10308 TUDOR Lane | 3 | NO2091580 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,315 |
| SLD | 7/19/2017 | $325,000 | $149.63 | 420 CELESTE Avenue | 3 | NO2110122 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,172 |
| SLD | 7/21/2017 | $137,500 | $176.28 | 401 CATHY Avenue | 2 | NO2106605 | OTH MLS Area 95 (Other) | | 51-75 Years | 780 |
| SLD | 7/21/2017 | $251,000 | $146.96 | 705 MARY Lane | 3 | NO2108307 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,708 |
| SLD | 7/24/2017 | $465,000 | $156.09 | 193 ORCHARD Road | 4 | NO2091865 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,979 |
| SLD | 7/25/2017 | $1,005,000 | $235.14 | 358 WALTER Road | 5 | NO2107844 | OTH MLS Area 95 (Other) | Highland Acres | 11-15 Years | 4,274 |
| SLD | 7/26/2017 | $313,000 | $144.44 | 151 SEDGEFIELD Drive | 4 | NO2092014 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,167 |
| SLD | 7/26/2017 | $535,000 | $164.67 | 98 DOESCHER Avenue | 4 | NO2109654 | OTH MLS Area 95 (Other) | Imperial Woods | 16-20 Years | 3,249 |
| SLD | 7/27/2017 | $117,000 | $110.38 | 1612 HICKORY Avenue | 2 | NO2108521 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,060 |
| SLD | 7/27/2017 | $440,000 | $132.73 | 10116 WALDEN Drive | 4 | NO2078426 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,315 |
| SLD | 7/28/2017 | $155,000 | $151.22 | 501 N SIBLEY Street | 3 | NO2100880 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,025 |
| SLD | 7/28/2017 | $250,250 | $135.49 | 836 CELESTE Avenue | 4 | NO2100338 | OTH MLS Area 95 (Other) | Little Farms | 31-40 Years | 1,847 |
| SLD | 7/28/2017 | $330,000 | $160.98 | 10636 PHELPS Street | 4 | NO2111841 | OTH MLS Area 95 (Other) | | 01-03 Years | 2,050 |
| SLD | 7/28/2017 | $490,000 | $178.83 | 119 ORCHARD Road | 4 | NO2111274 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,740 |
| SLD | 7/31/2017 | $245,000 | $168.97 | 9909 HAWTHORNE Avenue | 4 | NO2107201 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,450 |
| SLD | 8/1/2017 | $243,000 | $139.49 | 348 CELESTE Avenue | 3 | NO2110453 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,742 |
| SLD | 8/1/2017 | $262,750 | $132.57 | 246 LITTLE FARMS Avenue | 3 | NO2110569 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,982 |
| SLD | 8/3/2017 | $780,000 | $206.68 | 421 CELESTE Avenue | 6 | NO2107341 | OTH MLS Area 95 (Other) | Little Farms | 51-75 Years | 3,774 |
| SLD | 8/4/2017 | $103,000 | $102.49 | 726 N CUMBERLAND Street | 2 | NO2110188 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,005 |
| SLD | 8/4/2017 | $153,000 | $122.69 | 2026 SAWMILL Road | 2 | NO2108257 | OTH MLS Area 95 (Other) | Cypress Bend | 16-20 Years | 1,247 |
| SLD | 8/4/2017 | $187,500 | $104.28 | 200 N UPLAND Avenue | 4 | NO2091706 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,798 |
| SLD | 8/5/2017 | $427,500 | $155.45 | 25 DOESCHER Drive | 4 | NO2084252 | OTH MLS Area 95 (Other) | Imperial Woods | 21-30 Years | 2,750 |
| SLD | 8/9/2017 | $100,000 | $116.28 | 826 FRANKLIN Avenue | 2 | NO2115273 | OTH MLS Area 95 (Other) | | 51-75 Years | 860 |
| SLD | 8/11/2017 | $140,000 | $176.54 | 1205 MOISANT Street | 2 | NO2113272 | OTH MLS Area 95 (Other) | | 51-75 Years | 793 |
| SLD | 8/11/2017 | $160,000 | $133.33 | 599 GORDON Avenue | 3 | NO2110827 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 8/11/2017 | $195,000 | $156.50 | 607 ASHLAWN Drive | 3 | NO2090580 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,246 |
| SLD | 8/11/2017 | $207,000 | $161.85 | 7821 RICHARD Street | 3 | NO2112293 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,279 |
| SLD | 8/14/2017 | $179,500 | $108.92 | 701 SOPHIA Street | 4 | NO2112264 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,648 |
| SLD | 8/14/2017 | $180,000 | $101.41 | 335 WEBSTER Street | 3 | NO2111715 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,775 |
| SLD | 8/16/2017 | $625,000 | $216.26 | 23 IDLEWOOD Place | 4 | NO2109867 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,892 |
| SLD | 8/17/2017 | $303,000 | $189.14 | 499 GORDON Avenue | 3 | NO2121268 | OTH MLS Area 95 (Other) | Roseland Park | *< 1 Year | 1,602 |
| SLD | 8/18/2017 | $160,000 | $114.29 | 2846 STEAMSHIP Circle | 3 | NO2106219 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,400 |
| SLD | 8/18/2017 | $164,900 | $137.42 | 812 LYNNETTE Drive | 3 | NO2110928 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 8/18/2017 | $375,000 | $120.08 | 8816 ROSECREST Lane | 4 | NO2084461 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,123 |
| SLD | 8/21/2017 | $225,000 | $151.82 | 306 EAST Avenue | 3 | NO2108392 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,482 |
| SLD | 8/24/2017 | $115,000 | $102.86 | 616 N BENGAL Road | 2 | NO2102591 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,118 |
| SLD | 8/24/2017 | $245,000 | $175.00 | 503 SONIAT Avenue | 3 | NO2113980 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 8/25/2017 | $110,000 | $100.93 | 824 N UPLAND Avenue | 2 | NO2115848 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,189 |
| SLD | 8/25/2017 | $215,000 | $129.96 | 1412 CLAY Street | 3 | NO2125366 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,654 |
| SLD | 8/25/2017 | $240,000 | $129.73 | 701 MARY Lane | 3 | NO2090441 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,850 |
| SLD | 8/25/2017 | $250,000 | $152.44 | 250 LITTLE FARMS Avenue | 4 | NO2102809 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,640 |
| SLD | 8/25/2017 | $297,000 | $167.99 | 40 OAKLAND Avenue | 4 | NO2109674 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,768 |
| SLD | 8/28/2017 | $155,000 | $140.91 | 737 OAK Avenue | 2 | NO2092115 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 8/28/2017 | $165,000 | $171.70 | 617 N UPLAND Avenue | 3 | NO2114167 | OTH MLS Area 95 (Other) | Westgate | 31-40 Years | 961 |
| SLD | 8/28/2017 | $301,000 | $151.48 | 10148 SUZANNE Drive | 4 | NO2110468 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,987 |
| SLD | 8/29/2017 | $167,000 | $137.11 | 704 BLANCHE Street | 3 | NO2111692 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,218 |
| SLD | 8/29/2017 | $220,000 | $126.15 | 607 LYNNETTE Drive | 3 | NO2094821 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,744 |
| SLD | 8/30/2017 | $161,000 | $169.47 | 604 N SIBLEY Street | 3 | NO2112675 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |
| SLD | 8/30/2017 | $205,000 | $162.70 | 272 ANTHONY Avenue | 3 | NO2116652 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,260 |
| SLD | 8/30/2017 | $206,300 | $122.80 | 110 HICKORY KNOLL AVE | 3 | 125625 | urche (New Hwy 90 to Hwy 20/Ba | Highland Oaks | *< 1 Year | 1,680 |
| SLD | 8/31/2017 | $180,000 | $123.71 | 305 JADE Avenue | 3 | NO2115699 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,455 |
| SLD | 8/31/2017 | $189,000 | $163.35 | 4043 DILTON Street | 3 | NO2113818 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,157 |
| SLD | 8/31/2017 | $199,900 | $164.53 | 257 ANTHONY Avenue | 3 | NO2106122 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,215 |
| SLD | 9/1/2017 | $188,000 | $150.28 | 871 GROVE Avenue | 3 | NO2109555 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,251 |
| SLD | 9/6/2017 | $151,600 | $102.71 | 608 N DILTON Street | 3 | NO2115263 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,476 |
| SLD | 9/8/2017 | $83,000 | $69.69 | 646 TAYLOR Street | 3 | NO2120726 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,191 |
| SLD | 9/11/2017 | $290,000 | $129.81 | 538 GORDON Avenue | 4 | NO2118147 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,234 |
| SLD | 9/13/2017 | $192,500 | $106.53 | 208 NELSON Drive | 4 | NO2102653 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,807 |
| SLD | 9/14/2017 | $67,000 | $55.69 | 1709 CLAY Street | 2 | NO2086694 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,203 |
| SLD | 9/14/2017 | $210,000 | $173.27 | 224 DOUGLAS Drive | 3 | NO2108271 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,212 |
| SLD | 9/15/2017 | $125,500 | $132.11 | 166 WOODLAWN Avenue | 2 | NO2120361 | OTH MLS Area 95 (Other) | Riverside Park | 51-75 Years | 950 |
| SLD | 9/15/2017 | $210,000 | $157.66 | 537 GROVE Avenue | 3 | NO2100236 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,332 |
| SLD | 9/15/2017 | $223,000 | $152.43 | 312 DIANE Avenue | 3 | NO2118133 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,463 |
| SLD | 9/15/2017 | $500,000 | $184.16 | 8351 MURLESAN Avenue | 4 | NO2092727 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,715 |
| SLD | 9/19/2017 | $195,000 | $143.17 | 219 ARNOLD Avenue | 3 | NO2113165 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,362 |
| SLD | 9/20/2017 | $155,000 | $83.15 | 718 FRANKLIN Avenue | 4 | NO2107709 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,864 |
| SLD | 9/20/2017 | $245,000 | $141.70 | 10133 JANE Court | 3 | NO2078950 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,729 |
| SLD | 9/25/2017 | $169,000 | $125.19 | 7616 RICHARD Street | 3 | NO2118932 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,350 |
| SLD | 9/25/2017 | $169,000 | $153.78 | 8109 VERSAILLES Street | 3 | NO2114188 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,099 |
| SLD | 9/26/2017 | $142,500 | $128.84 | 7921 JAY Street | 3 | NO2114567 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,106 |
| SLD | 9/27/2017 | $650,000 | $151.16 | 9245 2ND Street | 4 | NO2101884 | OTH MLS Area 95 (Other) | Upstream | 51-75 Years | 4,300 |
| SLD | 9/29/2017 | $255,000 | $126.43 | 10143 WALDEN Drive | 4 | NO2115245 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,017 |
| SLD | 9/29/2017 | $265,000 | $155.88 | 855 OAK Avenue | 4 | NO2111844 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,700 |
| SLD | 9/29/2017 | $300,550 | $111.56 | 10128 JANE Court | 5 | NO2118087 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,694 |
| SLD | 9/29/2017 | $319,000 | $95.88 | 8012 FERRARA Drive | 5 | NO2107161 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,327 |
| SLD | 9/29/2017 | $475,000 | $177.57 | 26 OK Avenue | 3 | NO2111528 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,675 |
| SLD | 10/1/2017 | $220,000 | $120.42 | 104 ORCHARD Road | 3 | NO2114332 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,827 |
| SLD | 10/12/2017 | $131,511 | $129.57 | 678 OAK Avenue | 2 | NO2121280 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,015 |
| SLD | 10/13/2017 | $120,000 | $86.21 | 1825 GENERES Drive | 3 | NO2124133 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,392 |
| SLD | 10/13/2017 | $138,650 | $132.17 | 82 REN PASS Street | 2 | NO2119117 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,049 |
| SLD | 10/13/2017 | $173,000 | $173.00 | 7800 WILSON Street | 1 | NO2128256 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 10/13/2017 | $220,000 | $143.79 | 443 STRATFORD Drive | 3 | NO2123135 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,530 |
| SLD | 10/19/2017 | $368,540 | $160.75 | 7304 WESTMINSTER Drive | 3 | NO2119655 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,168 |
| SLD | 10/20/2017 | $165,900 | $146.30 | 8439 JEFFERSON Highway | 3 | NO2118169 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,134 |
| SLD | 10/23/2017 | $155,000 | $150.05 | 805 SOPHIA Street | 3 | NO2122827 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,033 |
| SLD | 10/25/2017 | $210,000 | $146.04 | 232 ANTHONY Avenue | 4 | NO2122745 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,438 |
| SLD | 10/26/2017 | $200,000 | $167.36 | 8829 IRIZ Drive | 3 | NO2121308 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,195 |
| SLD | 10/27/2017 | $164,500 | $164.50 | 416 WEST Avenue | 3 | NO2129186 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 10/27/2017 | $350,000 | $129.25 | 9544 WILDWOOD Drive | 3 | NO2120113 | OTH MLS Area 95 (Other) | Highland Acres | *< 1 Year | 2,708 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 10/30/2017 | $155,500 | $129.05 | 220 N BENGAL Road | 2 | NO2122874 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,205 |
| SLD | 10/31/2017 | $190,000 | $156.77 | 317 SOPHIA Street | 3 | NO2121009 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,212 |
| SLD | 10/31/2017 | $1,250,000 | $209.49 | 243 GARDEN Road | 6 | NO2123874 | OTH MLS Area 95 (Other) | Highland Acres | 16-20 Years | 5,967 |
| SLD | 11/1/2017 | $100,000 | $97.37 | 608 TULLULAH Avenue | 3 | NO2120509 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,027 |
| SLD | 11/1/2017 | $130,000 | $126.21 | 419 N CUMBERLAND Street | 3 | NO2100880 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,030 |
| SLD | 11/2/2017 | $290,000 | $165.71 | 9324 5TH Street | 4 | NO2122050 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,750 |
| SLD | 11/6/2017 | $34,100 | $34.69 | 605 BENGAL Road | 3 | NO2115918 | OTH MLS Area 95 (Other) | | 51-75 Years | 983 |
| SLD | 11/10/2017 | $149,000 | $101.50 | 1316 COMPROMISE Street | 2 | NO2132182 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,468 |
| SLD | 11/13/2017 | $160,000 | $171.12 | 321 N BENGAL Road | 3 | NO2128845 | OTH MLS Area 95 (Other) | | 51-75 Years | 935 |
| SLD | 11/13/2017 | $190,000 | $145.71 | 149 COLONIAL HEIGHTS Road | 3 | NO2119629 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,304 |
| SLD | 11/13/2017 | $355,000 | $145.49 | 8108 FERRARA Drive | 4 | NO2102324 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,440 |
| SLD | 11/15/2017 | $188,000 | $163.48 | 312 LYNNETTE Drive | 3 | NO2123812 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,150 |
| SLD | 11/16/2017 | $173,450 | $162.41 | 63 REN PASS Avenue | 2 | NO2119054 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,068 |
| SLD | 11/17/2017 | $154,000 | $141.28 | 617 N CUMBERLAND Street | 3 | NO2120720 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,090 |
| SLD | 11/17/2017 | $244,900 | $125.40 | 7806 WILSON Street | 4 | NO2107065 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,953 |
| SLD | 11/22/2017 | $143,000 | $130.00 | 361 GORDON Avenue | 3 | NO2131000 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 11/27/2017 | $160,000 | $102.76 | 9413 ROSLYN Drive | 3 | NO2122835 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,557 |
| SLD | 11/27/2017 | $1,365,000 | $260.45 | 292 MIDWAY Drive | 5 | NO2127752 | OTH MLS Area 95 (Other) | Highland Acres | 21-30 Years | 5,241 |
| SLD | 11/28/2017 | $158,000 | $154.00 | 201 N BENGAL Road | 3 | NO2127164 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,026 |
| SLD | 11/28/2017 | $220,000 | $173.50 | 8924 CAMILLE Drive | 3 | NO2133357 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,268 |
| SLD | 11/29/2017 | $629,000 | $177.43 | 9725 DART Street | 4 | NO2115485 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,545 |
| SLD | 11/30/2017 | $180,000 | $93.65 | 189 HIBISCUS Place | 3 | NO2129224 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,922 |
| SLD | 11/30/2017 | $315,000 | $156.72 | 9912 ST PAUL Avenue | 3 | NO2123753 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,010 |
| SLD | 11/30/2017 | $420,000 | $144.78 | 145 E HENFER Avenue | 4 | NO2107357 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,901 |
| SLD | 11/30/2017 | $505,000 | $129.12 | 137 STEWART Avenue | 5 | NO2106046 | OTH MLS Area 95 (Other) | | 06-10 Years | 3,911 |
| SLD | 12/1/2017 | $126,400 | $150.48 | 7705 MORRIS Street | 3 | NO2122259 | OTH MLS Area 95 (Other) | | 51-75 Years | 840 |
| SLD | 12/1/2017 | $240,000 | $156.97 | 712 WALDO Street | 3 | NO2128273 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,529 |
| SLD | 12/1/2017 | $335,000 | $132.52 | 15 COLONIAL Lane | 4 | NO2118444 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,528 |
| SLD | 12/8/2017 | $128,500 | $85.90 | 731 ARNOLD Avenue | 3 | NO2121769 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,496 |
| SLD | 12/8/2017 | $160,000 | $88.69 | 156 VALERIE Street | 3 | NO2127521 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,804 |
| SLD | 12/8/2017 | $170,000 | $134.39 | 509 N HOWARD Avenue | 3 | NO2128162 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,265 |
| SLD | 12/8/2017 | $247,000 | $97.32 | 225 COLONIAL CLUB Drive | 3 | NO2103631 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,538 |
| SLD | 12/11/2017 | $189,000 | $189.00 | 243 OAK Avenue | 2 | NO2120353 | OTH MLS Area 95 (Other) | | < 1 Year | 1,000 |
| SLD | 12/11/2017 | $392,000 | $211.89 | 240 GORDON Avenue | 3 | NO2127643 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,850 |
| SLD | 12/11/2017 | $626,000 | $200.26 | 104 LEVEE VIEW Drive | 4 | NO2098587 | OTH MLS Area 95 (Other) | | 01-03 Years | 3,126 |
| SLD | 12/12/2017 | $131,000 | $140.86 | 284 W SHANNON Lane | 2 | NO2116540 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 930 |
| SLD | 12/12/2017 | $185,000 | $111.11 | 112 ELODIE Avenue | 3 | NO2118704 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,665 |
| SLD | 12/12/2017 | $230,000 | $205.91 | 554 POSEY Avenue | 2 | NO2121621 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,117 |
| SLD | 12/12/2017 | $335,000 | $134.00 | 8812 TANGLEWILD Place | 4 | NO2119640 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,500 |
| SLD | 12/13/2017 | $165,000 | $161.13 | 230 W SHANNON Lane | 2 | NO2131998 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,024 |
| SLD | 12/14/2017 | $174,000 | $163.69 | 1004 TULLULAH Avenue | 2 | NO2123894 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,063 |
| SLD | 12/14/2017 | $189,000 | $189.00 | 245 OAK Avenue | 2 | NO2125408 | OTH MLS Area 95 (Other) | | < 1 Year | 1,000 |
| SLD | 12/15/2017 | $165,000 | $194.12 | 524 WOODWARD Avenue | 3 | NO2128532 | OTH MLS Area 95 (Other) | | 51-75 Years | 850 |
| SLD | 12/15/2017 | $170,000 | $125.28 | 425 GROVE Avenue | 3 | NO2130164 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,357 |
| SLD | 12/15/2017 | $232,000 | $169.22 | 9520 ARBOR Lane | 3 | NO2114348 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,371 |
| SLD | 12/18/2017 | $175,000 | $138.78 | 122 BAILEY Street | 3 | NO2133922 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,261 |
| SLD | 12/18/2017 | $550,000 | $148.21 | 616 CELESTE Avenue | 5 | NO2114134 | OTH MLS Area 95 (Other) | | 76+ Years | 3,711 |
| SLD | 12/20/2017 | $95,000 | $63.25 | 416 ROSELAND Parkway | 3 | NO2128874 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,502 |
| SLD | 12/20/2017 | $160,000 | $103.56 | 1117 ROOSEVELT Boulevard | 3 | NO2130933 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,545 |
| SLD | 12/21/2017 | $160,000 | $107.10 | 615 WOODWARD Avenue | 2 | NO2121614 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,494 |
| SLD | 12/22/2017 | $125,500 | $133.65 | 709 N CUMBERLAND Street | 3 | NO2115190 | OTH MLS Area 95 (Other) | | 41-50 Years | 939 |
| SLD | 12/22/2017 | $204,000 | $154.31 | 105 REBEL Avenue | 3 | NO2123471 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,322 |
| SLD | 12/22/2017 | $265,000 | $106.51 | 1433 GENERES Drive | 5 | NO2114040 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,488 |
| SLD | 12/28/2017 | $79,000 | $68.52 | 1714 CLAY Street | 3 | NO2129187 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,153 |
| SLD | 12/28/2017 | $315,000 | $150.36 | 4 BOURG Court | 3 | NO2125273 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,095 |
| SLD | 12/29/2017 | $120,000 | $104.26 | 504 TRUDEAU Drive | 3 | NO2131445 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,151 |
| SLD | 12/29/2017 | $153,000 | $112.33 | 421 N ATLANTA Street | 3 | NO2132711 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,362 |
| SLD | 12/29/2017 | $154,000 | $130.62 | 700 LYNNETTE Drive | 3 | NO2131204 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,179 |
| SLD | 12/29/2017 | $372,000 | $129.80 | 10001 TIFFANY Drive | 4 | NO2132303 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,866 |
| SLD | 12/29/2017 | $425,000 | $126.79 | 9008 ORMOND Place | 4 | NO2119498 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,352 |
| SLD | 12/29/2017 | $430,000 | $154.40 | 9624 JUSTIN Place | 4 | NO2103303 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,785 |
| SLD | 1/2/2018 | $620,000 | $200.00 | 8816 HERMITAGE Place | 4 | NO2098381 | OTH MLS Area 95 (Other) | | < 1 Year | 3,100 |
| SLD | 1/8/2018 | $138,600 | $77.26 | 365 ROSELAND Parkway | 4 | NO2122648 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,794 |
| SLD | 1/9/2018 | $204,000 | $198.83 | 104 JOY Avenue | 3 | NO2131116 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,026 |
| SLD | 1/9/2018 | $237,500 | $107.95 | 513 KENMORE Drive | 3 | NO2119328 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,200 |
| SLD | 1/10/2018 | $94,775 | $78.91 | 7909 MACON Street | 3 | NO2133803 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,201 |
| SLD | 1/12/2018 | $157,000 | $115.87 | 9025 RENSU Drive | 3 | NO2132056 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,355 |
| SLD | 1/12/2018 | $553,000 | $154.47 | 20 DOESCHER Drive | 4 | NO2132250 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,580 |
| SLD | 1/15/2018 | $875,000 | $233.89 | 10005 SALVE OAKS Lane | 3 | NO2111896 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,741 |
| SLD | 1/16/2018 | $410,000 | $174.47 | 8724 STEAMBOAT Lane | 4 | NO2127758 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,350 |
| SLD | 1/19/2018 | $115,000 | $110.58 | 1717 HUDSON Street | 3 | NO2131487 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,040 |
| SLD | 1/19/2018 | $172,000 | $107.50 | 80 PARK Avenue | 3 | NO2085023 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,600 |
| SLD | 1/19/2018 | $173,000 | $109.84 | 1246 W WEBSTER Street | 3 | NO2127608 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,575 |
| SLD | 1/19/2018 | $185,000 | $161.57 | 404 WEST Avenue | 3 | NO2131277 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,145 |
| SLD | 1/19/2018 | $198,000 | $127.50 | 1500 ROOSEVELT Boulevard | 3 | NO2123474 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,553 |
| SLD | 1/19/2018 | $283,000 | $99.30 | 127 ORCHARD Road | 4 | NO2084195 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,850 |
| SLD | 1/22/2018 | $688,000 | $155.25 | 9624 ROBIN Lane | 5 | NO2093826 | OTH MLS Area 95 (Other) | | 31-40 Years | 4,380 |
| SLD | 1/23/2018 | $43,000 | $47.78 | 918 S SIBLEY Street | 2 | NO2137530 | OTH MLS Area 95 (Other) | | 21-30 Years | 900 |
| SLD | 1/26/2018 | $410,000 | $157.69 | 312 ROSELAND Parkway | 4 | NO2078691 | OTH MLS Area 95 (Other) | Roseland Park | 06-10 Years | 2,600 |
| SLD | 1/30/2018 | $202,457 | $144.92 | 804 N SIBLEY Street | 3 | NO2129952 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,397 |
| SLD | 1/31/2018 | $335,000 | $166.25 | 437 STRATFORD Drive | 3 | NO2128229 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 2,015 |
| SLD | 2/1/2018 | $228,000 | $155.84 | 8601 STEAMBOAT Lane | 3 | NO2137130 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,463 |
| SLD | 2/6/2018 | $143,000 | $88.93 | 231 CITRUS Road | 3 | NO2133809 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,608 |
| SLD | 2/8/2018 | $195,000 | $112.91 | 6725 RIVERSIDE Drive | 3 | NO2138700 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,727 |
| SLD | 2/9/2018 | $100,000 | $117.65 | 205 N ATLANTA Street | 3 | NO2136371 | OTH MLS Area 95 (Other) | | 51-75 Years | 850 |
| SLD | 2/9/2018 | $115,000 | $77.28 | 8937 RENSU Drive | 3 | NO2135902 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,488 |
| SLD | 2/9/2018 | $240,000 | $144.84 | 153 LEVEE VIEW Drive | 3 | NO2111609 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,657 |
| SLD | 2/9/2018 | $287,500 | $156.25 | 10514 STEIN Drive | 3 | NO2131783 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,840 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 4/12/2018 | $500,000 | $161.86 | 318 GARDEN Road | 4 | NO2147086 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,089 |
| SLD | 4/13/2018 | $178,100 | $164.91 | 1016 TULLULAH Avenue | 3 | NO2144358 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,080 |
| SLD | 4/13/2018 | $270,000 | $131.96 | 165 COLONIAL CLUB Drive | 3 | NO2137369 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,046 |
| SLD | 4/14/2018 | $335,000 | $161.68 | 7800 WILSON Street | 4 | NO2141246 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,072 |
| SLD | 4/17/2018 | $210,000 | $194.44 | 9029 ROSECREST Lane | 3 | NO2139691 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,080 |
| SLD | 4/17/2018 | $237,000 | $163.22 | 317 N BENGAL Road | 4 | NO2145616 | OTH MLS Area 95 (Other) | Airline Park North | 51-75 Years | 1,452 |
| SLD | 4/19/2018 | $475,000 | $173.04 | 624 RANDOLPH Avenue | 4 | NO2145571 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,745 |
| SLD | 4/20/2018 | $160,000 | $107.67 | 2836 STEAMSHIP Circle | 2 | NO2146421 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,486 |
| SLD | 4/20/2018 | $487,500 | $135.87 | 84 DOESCHER Drive | 4 | NO2138972 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,588 |
| SLD | 4/23/2018 | $183,500 | $85.35 | 332 N LESTER Avenue | 5 | NO2141867 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,150 |
| SLD | 4/24/2018 | $412,000 | $146.00 | 142 MIDWAY Drive | 3 | NO2143923 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,822 |
| SLD | 4/26/2018 | $900,000 | $183.49 | 294 GARDEN Road | 5 | NO2147405 | OTH MLS Area 95 (Other) | | 51-75 Years | 4,905 |
| SLD | 4/27/2018 | $249,500 | $108.24 | 642 RESOR Avenue | 3 | NO2145407 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,305 |
| SLD | 4/27/2018 | $273,500 | $138.55 | 10117 STACY Court | 3 | NO2145952 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,974 |
| SLD | 4/27/2018 | $330,000 | $165.00 | 122 CELESTE Avenue | 5 | NO2136948 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,000 |
| SLD | 4/27/2018 | $1,050,000 | $181.41 | 318 CITRUS Road | 6 | NO2130964 | OTH MLS Area 95 (Other) | Highland Acres | 16-20 Years | 5,788 |
| SLD | 4/30/2018 | $214,000 | $129.70 | 49 HENNESSEY Court | 3 | NO2144858 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 4/30/2018 | $215,000 | $206.73 | 361 GORDON Avenue | 3 | NO2145865 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,040 |
| SLD | 4/30/2018 | $312,000 | $219.87 | 208 NELSON Drive | 3 | NO2145966 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,419 |
| SLD | 4/30/2018 | $380,000 | $119.69 | 268 BAMBOO Court | 4 | NO2148640 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,175 |
| SLD | 4/30/2018 | $424,000 | $164.60 | 225 COLONIAL CLUB Drive | 3 | NO2147998 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,576 |
| SLD | 5/1/2018 | $763,000 | $152.60 | 212 ORCHARD Road | 5 | NO2148395 | OTH MLS Area 95 (Other) | Highland Acres | 01-03 Years | 5,000 |
| SLD | 5/3/2018 | $183,500 | $146.80 | 509 ARNOLD Avenue | 3 | NO2111543 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,250 |
| SLD | 5/4/2018 | $138,500 | $179.17 | 252 MAYO Avenue | 2 | NO2154801 | OTH MLS Area 95 (Other) | | 51-75 Years | 773 |
| SLD | 5/4/2018 | $171,500 | $150.44 | 224 DIANE Avenue | 3 | NO2146280 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,140 |
| SLD | 5/8/2018 | $53,500 | $32.66 | 7820 MONETTE Street | 4 | NO2145976 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,638 |
| SLD | 5/8/2018 | $163,000 | $105.84 | 708 LYNNETTE Drive | 3 | NO2141349 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,540 |
| SLD | 5/8/2018 | $365,000 | $160.79 | 7309 WINDSOR Drive | 4 | NO2146510 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,270 |
| SLD | 5/10/2018 | $265,900 | $159.70 | 2133 18TH Street | 4 | NO2143613 | OTH MLS Area 95 (Other) | | * < 1 Year | 1,665 |
| SLD | 5/11/2018 | $254,000 | $147.50 | 505 HESTER Avenue | 3 | NO2140433 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,722 |
| SLD | 5/11/2018 | $265,000 | $110.42 | 405 PARK RIDGE Drive | 3 | NO2139085 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,400 |
| SLD | 5/11/2018 | $266,500 | $126.42 | 205 COLONIAL CLUB Drive | 3 | NO2147996 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,108 |
| SLD | 5/11/2018 | $499,000 | $167.23 | 10401 WARE Street | 4 | NO2150252 | OTH MLS Area 95 (Other) | | 04-05 Years | 2,984 |
| SLD | 5/15/2018 | $160,000 | $130.72 | 304 N PIERCE Avenue | 4 | NO2147556 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,224 |
| SLD | 5/16/2018 | $177,780 | $130.62 | 9413 DANTE Court | 3 | NO2142167 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,361 |
| SLD | 5/16/2018 | $330,000 | $138.42 | 713 TULLULAH Avenue | 4 | NO2154693 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,384 |
| SLD | 5/17/2018 | $184,000 | $103.95 | 361 CAROLYN Drive | 4 | NO2122901 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 41-50 Years | 1,770 |
| SLD | 5/17/2018 | $215,000 | $85.25 | 9528 ARBOR Lane | 3 | NO2144126 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,522 |
| SLD | 5/17/2018 | $275,000 | $103.77 | 805 N STARRETT Road | 3 | NO2129657 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,650 |
| SLD | 5/18/2018 | $171,100 | $109.26 | 10112 JOEL Avenue | 3 | NO2144604 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,566 |
| SLD | 5/18/2018 | $178,000 | $149.96 | 501 TRUDEAU Avenue | 3 | NO2150623 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,187 |
| SLD | 5/18/2018 | $187,800 | $137.08 | 8131 SHIRLEY Street | 3 | NO2148194 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,370 |
| SLD | 5/18/2018 | $294,000 | $140.00 | 330 CITRUS Road | 3 | NO2114802 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,100 |
| SLD | 5/24/2018 | $138,000 | $145.26 | 1312 MOISANT Street | 2 | NO2147762 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 5/25/2018 | $135,000 | $114.60 | 2816 STEAMSHIP Circle | 2 | NO2150949 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,178 |
| SLD | 5/25/2018 | $150,000 | $84.84 | 201 N UPLAND Avenue | 3 | NO2137428 | OTH MLS Area 95 (Other) | Green Acres | 51-75 Years | 1,768 |
| SLD | 5/25/2018 | $158,500 | $147.85 | 1321 GENERES Drive | 3 | NO2142906 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,072 |
| SLD | 5/25/2018 | $159,000 | $170.05 | 221 N ATLANTA Street | 3 | NO2151760 | OTH MLS Area 95 (Other) | | 41-50 Years | 935 |
| SLD | 5/25/2018 | $160,000 | $160.48 | 740 BLANCHE Street | 3 | NO2150617 | OTH MLS Area 95 (Other) | | 51-75 Years | 997 |
| SLD | 5/25/2018 | $228,000 | $225.07 | 225 DIANE Avenue | 3 | NO2150788 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,013 |
| SLD | 5/25/2018 | $305,000 | $148.06 | 168 HIBISCUS Place | 3 | NO2143202 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,060 |
| SLD | 5/29/2018 | $89,000 | $63.57 | 1427 HUDSON Street | 3 | NO2115670 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,400 |
| SLD | 5/29/2018 | $210,000 | $93.00 | 509 PARK RIDGE Drive | 4 | NO2145309 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,258 |
| SLD | 5/30/2018 | $120,000 | $117.99 | 411 BAILEY Street | 3 | NO2154511 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,017 |
| SLD | 5/31/2018 | $187,500 | $145.46 | 1435 TAYLOR Street | 3 | NO2150737 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,289 |
| SLD | 5/31/2018 | $240,000 | $184.62 | 9417 DANTE Court | 3 | NO2145360 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 6/1/2018 | $186,319 | $89.71 | 8020 AETNA Street | 3 | NO2151580 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,077 |
| SLD | 6/1/2018 | $297,000 | $148.50 | 10109 FLORENCE Court | 3 | NO2145417 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,000 |
| SLD | 6/1/2018 | $462,000 | $155.75 | 7505 STONELEIGH Drive | 5 | NO2149883 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,902 |
| SLD | 6/4/2018 | $110,000 | $111.90 | 605 BENGAL Road | 3 | NO2149159 | OTH MLS Area 95 (Other) | | 51-75 Years | 983 |
| SLD | 6/4/2018 | $245,000 | $156.55 | 132 LEVEE VIEW Drive | 3 | NO2148079 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,565 |
| SLD | 6/4/2018 | $481,000 | $131.78 | 7211 CLIFTON Street | 3 | NO2144009 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,650 |
| SLD | 6/6/2018 | $173,000 | $146.61 | 813 JADE Avenue | 2 | NO2142694 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,180 |
| SLD | 6/7/2018 | $53,000 | $46.94 | 602 S CUMBERLAND Street | 4 | NO2068836 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,129 |
| SLD | 6/7/2018 | $90,000 | $124.14 | 2132 HICKORY Avenue | 2 | NO2156185 | OTH MLS Area 95 (Other) | | 51-75 Years | 725 |
| SLD | 6/7/2018 | $131,000 | $145.88 | 300 EAST Avenue | 3 | NO2156895 | OTH MLS Area 95 (Other) | | 51-75 Years | 898 |
| SLD | 6/8/2018 | $166,000 | $135.18 | 709 OAK Avenue | 3 | NO2149567 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,228 |
| SLD | 6/8/2018 | $110,000 | $84.62 | 1108 WILLIAM Boulevard | 2 | NO2151943 | OTH MLS Area 95 (Other) | | 76+ Years | 1,300 |
| SLD | 6/8/2018 | $135,000 | $119.79 | 605 THIRBA Street | 3 | NO2152998 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,127 |
| SLD | 6/8/2018 | $182,500 | $163.09 | 311 DILTON Street | 3 | NO2150632 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,119 |
| SLD | 6/8/2018 | $249,000 | $150.73 | 122 E HENFER Avenue | 3 | NO2150927 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,652 |
| SLD | 6/8/2018 | $312,000 | $136.60 | 110 W IMPERIAL Drive | 4 | NO2148920 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,284 |
| SLD | 6/11/2018 | $210,000 | $120.07 | 501 N PIERCE Avenue | 4 | NO2141183 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,749 |
| SLD | 6/13/2018 | $195,000 | $128.37 | 177 GARDEN Road | 3 | NO2157520 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,519 |
| SLD | 6/14/2018 | $150,000 | $120.68 | 10626 LYONS Street | 3 | NO2143233 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,243 |
| SLD | 6/15/2018 | $142,000 | $157.78 | 625 N UPLAND Avenue | 3 | NO2150999 | OTH MLS Area 95 (Other) | | 51-75 Years | 900 |
| SLD | 6/15/2018 | $166,000 | $130.09 | 249 WALDO Street | 3 | NO2155365 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,276 |
| SLD | 6/15/2018 | $275,000 | $138.82 | 186 W IMPERIAL Drive | 3 | NO2146590 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,981 |
| SLD | 6/15/2018 | $540,000 | $133.56 | 10109 HYDE Place | 5 | NO2150766 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,043 |
| SLD | 6/18/2018 | $465,000 | $153.41 | 8913 DARBY Lane | 5 | NO2144705 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,031 |
| SLD | 6/19/2018 | $293,000 | $118.62 | 316 NELSON Drive | 5 | NO2157490 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,470 |
| SLD | 6/20/2018 | $132,000 | $115.79 | 1722 FAIRWAY Drive | 3 | NO2154963 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,140 |
| SLD | 6/21/2018 | $210,000 | $127.74 | 701 SOPHIA Street | 4 | NO2150227 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,644 |
| SLD | 6/22/2018 | $220,000 | $127.91 | 505 WALDO Street | 3 | NO2153548 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,720 |
| SLD | 6/22/2018 | $285,000 | $123.91 | 433 BAILEY Street | 4 | NO2158103 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,300 |
| SLD | 6/22/2018 | $340,000 | $188.05 | 105 BERKLEY Avenue | 2 | NO2125781 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,808 |
| SLD | 6/25/2018 | $179,000 | $102.87 | 605 N LESTER Avenue | 3 | NO2136701 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,740 |
| SLD | 6/25/2018 | $270,000 | $166.56 | 745 ASHLAWN Drive | 3 | NO2155518 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,621 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 6/26/2018 | $236,000 | $184.38 | 266 GARDEN Road | 3 | NO2155721 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,280 |
| SLD | 6/27/2018 | $300,000 | $173.81 | 800 N BENGAL Road | 4 | NO2147522 | OTH MLS Area 95 (Other) | | * < 1 Year | 1,726 |
| SLD | 6/28/2018 | $205,000 | $157.69 | 620 HESTER Avenue | 3 | NO2155465 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,300 |
| SLD | 6/28/2018 | $278,000 | $127.76 | 46 HENNESSEY Court | 4 | NO2127365 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,176 |
| SLD | 6/28/2018 | $403,000 | $136.80 | 9416 CITRUS Lane | 4 | NO2150752 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,946 |
| SLD | 6/28/2018 | $455,000 | $158.81 | 133 TUDOR Avenue | 4 | NO2145137 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,865 |
| SLD | 6/29/2018 | $205,000 | $81.67 | 1201 HUDSON Street | 5 | NO2155614 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,510 |
| SLD | 6/29/2018 | $245,000 | $167.12 | 608 TULLULAH Avenue | 3 | NO2151903 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,466 |
| SLD | 7/6/2018 | $179,000 | $133.38 | 605 CATHY Avenue | 3 | NO2160253 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,342 |
| SLD | 7/6/2018 | $201,500 | $160.69 | 324 MOSS Lane | 3 | NO2154501 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,254 |
| SLD | 7/6/2018 | $369,500 | $156.04 | 6743 W MAGNOLIA Boulevard | 3 | NO2157722 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,368 |
| SLD | 7/9/2018 | $220,851 | $117.48 | 118 HICKORY KNOLL AVE | 4 | 128205 | urche (New May 90 to /Hwy 20/Ba | Highland Oaks | * < 1 Year | 1,880 |
| SLD | 7/9/2018 | $223,000 | $105.69 | 35 OK Avenue | 0 | NO2140313 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,110 |
| SLD | 7/9/2018 | $382,000 | $169.78 | 9512 ALHAMBRA Court | 3 | NO2122577 | OTH MLS Area 95 (Other) | Highland Acres | 31-40 Years | 2,250 |
| SLD | 7/10/2018 | $175,000 | $175.00 | 9010 DEARBORN Avenue | 3 | NO2148927 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 7/10/2018 | $192,000 | $133.33 | 217 N HOWARD Avenue | 4 | NO2145684 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,440 |
| SLD | 7/10/2018 | $205,000 | $148.01 | 9209 MELROSE Lane | 3 | NO2152113 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,385 |
| SLD | 7/11/2018 | $195,000 | $115.11 | 8114 BURAS Avenue | 3 | NO2152754 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,694 |
| SLD | 7/12/2018 | $80,000 | $34.19 | 605 WILKER NEAL Avenue | 3 | NO2145100 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,340 |
| SLD | 7/12/2018 | $148,047 | $139.14 | 1100 WEBSTER Street | 2 | NO2144760 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,064 |
| SLD | 7/12/2018 | $227,000 | $129.71 | 8704 CARRIAGE Road | 3 | NO2146774 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,750 |
| SLD | 7/12/2018 | $325,000 | $148.95 | 9412 CITRUS Lane | 3 | NO2154733 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,182 |
| SLD | 7/12/2018 | $519,000 | $220.10 | 70 BAILEY Street | 3 | NO2140992 | OTH MLS Area 95 (Other) | | * < 1 Year | 2,358 |
| SLD | 7/13/2018 | $180,000 | $169.97 | 420 ROSELAND Parkway | 3 | NO2158157 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,059 |
| SLD | 7/16/2018 | $160,000 | $164.10 | 501 N UPLAND Avenue | 3 | NO2159816 | OTH MLS Area 95 (Other) | | 51-75 Years | 975 |
| SLD | 7/16/2018 | $215,000 | $164.25 | 921 OAK Avenue | 3 | NO2149335 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,309 |
| SLD | 7/17/2018 | $300,000 | $165.02 | 35 HENNESSY Court | 3 | NO2157513 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,818 |
| SLD | 7/18/2018 | $172,200 | | 730 RESOR Avenue | 3 | NO2192815 | OTH MLS Area 95 (Other) | | 41-50 Years | 0 |
| SLD | 7/18/2018 | $365,000 | $104.70 | 176 MACQUE Drive | 5 | NO2150672 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,486 |
| SLD | 7/19/2018 | $204,500 | $167.62 | 408 BERCLAIR Avenue | 3 | NO2154493 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,220 |
| SLD | 7/20/2018 | $217,000 | $159.91 | 10517 SEDALIA Street | 3 | NO2154722 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,357 |
| SLD | 7/20/2018 | $767,000 | $199.22 | 712 STEWART Avenue | 3 | NO2135889 | OTH MLS Area 95 (Other) | | 06-10 Years | 3,850 |
| SLD | 7/24/2018 | $280,000 | $121.74 | 8100 FERARRA Drive | 4 | NO2159835 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,300 |
| SLD | 7/24/2018 | $302,000 | $162.02 | 718 FRANKLIN Avenue | 3 | NO2151319 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,864 |
| SLD | 7/25/2018 | $125,000 | $156.05 | 1009 MOISANT Street | 2 | NO2157949 | OTH MLS Area 95 (Other) | | 51-75 Years | 801 |
| SLD | 7/25/2018 | $235,000 | $123.68 | 39 DONELON Drive | 3 | NO2161111 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,900 |
| SLD | 7/25/2018 | $325,000 | $174.08 | 526 MARYLAND Avenue | 3 | NO2154498 | OTH MLS Area 95 (Other) | | * < 1 Year | 1,867 |
| SLD | 7/26/2018 | $255,000 | $118.49 | 9441 FRANCINE Drive | 3 | NO2156982 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,152 |
| SLD | 7/26/2018 | $282,500 | $130.91 | 1208 HICKORY Avenue | 3 | NO2156726 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,158 |
| SLD | 7/27/2018 | $128,000 | $174.15 | 7813 RICHARD Street | 2 | NO2156861 | OTH MLS Area 95 (Other) | | 51-75 Years | 735 |
| SLD | 7/27/2018 | $157,000 | $105.80 | 1513 FAIRWAY Drive | 3 | NO2129308 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,484 |
| SLD | 7/27/2018 | $165,000 | $118.62 | 2325 GENERES Drive | 3 | NO2160041 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,391 |
| SLD | 7/27/2018 | $188,000 | $76.60 | 264 GARDEN Road | 3 | NO2161632 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,350 |
| SLD | 7/30/2018 | $210,000 | $121.88 | 7624 WILSON Drive | 3 | NO2150696 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,723 |
| SLD | 7/30/2018 | $319,500 | $158.25 | 8465 N JEFFERSON Highway | 4 | NO2161812 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,019 |
| SLD | 7/31/2018 | $130,500 | $163.13 | 1606 CLAY Street | 2 | NO2151261 | OTH MLS Area 95 (Other) | | 51-75 Years | 800 |
| SLD | 7/31/2018 | $162,217 | $104.45 | 2136 13TH Street | 3 | NO2160345 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,553 |
| SLD | 7/31/2018 | $185,000 | $149.19 | 1200 GENERES Drive | 3 | NO2150758 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,240 |
| SLD | 7/31/2018 | $236,000 | $105.97 | 8013 KAREN Street | 4 | NO2134491 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,227 |
| SLD | 7/31/2018 | $268,000 | $178.67 | 480 OAK Avenue | 3 | NO2149465 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,500 |
| SLD | 7/31/2018 | $640,000 | $163.27 | 3 SPARROW Lane | 6 | NO2150323 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,920 |
| SLD | 8/6/2018 | $150,000 | $125.00 | 89 OAKLAND Avenue | 3 | NO2163898 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 8/6/2018 | $170,000 | $100.24 | 606 STRATFORD Drive | 3 | NO2157995 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,696 |
| SLD | 8/6/2018 | $189,900 | $109.20 | 463 ROSELAND Parkway | 4 | NO2157511 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,739 |
| SLD | 8/6/2018 | $285,000 | $125.83 | 8021 BAROCCO Drive | 4 | NO2159795 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,265 |
| SLD | 8/8/2018 | $230,000 | $150.82 | 160 HIBISCUS Place | 3 | NO2162212 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,525 |
| SLD | 8/8/2018 | $300,000 | $108.62 | 8805 DARBY Lane | 4 | NO2156014 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,762 |
| SLD | 8/9/2018 | $215,000 | $120.65 | 105 MAGNOLIA Boulevard | 4 | NO2153965 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,782 |
| SLD | 8/10/2018 | $107,500 | $69.31 | 1007 TAYLOR Street | 3 | NO2166277 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,551 |
| SLD | 8/10/2018 | $240,450 | $173.61 | 9512 KUEPERLE Court | 3 | NO2162224 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,385 |
| SLD | 8/10/2018 | $267,000 | $183.76 | 829 GROVE Street | 3 | NO2161409 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,453 |
| SLD | 8/10/2018 | $317,000 | $179.20 | 9529 ARBOR Lane | 3 | NO2157312 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,769 |
| SLD | 8/13/2018 | $225,000 | $137.78 | 309 UPLAND Avenue | 4 | NO2157480 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,633 |
| SLD | 8/15/2018 | $40,200 | $44.08 | 1438 S WILSON Avenue | 3 | NO2162491 | OTH MLS Area 95 (Other) | | 51-75 Years | 912 |
| SLD | 8/16/2018 | $175,500 | $142.45 | 619 N WILSON Street | 3 | NO2162388 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,232 |
| SLD | 8/16/2018 | $253,600 | $174.90 | 10537 STEWART Place | 3 | NO2162636 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 8/17/2018 | $85,000 | $62.78 | 613 N SIBLEY Street | 3 | NO2161568 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,354 |
| SLD | 8/20/2018 | $185,000 | $127.59 | 227 CITRUS ROAD Road | 3 | NO2148696 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,450 |
| SLD | 8/21/2018 | $214,000 | $137.89 | 8424 HUNTLY Lane | 4 | NO2162714 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,552 |
| SLD | 8/21/2018 | $270,000 | $139.90 | 18 RAVAN Avenue | 3 | NO2155047 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,930 |
| SLD | 8/22/2018 | $325,000 | $131.63 | 229 WALTER Road | 3 | NO2160613 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,469 |
| SLD | 8/23/2018 | $203,000 | $139.71 | 705 LYNNETTE Drive | 3 | NO2145205 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,453 |
| SLD | 8/24/2018 | $85,000 | $81.11 | 1205 CLAY Street | 4 | NO2163122 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,048 |
| SLD | 8/24/2018 | $165,700 | $188.72 | 266 WEST Avenue | 2 | NO2166606 | OTH MLS Area 95 (Other) | | 51-75 Years | 878 |
| SLD | 8/24/2018 | $172,900 | $135.29 | 309 N PIERCE Avenue | 3 | NO2165753 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,278 |
| SLD | 8/24/2018 | $318,000 | $161.91 | 10132 STACY Court | 3 | NO2163171 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,964 |
| SLD | 8/27/2018 | $209,000 | $142.56 | 10210 STEWART Place | 3 | NO2217047 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,894 |
| SLD | 8/27/2018 | $310,000 | $165.69 | 9521 ARBOR Lane | 3 | NO2164862 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,871 |
| SLD | 8/28/2018 | $105,000 | $61.76 | 170 WOODLAWN Avenue | 4 | NO2169110 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,700 |
| SLD | 8/28/2018 | $180,000 | $119.26 | 178 REBEL Avenue | 3 | NO2171036 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,568 |
| SLD | 8/30/2018 | $162,225 | $79.52 | 10125 STEPHEN Drive | 3 | NO2133332 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,040 |
| SLD | 8/31/2018 | $140,000 | $164.71 | 809 N CUMBERLAND Street | 3 | NO2166279 | OTH MLS Area 95 (Other) | | 76+ Years | 850 |
| SLD | 8/31/2018 | $168,500 | $227.70 | 452 WEST Avenue | 2 | NO2164767 | OTH MLS Area 95 (Other) | | 51-75 Years | 740 |
| SLD | 8/31/2018 | $222,000 | $201.82 | 737 OAK Avenue | 3 | NO2163647 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 8/31/2018 | $237,500 | $175.28 | 212 LITTLE FARMS Avenue | 3 | NO2164891 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,355 |
| SLD | 8/31/2018 | $303,500 | $192.70 | 232 MOSS Lane | 3 | NO2164601 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,575 |
| SLD | 9/5/2018 | $110,000 | $124.01 | 1113 MOISANT Street | 2 | NO2153723 | OTH MLS Area 95 (Other) | | 51-75 Years | 887 |
| SLD | 9/6/2018 | $430,000 | $213.51 | 311 WAINWRIGHT Drive | 3 | NO2152500 | OTH MLS Area 95 (Other) | | * < 1 Year | 2,014 |

THE McENERY COMPANY

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 9/10/2018 | $142,000 | $135.89 | 320 TRUDEAU Drive | 3 | NO2166895 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,045 |
| SLD | 9/10/2018 | $163,000 | $140.40 | 821 N SIBLEY Street | 3 | NO2163800 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,161 |
| SLD | 9/13/2018 | $220,000 | $130.56 | 228 ANTHONY Avenue | 3 | NO2162050 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,685 |
| SLD | 9/14/2018 | $62,500 | $30.12 | 9012 WALL Street | 5 | NO2166331 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,075 |
| SLD | 9/14/2018 | $121,400 | $142.32 | 1407 MOISANT Drive | 2 | NO2167311 | OTH MLS Area 95 (Other) | | 51-75 Years | 853 |
| SLD | 9/14/2018 | $167,500 | $152.27 | 820 N SIBLEY Street | 3 | NO2169209 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 9/14/2018 | $167,900 | $169.60 | 817 N SIBLEY Street | 3 | NO2168346 | OTH MLS Area 95 (Other) | | 51-75 Years | 990 |
| SLD | 9/14/2018 | $225,000 | $150.00 | 537 BELLVIEW Street | 3 | NO2169824 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 9/17/2018 | $185,000 | $168.18 | 8016 VERSAILLES Street | 3 | NO2167517 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 9/18/2018 | $160,000 | $177.19 | 501 DILTON Street | 3 | NO2164286 | OTH MLS Area 95 (Other) | | 51-75 Years | 903 |
| SLD | 9/19/2018 | $35,450 | $23.63 | 1308 S MEADOW Street | 3 | NO2128064 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,500 |
| SLD | 9/19/2018 | $187,500 | $135.09 | 420 SOPHIA Street | 3 | NO2156430 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,388 |
| SLD | 9/21/2018 | $163,000 | $134.71 | 138 RAVAN Avenue | 2 | NO2150179 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,210 |
| SLD | 9/21/2018 | $400,000 | $135.50 | 7308 O'NEIL Drive | 4 | NO2148483 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,952 |
| SLD | 9/21/2018 | $408,000 | $142.36 | 913 MOSS Lane | 4 | NO2155835 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,866 |
| SLD | 9/24/2018 | $96,000 | $57.65 | 2112 17TH Street | 3 | NO2157692 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,700 |
| SLD | 9/26/2018 | $137,755 | $123.88 | 7925 GROVER Avenue | 2 | NO2164193 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,112 |
| SLD | 9/26/2018 | $362,900 | $118.40 | 172 MACQUE Drive | 5 | NO2148959 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,065 |
| SLD | 9/27/2018 | $230,000 | $139.39 | 745 WALDO Street | 3 | NO2167176 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,650 |
| SLD | 9/28/2018 | $42,500 | $33.46 | 7924 NEVADA Street | 3 | NO2170624 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,270 |
| SLD | 9/28/2018 | $290,000 | $133.03 | 829 WALDO Street | 3 | NO2154665 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,180 |
| SLD | 9/28/2018 | $410,000 | $147.32 | 10108 HYDE Place | 4 | NO2170051 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,783 |
| SLD | 10/1/2018 | $330,000 | $119.44 | 9016 MELROSE Lane | 4 | NO2161008 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,763 |
| SLD | 10/1/2018 | $452,500 | $129.36 | 7300 O'NEIL Drive | 5 | NO2161029 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,498 |
| SLD | 10/2/2018 | $263,000 | $146.60 | 365 ROSELAND Parkway | 3 | NO2159474 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,794 |
| SLD | 10/3/2018 | $50,000 | $57.14 | 1324 S ELM Street | 3 | NO2175954 | OTH MLS Area 95 (Other) | Little Farms | 76 + Years | 875 |
| SLD | 10/5/2018 | $150,000 | $103.88 | 713 N PIERCE Avenue | 3 | NO2167023 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,444 |
| SLD | 10/5/2018 | $175,500 | $206.71 | 763 GROVE Avenue | 2 | NO2170869 | OTH MLS Area 95 (Other) | | 51-75 Years | 849 |
| SLD | 10/5/2018 | $500,000 | $151.52 | 7612 STONELEIGH Drive | 4 | NO2169424 | OTH MLS Area 95 (Other) | Imperial Woods | 51-75 Years | 3,300 |
| SLD | 10/9/2018 | $250,000 | $162.97 | 10408 WARE Street | 3 | NO2162703 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,534 |
| SLD | 10/11/2018 | $244,000 | $151.65 | 312 BERCLAIR Avenue | 3 | NO2153230 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,609 |
| SLD | 10/12/2018 | $38,000 | $44.65 | 7920 NEVADA Street | 3 | NO2168426 | OTH MLS Area 95 (Other) | Bunche Village | 41-50 Years | 851 |
| SLD | 10/12/2018 | $140,000 | $130.96 | 500 ARNOLD Avenue | 3 | NO2173718 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,069 |
| SLD | 10/12/2018 | $158,000 | $131.67 | 518 N WILSON Street | 3 | NO2170196 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 10/12/2018 | $181,000 | $116.70 | 8208 BURAS Avenue | 4 | NO2170884 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,551 |
| SLD | 10/12/2018 | $216,000 | $210.73 | 678 OAK Avenue | 2 | NO2167237 | OTH MLS Area 95 (Other) | Rural Tract (No Subd) | 21-30 Years | 1,025 |
| SLD | 10/15/2018 | $160,000 | $142.35 | 144 DIANE Avenue | 3 | NO2172392 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,124 |
| SLD | 10/16/2018 | $250,000 | $155.47 | 124 DROLLA Park | 2 | NO2171267 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,608 |
| SLD | 10/17/2018 | $220,000 | $145.89 | 8801 DARBY Lane | 3 | NO2164353 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,508 |
| SLD | 10/17/2018 | $325,000 | $166.84 | 9608 EVELYN Place | 3 | NO2177769 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,948 |
| SLD | 10/18/2018 | $315,000 | $125.65 | 10143 SUZANNE Street | 4 | NO2169543 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,507 |
| SLD | 10/19/2018 | $225,000 | $178.43 | 122 BAILEY Street | 3 | NO2168351 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,261 |
| SLD | 10/24/2018 | $232,000 | $140.27 | 1412 CLAY Street | 3 | NO2171124 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,654 |
| SLD | 10/25/2018 | $50,000 | $50.00 | 405 S BENGAL Road | 3 | NO2175757 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 10/25/2018 | $141,500 | $115.04 | 1224 HICKORY Avenue | 3 | NO2174203 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,230 |
| SLD | 10/26/2018 | $635,000 | $156.40 | 17 IDLEWOOD Place | 4 | NO2175165 | OTH MLS Area 95 (Other) | | 51-75 Years | 4,060 |
| SLD | 10/29/2018 | $440,000 | $145.79 | 7211 O'NEIL Drive | 3 | NO2122810 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,018 |
| SLD | 10/30/2018 | $72,000 | $108.27 | 2866 STEAMSHIP Circle | 1 | NO2152581 | OTH MLS Area 95 (Other) | | 41-50 Years | 665 |
| SLD | 10/31/2018 | $325,000 | $131.31 | 10116 LUCY Court | 4 | NO2160557 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,475 |
| SLD | 11/1/2018 | $205,000 | $138.89 | 625 ASHLAWN Drive | 3 | NO2158598 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,476 |
| SLD | 11/8/2018 | $130,000 | $77.29 | 631 GROVE Avenue | 3 | NO2162000 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,682 |
| SLD | 11/9/2018 | $229,000 | $164.75 | 7605 WILSON Street | 4 | NO2166122 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,390 |
| SLD | 11/12/2018 | $159,000 | $106.00 | 200 CAROLYN Drive | 3 | NO2175024 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,500 |
| SLD | 11/14/2018 | $145,000 | $137.31 | 1110 FAIRWAY Drive | 3 | NO2174277 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,056 |
| SLD | 11/16/2018 | $100,000 | $107.87 | 805 JADE Avenue | 2 | NO2178227 | OTH MLS Area 95 (Other) | | 41-50 Years | 927 |
| SLD | 11/16/2018 | $195,000 | $142.54 | 1302 WEBSTER Street | 3 | NO2167557 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,368 |
| SLD | 11/16/2018 | $245,000 | $168.38 | 734 RANDOLPH Street | 3 | NO2163755 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,455 |
| SLD | 11/16/2018 | $254,000 | $159.75 | 725 GORDON Avenue | 3 | NO2171845 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,590 |
| SLD | 11/19/2018 | $70,000 | $95.24 | 2820 STEAMSHIP Circle | 1 | NO2174385 | OTH MLS Area 95 (Other) | | 31-40 Years | 735 |
| SLD | 11/19/2018 | $920,000 | $209.76 | 265 WALTER Road | 5 | NO2138866 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,386 |
| SLD | 11/21/2018 | $260,000 | $122.47 | 430 STRATFORD Drive | 4 | NO2160475 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,123 |
| SLD | 11/26/2018 | $137,000 | $123.42 | 2808 STEAMSHIP Circle | 2 | NO2174426 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,110 |
| SLD | 11/26/2018 | $265,000 | $166.35 | 508 ELSIE Lane | 3 | NO2164575 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,593 |
| SLD | 11/27/2018 | $269,400 | $158.38 | 455 STRATFORD Drive | 3 | NO2177725 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,701 |
| SLD | 11/29/2018 | $378,500 | $155.76 | 8716 TANGLEWILD Place | 3 | NO2174526 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,430 |
| SLD | 11/30/2018 | $114,000 | $88.72 | 512 LYNETTE Drive | 3 | NO2180433 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,285 |
| SLD | 11/30/2018 | $114,250 | $101.83 | 216 GROVE Avenue | 3 | NO2174396 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,122 |
| SLD | 11/30/2018 | $195,000 | $109.18 | 132 COVENTRY Court | 3 | NO2157358 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,786 |
| SLD | 12/3/2018 | $179,000 | $210.59 | 557 GROVE Avenue | 2 | NO2173017 | OTH MLS Area 95 (Other) | | 51-75 Years | 850 |
| SLD | 12/3/2018 | $265,000 | $151.43 | 432 CELESTE Avenue | 3 | NO2176494 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,750 |
| SLD | 12/4/2018 | $412,500 | $171.73 | 228 TULLULAH Avenue | 5 | NO2163606 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,402 |
| SLD | 12/5/2018 | $72,500 | $63.04 | 1104 MOISANT Street | 2 | NO2173336 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,150 |
| SLD | 12/5/2018 | $110,000 | $87.23 | 8131 DESOTO Street | 3 | NO2181550 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,261 |
| SLD | 12/6/2018 | $218,500 | $125.29 | 8601 CROCHET Avenue | 4 | NO2143028 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,744 |
| SLD | 12/10/2018 | $200,000 | $99.30 | 9028 CAMILLE Court | 3 | NO2154013 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,014 |
| SLD | 12/13/2018 | $118,000 | $146.95 | 1501 MOISANT Avenue | 2 | NO2173041 | OTH MLS Area 95 (Other) | | 51-75 Years | 803 |
| SLD | 12/13/2018 | $765,000 | $186.04 | 75 GLENWOOD Avenue | 4 | NO2171877 | OTH MLS Area 95 (Other) | | 11-15 Years | 4,112 |
| SLD | 12/14/2018 | $119,825 | $77.71 | 513 N WILSON Street | 3 | NO2171242 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,542 |
| SLD | 12/14/2018 | $148,000 | $156.78 | 421 SOPHIA Street | 3 | NO2180553 | OTH MLS Area 95 (Other) | | 41-50 Years | 944 |
| SLD | 12/14/2018 | $238,900 | $137.32 | 633 GORDON Avenue | 3 | NO2159839 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,747 |
| SLD | 12/14/2018 | $285,000 | $183.99 | 10112 STACY Court | 3 | NO2171652 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,549 |
| SLD | 12/17/2018 | $176,000 | $192.35 | 2201 GENERES Drive | 2 | NO2167678 | OTH MLS Area 95 (Other) | | 51-75 Years | 915 |
| SLD | 12/18/2018 | $118,750 | $91.35 | 1201 COMPROMISE Street | 3 | NO2173847 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,300 |
| SLD | 12/18/2018 | $263,000 | $207.41 | 6755 RIVERSIDE Drive | 2 | NO2174449 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,268 |
| SLD | 12/19/2018 | $410,000 | $133.86 | 9400 FRANCINE Drive | 3 | NO2182984 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,063 |
| SLD | 12/20/2018 | $87,500 | $114.83 | 9009 WALL Street | 2 | NO2180988 | OTH MLS Area 95 (Other) | | 41-50 Years | 762 |
| SLD | 12/21/2018 | $210,000 | $138.43 | 110 BAILEY Street | 3 | NO2179658 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,517 |
| SLD | 12/21/2018 | $227,000 | $116.77 | 19 DONELON Drive | 3 | NO2180052 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 1,944 |

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 12/21/2018 | $230,000 | $131.05 | 9432 SHARLA Drive | 3 | NO2178414 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,755 |
| SLD | 12/21/2018 | $525,000 | $211.95 | 271 SIAVE Road | 2 | NO2154519 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,477 |
| SLD | 12/27/2018 | $269,000 | $142.18 | 208 COLONIAL CLUB Drive | 3 | NO2176269 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,892 |
| SLD | 12/28/2018 | $85,000 | $94.44 | 701 FILMORE Street | 2 | NO2157348 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 12/28/2018 | $250,000 | $144.51 | 121 DIANE Avenue | 4 | NO2149569 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,730 |
| SLD | 12/28/2018 | $360,000 | $175.35 | 76 BAILEY Street | 4 | NO2182021 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,053 |
| SLD | 1/4/2019 | $220,000 | $102.37 | 821 LYNNETTE Drive | 3 | NO2174392 | OTH MLS Area 95 (Other) | Willowdate | 41-50 Years | 2,149 |
| SLD | 1/4/2019 | $247,500 | $107.14 | 129 HIBISCUS Place | 3 | NO2179044 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,310 |
| SLD | 1/4/2019 | $260,000 | $92.79 | 1009 MOSS Lane | 4 | NO2186746 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,802 |
| SLD | 1/9/2019 | $119,900 | $133.22 | 1011 TAYLOR Street | 3 | NO2175106 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 1/10/2019 | $197,700 | $90.11 | 10420 WARE Street | 3 | NO2201166 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,194 |
| SLD | 1/10/2019 | $465,000 | $147.57 | 9600 ROBIN Lane | 5 | NO2182746 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,151 |
| SLD | 1/11/2019 | $103,425 | $94.02 | 601 N ATLANTA Avenue | 3 | NO2163892 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 |
| SLD | 1/11/2019 | $226,000 | $127.83 | 201 N UPLAND Avenue | 3 | NO2178947 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,768 |
| SLD | 1/11/2019 | $485,000 | $143.49 | 7505 SHERINGHAM Drive | 3 | NO2179838 | OTH MLS Area 95 (Other) | Imperial Woods | 21-30 Years | 3,380 |
| SLD | 1/14/2019 | $180,000 | $204.78 | 8429 HUNTLEY Lane | 2 | NO2180560 | OTH MLS Area 95 (Other) | | 51-75 Years | 879 |
| SLD | 1/15/2019 | $159,000 | $105.02 | 1218 FAIRWAY Street | 4 | NO2181315 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,514 |
| SLD | 1/17/2019 | $212,500 | $138.98 | 9005 CHRETIEN POINT Place | 3 | NO2181602 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,529 |
| SLD | 1/18/2019 | $161,500 | $146.82 | 427 N DILTON Street | 3 | NO2180498 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 1/18/2019 | $180,000 | $212.26 | 357 WAINWRIGHT Drive | 3 | NO2181322 | OTH MLS Area 95 (Other) | | 51-75 Years | 848 |
| SLD | 1/18/2019 | $220,000 | $93.62 | 1011 RURAL Street | 4 | NO2180101 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,350 |
| SLD | 1/23/2019 | $124,900 | $108.14 | 601 N HOWARD Avenue | 2 | NO2182378 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,155 |
| SLD | 1/25/2019 | $100,000 | $98.33 | 411 BAILEY Street | 2 | NO2186266 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,017 |
| SLD | 1/25/2019 | $123,000 | $146.08 | 505 CATHY Avenue | 3 | NO2186051 | OTH MLS Area 95 (Other) | | 51-75 Years | 842 |
| SLD | 1/28/2019 | $282,500 | $173.31 | 145 HIBISCUS Place | 3 | NO2179575 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,630 |
| SLD | 1/29/2019 | $80,000 | $59.57 | 1018 COMPROMISE Street | 3 | NO2176827 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,343 |
| SLD | 1/30/2019 | $130,000 | $162.50 | 613 GROVE Avenue | 2 | NO2176822 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 800 |
| SLD | 1/30/2019 | $133,650 | $111.10 | 8404 BOONE Street | 3 | NO2175332 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,203 |
| SLD | 1/30/2019 | $175,000 | $100.57 | 8130 DESOTO Street | 3 | NO2164446 | OTH MLS Area 95 (Other) | Lynn Park | 41-50 Years | 1,740 |
| SLD | 1/31/2019 | $204,000 | $100.49 | 519 GORDON Avenue | 4 | NO2165454 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,030 |
| SLD | 1/31/2019 | $340,000 | $148.54 | 9005 CHRETIEN POINT Place | 3 | NO2182445 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,289 |
| SLD | 2/1/2019 | $364,000 | $130.47 | 10124 TIFFANY Drive | 5 | NO2180904 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,790 |
| SLD | 2/1/2019 | $539,900 | $205.68 | 8009 MARSHALL Drive | 4 | NO2186482 | OTH MLS Area 95 (Other) | | *< 1 Year | 2,625 |
| SLD | 2/5/2019 | $218,500 | $162.82 | 1413 MOISANT Street | 3 | NO2183008 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,342 |
| SLD | 2/5/2019 | $390,000 | $145.09 | 9261 2ND Street | 4 | NO2180006 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,688 |
| SLD | 2/7/2019 | $124,900 | $112.57 | 189 REN PASS Avenue | 2 | NO2182436 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,066 |
| SLD | 2/7/2019 | $229,000 | $142.24 | 1007 TAYLOR Street | 3 | NO2182459 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,610 |
| SLD | 2/8/2019 | $132,500 | $148.04 | 1512 CLAY Street | 3 | NO2185051 | OTH MLS Area 95 (Other) | | 51-75 Years | 895 |
| SLD | 2/8/2019 | $144,500 | $140.29 | 419 N CUMBERLAND Street | 3 | NO2155917 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,030 |
| SLD | 2/8/2019 | $202,000 | $187.04 | 316 N ATLANTA Street | 3 | NO2186005 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,080 |
| SLD | 2/8/2019 | $281,000 | $129.20 | 836 GORDON Avenue | 3 | NO2171015 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,175 |
| SLD | 2/8/2019 | $615,000 | $137.80 | 5 KINDER Lane | 6 | NO2182584 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,463 |
| SLD | 2/8/2019 | $630,062 | $214.14 | 10000 FORT KNOX Court | 3 | NO2179382 | OTH MLS Area 95 (Other) | | *< 1 Year | 2,942 |
| SLD | 2/11/2019 | $165,000 | $156.55 | 305 MADELYN Lane | 3 | NO2177382 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,054 |
| SLD | 2/13/2019 | $160,000 | $124.03 | 800 LYNNETTE Drive | 3 | NO2187068 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,290 |
| SLD | 2/14/2019 | $650,000 | $270.83 | 319 WALTER Road | 4 | NO2183358 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,400 |
| SLD | 2/15/2019 | $205,000 | $151.40 | 1825 GENERES Drive | 3 | NO2171397 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,354 |
| SLD | 2/15/2019 | $238,000 | $153.45 | 563 GROVE Avenue | 3 | NO2178169 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,551 |
| SLD | 2/15/2019 | $240,000 | $145.19 | 9816 PAULA Drive | 3 | NO2182495 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,653 |
| SLD | 2/19/2019 | $143,000 | $118.97 | 1313 MOISANT Street | 3 | NO2172839 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,202 |
| SLD | 2/19/2019 | $211,500 | $238.98 | 200 STEWART Avenue | 2 | NO2188442 | OTH MLS Area 95 (Other) | | 41-50 Years | 885 |
| SLD | 2/19/2019 | $322,222 | $146.46 | 10133 STACY Court | 4 | NO2189350 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,200 |
| SLD | 2/20/2019 | $145,200 | $139.88 | 229 TULLULAH Avenue | 3 | NO2175643 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,038 |
| SLD | 2/22/2019 | $100,250 | $64.26 | 512 N STARRETT Road | 3 | NO2196876 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,560 |
| SLD | 2/22/2019 | $150,000 | $135.01 | 112 CAROLINE Avenue | 2 | NO2189345 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,111 |
| SLD | 2/22/2019 | $215,000 | $199.07 | 65 OAKLAND Street | 3 | NO2164902 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,080 |
| SLD | 2/22/2019 | $421,000 | $180.92 | 624 TULLULAH Avenue | 4 | NO2174119 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,327 |
| SLD | 2/27/2019 | $95,000 | $66.43 | 1210 MOISANT Street | 3 | NO2188394 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,430 |
| SLD | 2/28/2019 | $193,000 | $129.53 | 1307 MOISANT Street | 3 | NO2185217 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,490 |
| SLD | 3/1/2019 | $200,000 | $125.00 | 45 ELAINE Avenue | 3 | NO2188620 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,600 |
| SLD | 3/8/2019 | $255,000 | $176.47 | 469 CAROLYN Drive | 3 | NO2186627 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,445 |
| SLD | 3/12/2019 | $94,000 | $84.30 | 1210 CLAY Street | 2 | NO2184943 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,115 |
| SLD | 3/12/2019 | $166,000 | $91.51 | 816 CYNTHIA Avenue | 3 | NO2182076 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,814 |
| SLD | 3/15/2019 | $150,000 | $114.50 | 804 JADE Avenue | 3 | NO2187717 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,310 |
| SLD | 3/15/2019 | $185,600 | $177.27 | 504 ELSIE Lane | 3 | NO2186785 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,047 |
| SLD | 3/15/2019 | $198,500 | $152.69 | 708 ARNOLD Avenue | 3 | NO2184528 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 3/15/2019 | $269,000 | $121.72 | 537 POSEY Avenue | 4 | NO2186333 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,210 |
| SLD | 3/15/2019 | $360,000 | $139.16 | 13 IDLEWOOD Place | 4 | NO2183221 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,587 |
| SLD | 3/18/2019 | $215,000 | $151.52 | 121 COVENTRY Court | 3 | NO2180743 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,419 |
| SLD | 3/19/2019 | $201,600 | $195.54 | 10416 ALAN Street | 3 | NO2183664 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,031 |
| SLD | 3/19/2019 | $510,000 | $139.73 | 7211 CLIFTON Street | 4 | NO2190598 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,650 |
| SLD | 3/21/2019 | $317,290 | $141.90 | 165 REX Drive | 4 | NO2189350 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,236 |
| SLD | 3/21/2019 | $325,000 | $203.76 | 318 COLONIAL CLUB Drive | 3 | NO2191123 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,595 |
| SLD | 3/22/2019 | $209,000 | $123.16 | 400 N DILTON Street | 3 | NO2186299 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,697 |
| SLD | 3/22/2019 | $230,000 | $139.90 | 711 ARNOLD Avenue | 3 | NO2182067 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,644 |
| SLD | 3/22/2019 | $250,000 | $108.13 | 205 NELSON Drive | 4 | NO2176454 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,312 |
| SLD | 3/25/2019 | $180,000 | $86.46 | 165 HIBISCUS Place | 3 | NO2189616 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,082 |
| SLD | 3/28/2019 | $95,100 | $50.32 | 7020 MICHAEL Place | 3 | NO2175729 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,890 |
| SLD | 3/28/2019 | $194,500 | $155.10 | 129 LITTLE FARMS Avenue | 3 | NO2191694 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,254 |
| SLD | 3/29/2019 | $282,000 | $124.76 | 235 KIELMAN Avenue | 3 | NO2161835 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,260 |
| SLD | 3/29/2019 | $215,000 | $136.08 | 558 ASHLAWN Drive | 3 | NO2185304 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,580 |
| SLD | 3/29/2019 | $250,000 | $126.90 | 148 HIBISCUS Place | 3 | NO2184324 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,970 |
| SLD | 3/29/2019 | $279,000 | $159.61 | 8928 W METAIRIE Avenue | 3 | NO2190971 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,748 |
| SLD | 3/29/2019 | $289,900 | $129.12 | 167 MAGNOLIA Boulevard | 4 | NO2192099 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,555 |
| SLD | 3/29/2019 | $335,000 | $174.84 | 420 WALDO Street | 4 | NO2188637 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,916 |
| SLD | 3/29/2019 | $535,000 | $208.33 | 242 DOUGLAS Drive | 3 | NO2186529 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,568 |
| SLD | 4/2/2019 | $192,500 | $181.96 | 239 ARNOLD Avenue | 3 | NO2192297 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,058 |
| SLD | 4/2/2019 | $217,500 | $86.45 | 9516 ROBIN Lane | 4 | NO2189625 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,516 |

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Status | Date | Price | $/sf | Address | # | MLS# | Description | Subdivision | Age | SqFt |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 4/2/2019 | $275,000 | $189.66 | 177 GARDEN Road | 3 | NO2173498 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,450 |
| SLD | 4/3/2019 | $380,000 | $77.61 | 100 IMPERAL WOODS Drive | 6 | NO2169915 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 4,896 |
| SLD | 4/5/2019 | $139,995 | $88.66 | 1323 S ELM Street | 3 | NO2188062 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,579 |
| SLD | 4/5/2019 | $200,000 | $155.64 | 744 COLONIAL CLUB Drive | 3 | NO2186391 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,285 |
| SLD | 4/5/2019 | $286,000 | $168.63 | 606 STRATFORD Drive | 3 | NO2186934 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,696 |
| SLD | 4/5/2019 | $287,500 | $130.68 | 8208 FERRARA Drive | 4 | NO2180502 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 4/9/2019 | $142,900 | $73.02 | 148 CAROLINE Avenue | 3 | NO2192412 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,957 |
| SLD | 4/11/2019 | $275,000 | $146.67 | 233 DIANE Avenue | 3 | NO2188829 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,875 |
| SLD | 4/11/2019 | $322,000 | $175.96 | 9407 ROSLYN Drive | 4 | NO2192164 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,830 |
| SLD | 4/11/2019 | $530,000 | $238.74 | 115 COLONIAL CLUB Drive | 3 | NO2195652 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,220 |
| SLD | 4/12/2019 | $250,300 | $168.55 | 631 GROVE Avenue | 3 | NO2190485 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,485 |
| SLD | 4/12/2019 | $256,400 | $109.11 | 8713 DARBY Lane | 3 | NO2175483 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,350 |
| SLD | 4/12/2019 | $269,000 | $172.99 | 2147 16TH Street | 3 | NO2187808 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,555 |
| SLD | 4/16/2019 | $226,000 | $160.28 | 159 ELAINE Avenue | 3 | NO2196981 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,410 |
| SLD | 4/17/2019 | $275,000 | $151.93 | 513 STRATFORD Drive | 3 | NO2193364 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,810 |
| SLD | 4/17/2019 | $283,000 | $122.30 | 155 SEDGEFIELD Drive | 4 | NO2179913 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,314 |
| SLD | 4/18/2019 | $120,500 | $84.03 | 9 ALBERT Court | 3 | NO2175776 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,434 |
| SLD | 4/18/2019 | $197,000 | $124.21 | 312 TRUDEAU Drive | 3 | NO2180658 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,586 |
| SLD | 4/18/2019 | $255,000 | $167.54 | 2110 10TH Street | 3 | NO2177232 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,522 |
| SLD | 4/18/2019 | $285,000 | $150.63 | 208 COLONIAL CLUB Drive | 4 | NO2188833 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,892 |
| SLD | 4/22/2019 | $265,000 | $170.42 | 2149 16TH Street | 3 | NO2184734 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,555 |
| SLD | 4/22/2019 | $300,000 | $154.56 | 416 BOWLER Drive | 4 | NO2194440 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,941 |
| SLD | 4/23/2019 | $70,500 | $87.04 | 638 CLAY Street | 2 | NO2195730 | OTH MLS Area 95 (Other) | | 41-50 Years | 810 |
| SLD | 4/24/2019 | $269,000 | $139.96 | 257 WAINWRIGHT Drive | 4 | NO2192073 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,922 |
| SLD | 4/24/2019 | $425,600 | $93.77 | 7308 ASHBORNE Street | 4 | NO2168682 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 4,539 |
| SLD | 4/26/2019 | $230,000 | $197.09 | 134 RAVAN Avenue | 3 | NO2194798 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,167 |
| SLD | 4/26/2019 | $311,000 | $145.06 | 617 DILTON Avenue | 4 | NO2192769 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,144 |
| SLD | 4/26/2019 | $450,000 | $152.54 | 6 ERIN Court | 4 | NO2193046 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,950 |
| SLD | 4/27/2019 | $193,000 | $153.17 | 8131 DESOTO Street | 3 | NO2195256 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,260 |
| SLD | 4/29/2019 | $359,000 | $148.84 | 10013 JOEL Avenue | 4 | NO2178238 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,412 |
| SLD | 4/29/2019 | $750,000 | $213.55 | 9600 WILDWOOD Drive | 4 | NO2170354 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,512 |
| SLD | 4/30/2019 | $198,000 | $181.99 | 413 SOPHIA Street | 3 | NO2183640 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,088 |
| SLD | 4/30/2019 | $215,900 | $142.41 | 8119 KAREN Street | 3 | NO2183784 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,516 |
| SLD | 4/30/2019 | $225,000 | $132.59 | 10112 LUCY Court | 3 | NO2191048 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,697 |
| SLD | 4/30/2019 | $258,000 | $125.85 | 120 W HENFER Avenue | 3 | NO2190626 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,050 |
| SLD | 4/30/2019 | $315,000 | $140.69 | 8209 BAROCCO Drive | 4 | NO2196564 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,239 |
| SLD | 5/2/2019 | $296,000 | $101.20 | 9417 CITRUS Lane | 4 | NO2199327 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,915 |
| SLD | 5/3/2019 | $140,000 | $137.93 | 500 N BENGAL Road | 2 | NO2181064 | OTH MLS Area 95 (Other) | Cherokee Court | 51-75 Years | 1,015 |
| SLD | 5/3/2019 | $153,000 | $152.24 | 805 JADE Avenue | 3 | NO2188553 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,005 |
| SLD | 5/3/2019 | $264,000 | $173.46 | 2114 10TH Street | 3 | NO2176333 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,522 |
| SLD | 5/3/2019 | $308,000 | $152.78 | 9265 2ND Street | 3 | NO2181016 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,016 |
| SLD | 5/7/2019 | $133,000 | $111.11 | 913 CLAY Street | 2 | NO2187752 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,197 |
| SLD | 5/7/2019 | $175,000 | $148.05 | 1514 ROOSEVELT Boulevard | 3 | NO2196962 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,182 |
| SLD | 5/7/2019 | $252,000 | $184.75 | 7701 7TH Street | 3 | NO2196637 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,364 |
| SLD | 5/7/2019 | $344,500 | $144.87 | 10133 FLORENCE Court | 4 | NO2176542 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,378 |
| SLD | 5/8/2019 | $165,000 | $114.19 | 213 N PIERCE Avenue | 3 | NO2192417 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,445 |
| SLD | 5/9/2019 | $195,000 | $242.24 | 471 GORDON Avenue | 3 | NO2190452 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 805 |
| SLD | 5/9/2019 | $380,000 | $88.64 | 9624 CHARLOTTE Drive | 4 | NO2186507 | OTH MLS Area 95 (Other) | | 31-40 Years | 4,287 |
| SLD | 5/13/2019 | $222,500 | $80.24 | 800 TRUDEAU Drive | 5 | NO2195432 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,773 |
| SLD | 5/13/2019 | $250,000 | $156.25 | 621 N SIBLEY Street | 3 | NO2189128 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,600 |
| SLD | 5/14/2019 | $65,000 | $77.38 | 1313 S LESTER Avenue | 3 | NO2199033 | OTH MLS Area 95 (Other) | Bunche Village | 31-40 Years | 840 |
| SLD | 5/14/2019 | $389,000 | $186.21 | 1011 RURAL Street | 3 | NO2203140 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,089 |
| SLD | 5/14/2019 | $680,500 | $168.61 | 8901 DARBY Lane | 4 | NO2188604 | OTH MLS Area 95 (Other) | | 36-20 Years | 4,036 |
| SLD | 5/16/2019 | $136,000 | $129.52 | 1010 CLAY Street | 3 | NO2192040 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,050 |
| SLD | 5/16/2019 | $482,000 | $209.47 | 721 ASHLAWN Drive | 4 | NO2188717 | OTH MLS Area 95 (Other) | | 01-03 Years | 2,301 |
| SLD | 5/17/2019 | $247,000 | $158.94 | 132 BERKLEY Avenue | 3 | NO2191552 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,554 |
| SLD | 5/17/2019 | $388,000 | $132.51 | 7405 WINDSOR Drive | 4 | NO2184307 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,928 |
| SLD | 5/17/2019 | $420,000 | $137.61 | 10105 FLORENCE Court | 4 | NO2197302 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,052 |
| SLD | 5/20/2019 | $190,000 | $180.78 | 417 WALDO Street | 3 | NO2198198 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,051 |
| SLD | 5/20/2019 | $205,000 | $157.62 | 233 DOUGLAS Drive | 3 | NO2190926 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,305 |
| SLD | 5/20/2019 | $303,000 | $158.22 | 189 HIBISCUS Place | 3 | NO2177893 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,915 |
| SLD | 5/21/2019 | $179,000 | $143.78 | 178 NORMANDY Avenue | 2 | NO2195047 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,245 |
| SLD | 5/23/2019 | $156,560 | $87.76 | 7115 MONROE Street | 4 | NO2176977 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,784 |
| SLD | 5/23/2019 | $157,500 | $189.99 | 1009 TYLER Avenue | 3 | NO2198387 | OTH MLS Area 95 (Other) | | 76+ Years | 829 |
| SLD | 5/23/2019 | $318,000 | $181.82 | 716 LYNNETTE Drive | 4 | NO2181176 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,749 |
| SLD | 5/24/2019 | $205,000 | $189.64 | 7916 HARRIS Avenue | 3 | NO2198869 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,081 |
| SLD | 5/24/2019 | $350,000 | $194.44 | 8024 HARRIS Avenue | 3 | NO2199635 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,800 |
| SLD | 5/27/2019 | $265,000 | $170.64 | 408 N BENGAL Road | 4 | NO2201432 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,553 |
| SLD | 5/28/2019 | $330,000 | $166.84 | 102 MIDWAY Drive | 3 | NO2193965 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,978 |
| SLD | 5/29/2019 | $467,000 | $153.82 | 7401 STONELEIGH Drive | 5 | NO2168764 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,036 |
| SLD | 5/30/2019 | $175,000 | $141.13 | 516 BLANCHE Street | 3 | NO2200008 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,240 |
| SLD | 5/30/2019 | $320,000 | $182.13 | 228 CELESTE Avenue | 3 | NO2199990 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,757 |
| SLD | 5/31/2019 | $178,000 | $160.79 | 327 WAINWRIGHT Drive | 2 | NO2199776 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,107 |
| SLD | 6/3/2019 | $258,000 | $101.78 | 148 MACQUE Drive | 5 | NO2203321 | OTH MLS Area 95 (Other) | Imperial Woods | 51-75 Years | 2,535 |
| SLD | 6/4/2019 | $110,000 | $142.49 | 7912 RICHARD Street | 2 | NO2201448 | OTH MLS Area 95 (Other) | | 41-50 Years | 772 |
| SLD | 6/4/2019 | $220,000 | $97.35 | 9920 HAWTHORNE Avenue | 5 | NO2235323 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,260 |
| SLD | 6/7/2019 | $138,000 | $85.40 | 1361 S ELM Street | 3 | NO2198004 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,616 |
| SLD | 6/7/2019 | $213,000 | $173.88 | 229 WALDO Street | 3 | NO2198147 | OTH MLS Area 95 (Other) | | 06-10 Years | 1,225 |
| SLD | 6/10/2019 | $275,000 | $189.52 | 100 COVENTRY Court | 3 | NO2200582 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,451 |
| SLD | 6/12/2019 | $166,000 | $150.91 | 620 MARYLAND Avenue | 3 | NO2198936 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,100 |
| SLD | 6/14/2019 | $171,300 | $126.89 | 229 N SIBLEY Street | 3 | NO2201892 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,350 |
| SLD | 6/14/2019 | $190,600 | $116.57 | 430 BELLVIEW Street | 3 | NO2177442 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,635 |
| SLD | 6/17/2019 | $30,000 | $34.48 | 7917 NEVADA Street | 3 | NO2133915 | OTH MLS Area 95 (Other) | | 31-40 Years | 870 |
| SLD | 6/17/2019 | $238,750 | $170.50 | 10116 JOEL Avenue | 4 | NO2199149 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 6/17/2019 | $489,000 | $147.73 | 270 MIDWAY Drive | 5 | NO2188614 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,310 |
| SLD | 6/18/2019 | $230,000 | $148.01 | 9405 VENUS Street | 3 | NO2180935 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,554 |
| SLD | 6/18/2019 | $266,750 | $161.67 | 628 STRATFORD Drive | 3 | NO2203563 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 6/18/2019 | $317,500 | $158.20 | 6900 JEFFERSON Highway | 4 | NO2203620 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 6/18/2019 | $338,000 | $153.64 | 7933 FERRARA | 4 | NO2229905 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,200 |
| SLD | 6/18/2019 | $442,500 | $167.61 | 708 MOSS Lane | 4 | NO2197640 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,640 |
| SLD | 6/19/2019 | $195,000 | $190.24 | 870 OAK Avenue | 3 | NO2183148 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,025 |
| SLD | 6/19/2019 | $420,000 | $216.49 | 901 FLORIDA Street | 3 | NO2197684 | OTH MLS Area 95 (Other) | | < 1 Year | 1,940 |
| SLD | 6/20/2019 | $92,000 | $59.32 | 321 N SIBLEY Street | 2 | NO2229891 | OTH MLS Area 95 (Other) | Cherokee Court | 41-50 Years | 1,551 |
| SLD | 6/20/2019 | $230,000 | $124.46 | 10117 FLORENCE Ccourt | 3 | NO2177840 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,848 |
| SLD | 6/20/2019 | $305,000 | $190.63 | 743 WOODWARD Avenue | 3 | NO2194529 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,600 |
| SLD | 6/20/2019 | $359,475 | $126.26 | 10125 TIFFANY Drive | 5 | NO2201554 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,847 |
| SLD | 6/21/2019 | $46,500 | $52.01 | 3 REVEREND RICHARD WILSON D | 2 | NO2205960 | OTH MLS Area 95 (Other) | | 51-75 Years | 894 |
| SLD | 6/24/2019 | $78,000 | $125.81 | 215 N DILTON Street | 2 | NO2194287 | OTH MLS Area 95 (Other) | | 31-40 Years | 620 |
| SLD | 6/25/2019 | $35,000 | $37.12 | 7805 JAY Street | 2 | NO2235326 | OTH MLS Area 95 (Other) | | 31-40 Years | 943 |
| SLD | 6/25/2019 | $60,000 | $48.00 | 416 THIRBA Street | 3 | NO2211044 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,250 |
| SLD | 6/26/2019 | $317,500 | $150.83 | 10109 FLORENCE Court | 3 | NO2200882 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,105 |
| SLD | 6/27/2019 | $120,000 | $120.00 | 1610 MOISANT Street | 3 | NO2198919 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 6/27/2019 | $212,000 | $163.08 | 45 OAK Avenue | 3 | NO2201704 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 6/27/2019 | $248,500 | $164.35 | 9932 PAULA Drive | 3 | NO2207124 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,512 |
| SLD | 6/28/2019 | $170,000 | $114.09 | 1604 TAYLOR Street | 2 | NO2181490 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,490 |
| SLD | 6/28/2019 | $184,000 | $117.57 | 212 N CUMBERLAND Drive | 4 | NO2204081 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,565 |
| SLD | 6/28/2019 | $205,000 | $146.43 | 521 WALDO Street | 3 | NO2206123 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 6/28/2019 | $245,650 | $160.56 | 571 SONIAT Avenue | 3 | NO2200632 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,530 |
| SLD | 6/28/2019 | $284,000 | $185.62 | 8820 DARBY Lane | 3 | NO2206080 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,530 |
| SLD | 6/28/2019 | $312,000 | $149.43 | 9613 ALHAMBRA Court | 3 | NO2198690 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,088 |
| SLD | 6/28/2019 | $314,500 | $131.04 | 8217 BAROCCO Drive | 4 | NO2203134 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,400 |
| SLD | 6/28/2019 | $377,000 | $171.36 | 29 BERKLEY Avenue | 3 | NO2203833 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,200 |
| SLD | 6/28/2019 | $383,000 | $109.59 | 9712 GLOXINIA Circle | 5 | NO2189645 | OTH MLS Area 95 (Other) | | < 1 Year | 3,495 |
| SLD | 6/28/2019 | $514,900 | $148.04 | 351 WALTER Road | 4 | NO2204876 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,478 |
| SLD | 7/1/2019 | $189,800 | $104.29 | 154 E HENFER Avenue | 3 | NO2185149 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,820 |
| SLD | 7/2/2019 | $175,000 | $142.86 | 508 BLANCHE Street | 3 | NO2205331 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,225 |
| SLD | 7/2/2019 | $186,000 | $179.19 | 501 ARNOLD Avenue | 3 | NO2204803 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,038 |
| SLD | 7/2/2019 | $275,000 | $170.28 | 216 MAYO Avenue | 4 | NO2197011 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,615 |
| SLD | 7/2/2019 | $369,139 | $170.03 | 139 FLORIDA Street | 3 | NO2181612 | OTH MLS Area 95 (Other) | | < 1 Year | 2,171 |
| SLD | 7/8/2019 | $167,500 | $195.68 | 323 WEST Avenue | 3 | NO2193272 | OTH MLS Area 95 (Other) | | 51-75 Years | 856 |
| SLD | 7/9/2019 | $635,000 | $149.66 | 24 IMPERIAL WOODS Drive | 5 | NO2202467 | OTH MLS Area 95 (Other) | | 31-40 Years | 4,243 |
| SLD | 7/11/2019 | $175,000 | $132.58 | 631 STRATFORD Drive | 3 | NO2202221 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,320 |
| SLD | 7/11/2019 | $200,000 | $105.65 | 705 FLORIDA Street | 4 | NO2211472 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,893 |
| SLD | 7/11/2019 | $204,500 | $163.34 | 425 N UPLAND Avenue | 4 | NO2204155 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,252 |
| SLD | 7/11/2019 | $250,000 | $140.45 | 139 W HENFER Avenue | 3 | NO2209095 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,780 |
| SLD | 7/11/2019 | $416,621 | $219.27 | 357 WAINWRIGHT | 3 | NO2213860 | OTH MLS Area 95 (Other) | | < 1 Year | 1,900 |
| SLD | 7/12/2019 | $162,800 | $168.36 | 624 N ATLANTA Street | 3 | NO2208419 | OTH MLS Area 95 (Other) | | 51-75 Years | 967 |
| SLD | 7/12/2019 | $172,500 | $129.70 | 416 MARYLAND Avenue | 3 | NO2206462 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,330 |
| SLD | 7/12/2019 | $218,000 | $162.69 | 1631 TAYLOR Street | 3 | NO2206151 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,340 |
| SLD | 7/12/2019 | $254,000 | $203.69 | 9004 DARBY Lane | 3 | NO2204772 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,247 |
| SLD | 7/15/2019 | $195,000 | $167.96 | 717 JADE Avenue | 3 | NO2204942 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,161 |
| SLD | 7/16/2019 | $125,000 | $108.51 | 317 GORDON Avenue | 2 | NO2209126 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,152 |
| SLD | 7/17/2019 | $185,000 | $110.45 | 920 TULLULAH Avenue | 2 | NO2195757 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,675 |
| SLD | 7/17/2019 | $238,000 | $144.24 | 621 MARY Lane | 3 | NO2197446 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,650 |
| SLD | 7/17/2019 | $239,000 | $151.07 | 167 RAVAN Avenue | 3 | NO2205922 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,582 |
| SLD | 7/19/2019 | $185,000 | $118.59 | 417 GROVE Avenue | 3 | NO2208887 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,560 |
| SLD | 7/19/2019 | $205,000 | $191.59 | 42 OAK Avenue | 3 | NO2209551 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,070 |
| SLD | 7/19/2019 | $229,769 | $134.92 | 136 ELAINE Avenue | 3 | NO2208216 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,703 |
| SLD | 7/19/2019 | $235,000 | $164.91 | 8135 DESOTO Street | 4 | NO2206019 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,425 |
| SLD | 7/26/2019 | $210,000 | $136.45 | 1500 ROOSEVELT Boulevard | 3 | NO2204144 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,539 |
| SLD | 7/26/2019 | $213,000 | $158.84 | 613 N SIBLEY Street | 3 | NO2191353 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,341 |
| SLD | 7/26/2019 | $228,000 | $147.19 | 129 N SIBLEY Street | 3 | NO2204285 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,549 |
| SLD | 7/29/2019 | $400,000 | $141.14 | 7212 O'NEIL Drive | 3 | NO2192075 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,834 |
| SLD | 7/29/2019 | $485,000 | $157.93 | 10612 BOLIVAR Street | 4 | NO2190670 | OTH MLS Area 95 (Other) | | 16-20 Years | 3,071 |
| SLD | 7/31/2019 | $155,000 | $93.32 | 221 N PIERCE Avenue | 3 | NO2200101 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,661 |
| SLD | 7/31/2019 | $268,000 | $175.74 | 247 BENDLER Drive | 3 | NO2203203 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,525 |
| SLD | 8/1/2019 | $140,000 | $96.29 | 421 FELIX Street | 3 | NO2206878 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,454 |
| SLD | 8/2/2019 | $190,000 | $151.39 | 8110 BURAS Avenue | 3 | NO2210856 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,255 |
| SLD | 8/2/2019 | $262,000 | $152.33 | 256 SONIAT Avenue | 3 | NO2211757 | OTH MLS Area 95 (Other) | Roseland Park | 21-30 Years | 1,720 |
| SLD | 8/2/2019 | $870,000 | $166.57 | 11 GLENWOOD Avenue | 5 | NO2208574 | OTH MLS Area 95 (Other) | | 21-30 Years | 5,223 |
| SLD | 8/5/2019 | $215,500 | $215.50 | 404 OAK Avenue | 2 | NO2195036 | OTH MLS Area 95 (Other) | | < 1 Year | 1,000 |
| SLD | 8/5/2019 | $638,500 | $188.35 | 113 HAROLEANS Street | 4 | NO2195228 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,390 |
| SLD | 8/6/2019 | $325,000 | $175.01 | 223 CAROLYN | 3 | NO2218452 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,857 |
| SLD | 8/7/2019 | $625,000 | $205.80 | 23 IDLEWOOD Place | 4 | NO2196580 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,037 |
| SLD | 8/8/2019 | $216,000 | $216.00 | 400 OAK Avenue | 2 | NO2199027 | OTH MLS Area 95 (Other) | | < 1 Year | 1,000 |
| SLD | 8/9/2019 | $50,100 | $68.16 | 2820 STEAMSHIP Circle | 1 | NO2197908 | OTH MLS Area 95 (Other) | | 31-40 Years | 735 |
| SLD | 8/9/2019 | $52,500 | $43.57 | 504 GROVE Avenue | 3 | NO2235329 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,205 |
| SLD | 8/9/2019 | $159,500 | $106.33 | 1308 S MEADOW Street | 3 | NO2210736 | OTH MLS Area 95 (Other) | Bunche Village | 31-40 Years | 1,500 |
| SLD | 8/9/2019 | $194,000 | $135.66 | 1210 MOISANT Street | 3 | NO2210041 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,430 |
| SLD | 8/9/2019 | $380,000 | $156.51 | 371 WALTER Road | 4 | NO2209939 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,428 |
| SLD | 8/13/2019 | $249,000 | $145.78 | 193 RAVAN Avenue | 3 | NO2200090 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,708 |
| SLD | 8/13/2019 | $255,335 | $118.87 | 137 SEDGEFIELD Drive | 3 | NO2200732 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,148 |
| SLD | 8/14/2019 | $315,000 | $203.23 | 738 FRANKLIN | 3 | NO2229895 | OTH MLS Area 95 (Other) | | < 1 Year | 1,550 |
| SLD | 8/15/2019 | $157,000 | $106.44 | 324 LYNNETTE Drive | 3 | NO2189914 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,475 |
| SLD | 8/15/2019 | $176,212 | $79.81 | 187 SEDGEFIELD Drive | 4 | NO2215589 | OTH MLS Area 95 (Other) | Imperial Woods | 51-75 Years | 2,208 |
| SLD | 8/15/2019 | $358,000 | $164.54 | 153 MAGNOLIA Boulevard | 3 | NO2213107 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,940 |
| SLD | 8/20/2019 | $199,000 | $60.91 | 154 MARMANDIE Avenue | 2 | NO2204989 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,267 |
| SLD | 8/21/2019 | $207,700 | $170.95 | 817 CATHY Avenue | 3 | NO2200408 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,215 |
| SLD | 8/22/2019 | $90,000 | $68.03 | 508 N ATLANTA Street | 3 | NO2200332 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,323 |
| SLD | 8/22/2019 | $335,000 | $193.53 | 8613 TROLLEY Lane | 3 | NO2205409 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,731 |
| SLD | 8/23/2019 | $125,000 | $107.39 | 7832 JAY Street | 2 | NO2218755 | OTH MLS Area 95 (Other) | | 76 + Years | 1,164 |
| SLD | 8/23/2019 | $290,000 | $165.22 | 144 W HENFER Avenue | 3 | NO2211525 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,386 |
| SLD | 8/23/2019 | $340,000 | $128.54 | 10005 TIFFANY Drive | 4 | NO2198093 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,645 |
| SLD | 8/26/2019 | $110,000 | $87.65 | 304 JADE Avenue | 3 | NO2215773 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,255 |
| SLD | 8/26/2019 | $241,000 | $172.76 | 564 ASHLAWN Drive | 3 | NO2215826 | OTH MLS Area 95 (Other) | Roseland Park | 41-50 Years | 1,395 |
| SLD | 8/26/2019 | $379,000 | $161.14 | 125 PHYLLIS Court | 3 | NO2211075 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,352 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SLD | 8/27/2019 | $250,000 | $134.41 | 7030 GASPER PL Place | 3 | NO2205209 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,860 |
| SLD | 8/28/2019 | $185,000 | $137.55 | 200 N CUMBERLAND Street | 3 | NO2212978 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,345 |
| SLD | 8/28/2019 | $190,000 | $144.60 | 900 MOSS Lane | 3 | NO2208601 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,314 |
| SLD | 8/28/2019 | $504,790 | $199.01 | 121 RAVAN Avenue | 3 | NO2200749 | OTH MLS Area 96 (Other) | | 01-03 Years | 2,536 |
| SLD | 8/29/2019 | $208,000 | $146.07 | 523 N DILTON Street | 3 | NO2203407 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,424 |
| SLD | 8/29/2019 | $504,000 | $111.31 | 176 IMPERIAL WOODS Drive | 6 | NO2198095 | OTH MLS Area 96 (Other) | | 21-30 Years | 4,528 |
| SLD | 8/30/2019 | $219,380 | $154.72 | 1104 COMPROMISE Street | 3 | NO2206042 | OTH MLS Area 96 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,418 |
| SLD | 8/30/2019 | $220,000 | $173.64 | 816 WALDO Street | 3 | NO2209631 | OTH MLS Area 96 (Other) | Morningside Park | 31-40 Years | 1,267 |
| SLD | 8/30/2019 | $266,000 | $148.19 | 728 STEWART Avenue | 3 | NO2213700 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,795 |
| SLD | 8/30/2019 | $629,804 | $131.21 | 10006 IDLEWOOD Place | 3 | NO2192068 | OTH MLS Area 96 (Other) | | 51-75 Years | 4,800 |
| SLD | 8/31/2019 | $160,000 | $140.35 | 6739 W MAGNOLIA Boulevard | 3 | NO2175835 | OTH MLS Area 96 (Other) | | 31-40 Years | 1,140 |
| SLD | 9/3/2019 | $267,000 | $152.57 | 8704 CARRIAGE Road | 3 | NO2222132 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,750 |
| SLD | 9/4/2019 | $427,900 | $222.40 | 9025 INEZ Drive | 3 | NO2204279 | OTH MLS Area 96 (Other) | | *< 1 Year | 1,924 |
| SLD | 9/6/2019 | $175,000 | $197.96 | 301 W SHANNON Lane | 2 | NO2216283 | OTH MLS Area 96 (Other) | | 51-75 Years | 884 |
| SLD | 9/6/2019 | $185,200 | $129.06 | 7800 8TH Street | 3 | NO2216954 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,435 |
| SLD | 9/6/2019 | $189,000 | $102.89 | 9029 INEZ Street | 4 | NO2205854 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,837 |
| SLD | 9/6/2019 | $369,000 | $163.27 | 9920 HAWTHORNE Avenue | 5 | NO2221239 | OTH MLS Area 96 (Other) | | 31-40 Years | 2,260 |
| SLD | 9/11/2019 | $189,000 | $172.45 | 224 DIANE Avenue | 3 | NO2212096 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,096 |
| SLD | 9/12/2019 | $205,000 | $155.07 | 10617 SALEM Street | 3 | NO2202484 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,322 |
| SLD | 9/12/2019 | $218,000 | $112.02 | 128 HAZEL Drive | 3 | NO2212033 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,946 |
| SLD | 9/13/2019 | $150,000 | $189.16 | 1205 MOISANT Street | 2 | NO2229768 | OTH MLS Area 96 (Other) | | 51-75 Years | 793 |
| SLD | 9/13/2019 | $187,000 | $164.04 | 184 REBEL Avenue | 3 | NO2202306 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,140 |
| SLD | 9/13/2019 | $263,000 | $78.55 | 10100 HYDE Place | 4 | NO2204899 | OTH MLS Area 96 (Other) | | 41-50 Years | 3,348 |
| SLD | 9/13/2019 | $300,000 | $103.70 | 68 DOESCHER Drive | 3 | NO2215759 | OTH MLS Area 96 (Other) | Imperial Woods | 31-40 Years | 2,893 |
| SLD | 9/16/2019 | $56,750 | $88.12 | 2800 STEAMSHIP Circle | 1 | NO2137464 | OTH MLS Area 96 (Other) | | 21-30 Years | 644 |
| SLD | 9/16/2019 | $409,940 | $178.23 | 331 BAILEY Street | 3 | NO2223551 | OTH MLS Area 96 (Other) | | *< 1 Year | 2,300 |
| SLD | 9/16/2019 | $442,000 | $214.88 | 311 WAINWRIGHT Drive | 3 | NO2211384 | OTH MLS Area 96 (Other) | | 01-03 Years | 2,057 |
| SLD | 9/17/2019 | $253,000 | $167.22 | 443 ASHLAWN Drive | 3 | NO2169930 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,513 |
| SLD | 9/17/2019 | $350,000 | $159.09 | 165 HIBISCUS Place | 4 | NO2169023 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,200 |
| SLD | 9/18/2019 | $80,551 | $62.25 | 724 N WILSON Street | 3 | NO2217488 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,294 |
| SLD | 9/19/2019 | $340,000 | $170.26 | 8109 BAROCCO Drive | 4 | NO2197218 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,997 |
| SLD | 9/20/2019 | $127,000 | $115.45 | 116 N BENGAL Road | 3 | NO2212211 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,100 |
| SLD | 9/20/2019 | $140,000 | $100.94 | 1615 MOISANT Street | 3 | NO2211343 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,387 |
| SLD | 9/20/2019 | $214,975 | $160.07 | 1018 COMPROMISE Street | 3 | NO2213025 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,343 |
| SLD | 9/20/2019 | $215,000 | $138.26 | 513 N WILSON Street | 3 | NO2204466 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,555 |
| SLD | 9/23/2019 | $401,000 | $153.99 | 7305 WESTMINSTER Drive | 4 | NO2206200 | OTH MLS Area 96 (Other) | Imperial Woods | 41-50 Years | 2,604 |
| SLD | 9/23/2019 | $51,000 | $87.18 | 500 WILKER NEAL Avenue | 1 | NO2213298 | OTH MLS Area 96 (Other) | | 51-75 Years | 585 |
| SLD | 9/23/2019 | $144,000 | $95.62 | 307 PROVIDENCE Lane | 2 | NO2197238 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,506 |
| SLD | 9/23/2019 | $230,000 | $115.81 | 1420 ROOSEVELT Boulevard | 4 | NO2211350 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,986 |
| SLD | 9/23/2019 | $745,000 | $227.48 | 264 GARDEN Road | 4 | NO2216278 | OTH MLS Area 96 (Other) | | *< 1 Year | 3,275 |
| SLD | 9/24/2019 | $118,000 | $90.77 | 8130 KAREN Street | 3 | NO2213518 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,300 |
| SLD | 9/24/2019 | $160,000 | $169.67 | 7805 JAY Street | 2 | NO2220595 | OTH MLS Area 96 (Other) | | 31-40 Years | 943 |
| SLD | 9/24/2019 | $550,000 | $183.82 | 9120 DARBY Lane | 4 | NO2198646 | OTH MLS Area 96 (Other) | | 16-20 Years | 2,992 |
| SLD | 9/25/2019 | $257,500 | $155.78 | 704 WENDY Lane | 3 | NO2196672 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,653 |
| SLD | 9/26/2019 | $135,000 | $94.01 | 7713 RICHARD Street | 3 | NO2220139 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,436 |
| SLD | 9/26/2019 | $800,000 | $186.78 | 9608 WILDWOOD Drive | 5 | NO2202728 | OTH MLS Area 96 (Other) | | 11-15 Years | 4,283 |
| SLD | 9/27/2019 | $185,000 | $204.87 | 501 DILTON Street | 2 | NO2220155 | OTH MLS Area 96 (Other) | | 51-75 Years | 903 |
| SLD | 9/27/2019 | $270,000 | $106.89 | 9600 GARDEN OAK Lane | 3 | NO2201357 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,526 |
| SLD | 9/27/2019 | $445,000 | $168.11 | 349 CELESTE Avenue | 3 | NO2212134 | OTH MLS Area 96 (Other) | | 16-20 Years | 2,647 |
| SLD | 9/30/2019 | $165,000 | $165.00 | 715 OAK Avenue | 2 | NO2197459 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,000 |
| SLD | 9/30/2019 | $175,000 | $154.87 | 138 HAROLEANS Avenue | 3 | NO2221586 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,130 |
| SLD | 9/30/2019 | $245,000 | $148.39 | 9405 SHARLA Drive | 3 | NO2203445 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,651 |
| SLD | 9/30/2019 | $300,000 | $154.32 | 173 HAROLEANS Street | 4 | NO2216380 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,944 |
| SLD | 10/1/2019 | $150,000 | $150.75 | 49 REN PASS Avenue | 2 | NO2212687 | OTH MLS Area 96 (Other) | | 51-75 Years | 995 |
| SLD | 10/1/2019 | $295,000 | $143.55 | 10108 LUCY Court | 4 | NO2202069 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,055 |
| SLD | 10/3/2019 | $157,000 | $86.41 | 1809 TAYLOR Street | 3 | NO2212048 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,817 |
| SLD | 10/3/2019 | $285,000 | $158.33 | 159 VALERIE Street | 3 | NO2128509 | OTH MLS Area 96 (Other) | | 31-40 Years | 1,800 |
| SLD | 10/4/2019 | $188,500 | $130.00 | 248 BENDLER Drive | 3 | NO2218920 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,450 |
| SLD | 10/4/2019 | $380,000 | $184.74 | 367 EAST Avenue | 3 | NO2204154 | OTH MLS Area 96 (Other) | | *< 1 Year | 2,057 |
| SLD | 10/7/2019 | $127,000 | $124.63 | 1612 HICKORY Avenue | 2 | NO2221014 | OTH MLS Area 96 (Other) | | 31-40 Years | 1,019 |
| SLD | 10/7/2019 | $442,500 | $161.03 | 520 S DILTON Street | 4 | NO2219869 | OTH MLS Area 96 (Other) | | 11-15 Years | 2,748 |
| SLD | 10/8/2019 | $395,000 | $178.81 | 230 WALTER Road | 3 | NO2200304 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,209 |
| SLD | 10/9/2019 | $190,000 | $132.77 | 181 VIRGINIA Parkway | 3 | NO2221451 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,431 |
| SLD | 10/10/2019 | $217,500 | $153.39 | 1108 COMPROMISE Street | 3 | NO2218571 | OTH MLS Area 96 (Other) | Rural Tract (No Subd) | 51-75 Years | 1,418 |
| SLD | 10/10/2019 | $420,000 | $172.70 | 184 OAKLAND Drive | 5 | NO2218318 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,432 |
| SLD | 10/11/2019 | $91,000 | $135.82 | 2866 STEAMSHIP Circle | 1 | NO2221271 | OTH MLS Area 96 (Other) | | 31-40 Years | 670 |
| SLD | 10/11/2019 | $279,500 | $105.39 | 148 LEE Court | 5 | NO2197696 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,652 |
| SLD | 10/11/2019 | $292,500 | $138.49 | 509 CELESTE Avenue | 3 | NO2216213 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,112 |
| SLD | 10/16/2019 | $212,500 | $171.79 | 930 COLONIAL CLUB Drive | 3 | NO2218667 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,237 |
| SLD | 10/16/2019 | $348,000 | $143.45 | 812 GORDON Avenue | 3 | NO2221204 | OTH MLS Area 96 (Other) | | 41-50 Years | 2,426 |
| SLD | 10/22/2019 | $65,000 | $100.00 | 2800 STEAMSHIP Circle | 1 | NO2224105 | OTH MLS Area 96 (Other) | Cypress Bend | 31-40 Years | 650 |
| SLD | 10/25/2019 | $185,000 | $151.39 | 16 ALBERT Court | 3 | NO2222710 | OTH MLS Area 96 (Other) | Lynn Park | 51-75 Years | 1,222 |
| SLD | 10/25/2019 | $207,900 | $126.00 | 6747 RIVERSIDE Drive | 3 | NO2214183 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,650 |
| SLD | 10/25/2019 | $209,500 | $172.29 | 504 BLANCHE Street | 3 | NO2218539 | OTH MLS Area 96 (Other) | Morningside Park | 51-75 Years | 1,216 |
| SLD | 10/25/2019 | $230,000 | $201.75 | 250 ORCHARD Road | 3 | NO2196677 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,140 |
| SLD | 10/25/2019 | $345,000 | $205.60 | 146 HAROLEANS Street | 3 | NO2216365 | OTH MLS Area 96 (Other) | | 11-15 Years | 1,678 |
| SLD | 10/29/2019 | $135,000 | $159.57 | 10533 CARTHAGE Street | 3 | NO2211002 | OTH MLS Area 96 (Other) | | 51-75 Years | 846 |
| SLD | 10/29/2019 | $208,000 | $161.87 | 512 LYNNETTE Drive | 3 | NO2212103 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,285 |
| SLD | 10/31/2019 | $80,000 | $48.02 | 1809 MOISANT Street | 4 | NO2203538 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,666 |
| SLD | 10/31/2019 | $268,000 | $142.02 | 145 HAZEL Drive | 3 | NO2215363 | OTH MLS Area 96 (Other) | | 41-50 Years | 1,887 |
| SLD | 10/31/2019 | $557,000 | $169.40 | 9520 GREG Court | 5 | NO2220559 | OTH MLS Area 96 (Other) | | 21-30 Years | 3,288 |
| SLD | 11/1/2019 | $105,000 | $72.61 | 213 N SIBLEY Drive | 3 | NO2229476 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,446 |
| SLD | 11/4/2019 | $167,000 | $143.47 | 7832 JAY Street | 2 | NO2227288 | OTH MLS Area 96 (Other) | | 31-40 Years | 1,164 |
| SLD | 11/4/2019 | $168,000 | $82.96 | 317 DIANE Avenue | 3 | NO2215783 | OTH MLS Area 96 (Other) | | 51-75 Years | 2,025 |
| SLD | 11/4/2019 | $269,000 | $186.81 | 524 ROSELAND Parkway | 3 | NO2221318 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,440 |
| SLD | 11/4/2019 | $725,000 | $233.87 | 70 OAKLAND Avenue | 4 | NO2231973 | OTH MLS Area 96 (Other) | | 01-03 Years | 3,100 |
| SLD | 11/5/2019 | $205,000 | $170.83 | 77 OAKLAND Avenue | 3 | NO2222975 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,200 |
| SLD | 11/7/2019 | $75,000 | $41.67 | 1023 S STARRETT Road | 2 | NO2199744 | OTH MLS Area 96 (Other) | | 51-75 Years | 1,800 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 11/7/2019 | $79,000 | $67.52 | 906 MOISANT Street | 2 | NO2227320 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,170 |
| SLD | 11/7/2019 | $165,000 | $171.88 | 717 N HOWARD Avenue | 2 | NO2225769 | OTH MLS Area 95 (Other) | | 51-75 Years | 960 |
| SLD | 11/7/2019 | $193,000 | $183.00 | 10033 JOEL Avenue | 3 | NO2217950 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,000 |
| SLD | 11/7/2019 | $395,000 | $192.87 | 87 PARK Avenue | 4 | NO2226836 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,048 |
| SLD | 11/8/2019 | $158,800 | $150.09 | 9012 CAMILLE Court | 3 | NO2222857 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,058 |
| SLD | 11/8/2019 | $305,000 | $96.58 | 133 N BENGAL Road | 4 | NO2217345 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,158 |
| SLD | 11/8/2019 | $455,000 | $143.40 | 7309 WESTMINSTER Drive | 5 | NO2222581 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,173 |
| SLD | 11/12/2019 | $340,000 | $126.11 | 821 ROSELAND Parkway | 5 | NO2206474 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,696 |
| SLD | 11/12/2019 | $381,335 | $180.90 | 274 EAST SHANNON Lane | 4 | NO2196883 | OTH MLS Area 95 (Other) | | 01-03 Years | 2,108 |
| SLD | 11/12/2019 | $557,500 | $159.83 | 8705 CHRETIEN POINT Place | 4 | NO2173609 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,488 |
| SLD | 11/12/2019 | $565,000 | $165.64 | 10021 WALDEN Drive | 5 | NO2222835 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,411 |
| SLD | 11/13/2019 | $174,000 | $163.23 | 1414 HUDSON Street | 3 | NO2193671 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,066 |
| SLD | 11/14/2019 | $208,000 | $134.11 | 8016 AETNA Street | 3 | NO2223570 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,551 |
| SLD | 11/14/2019 | $208,000 | $174.35 | 156 COVENTRY Court | 3 | NO2199438 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,193 |
| SLD | 11/15/2019 | $127,000 | $175.41 | 240 EAST Avenue | 2 | NO2225741 | OTH MLS Area 95 (Other) | | 51-75 Years | 724 |
| SLD | 11/15/2019 | $177,000 | $97.36 | 1611 FAIRWAY Street | 3 | NO2224404 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,818 |
| SLD | 11/15/2019 | $220,000 | $169.23 | 1905 GENERES Drive | 3 | NO2225725 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,300 |
| SLD | 11/15/2019 | $249,000 | $161.69 | 275 GORDON Avenue | 3 | NO2227136 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,540 |
| SLD | 11/18/2019 | $199,000 | $99.50 | 1018 ROOSEVELT Boulevard | 3 | NO2223991 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,000 |
| SLD | 11/18/2019 | $212,000 | $167.85 | 617 SOPHIA Street | 3 | NO2226704 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,263 |
| SLD | 11/18/2019 | $217,900 | $141.49 | 9037 CAMILLE Court | 3 | NO2204945 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,540 |
| SLD | 11/18/2019 | $330,000 | $124.81 | 481 GORDON Avenue | 4 | NO2210009 | OTH MLS Area 95 (Other) | Roseland Park | 21-30 Years | 2,644 |
| SLD | 11/18/2019 | $375,000 | $211.03 | 416 ROSELAND Parkway | 3 | NO2219657 | OTH MLS Area 95 (Other) | Roseland Park | < 1 Year | 1,777 |
| SLD | 11/19/2019 | $125,000 | $128.60 | 10409 DART Street | 3 | NO2224569 | OTH MLS Area 95 (Other) | | 51-75 Years | 972 |
| SLD | 11/19/2019 | $205,500 | $201.47 | 240 WEST Avenue | 3 | NO2221469 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,020 |
| SLD | 11/20/2019 | $148,000 | $128.70 | 9004 CAMILLE Court | 3 | NO2223285 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,150 |
| SLD | 11/20/2019 | $152,000 | $151.70 | 9005 RENSU Drive | 2 | NO2227741 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,002 |
| SLD | 11/21/2019 | $125,999 | $112.40 | 717 N DILTON Street | 4 | NO2225674 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,121 |
| SLD | 11/21/2019 | $179,000 | $130.75 | 221 N BENGAL Road | 3 | NO2225435 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,369 |
| SLD | 11/21/2019 | $269,000 | $163.72 | 105 STEWART Avenue | 4 | NO2228373 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,643 |
| SLD | 11/22/2019 | $160,000 | $128.00 | 130 CRIS LAUR Avenue | 3 | NO2191965 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,250 |
| SLD | 11/22/2019 | $285,000 | $203.57 | 140 COLONIAL HEIGHTS Road | 3 | NO2226268 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 11/22/2019 | $298,500 | $170.57 | 920 HUDSON Street | 3 | NO2228878 | OTH MLS Area 95 (Other) | | * < 1 Year | 1,750 |
| SLD | 11/22/2019 | $385,000 | $160.55 | 9916 DEBRA Drive | 4 | NO2224592 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,398 |
| SLD | 11/26/2019 | $137,000 | $127.92 | 185 CRIS LAUR Avenue | 3 | NO2223244 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,071 |
| SLD | 11/26/2019 | $325,000 | $198.78 | 430 BELLVIEW Street | 3 | NO2229087 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,635 |
| SLD | 11/26/2019 | $405,000 | $112.81 | 601 LITTLE FARMS Avenue | 4 | NO2228001 | OTH MLS Area 95 (Other) | | 41-50 Years | 3,590 |
| SLD | 11/27/2019 | $90,000 | $123.29 | 2820 STEAMSHIP Circle | 1 | NO2228549 | OTH MLS Area 95 (Other) | | 41-50 Years | 730 |
| SLD | 11/27/2019 | $204,000 | $144.48 | 1613 ROOSEVELT Boulevard | 4 | NO2212459 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,412 |
| SLD | 12/2/2019 | $225,000 | $161.99 | 152 LEVEE VIEW Drive | 3 | NO2228342 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,389 |
| SLD | 12/5/2019 | $285,000 | $177.24 | 1114 ROOSEVELT Boulevard | 3 | NO2223016 | OTH MLS Area 95 (Other) | | * < 1 Year | 1,608 |
| SLD | 12/6/2019 | $125,000 | $65.65 | 280 ROSELAND Parkway | 4 | NO2229733 | OTH MLS Area 95 (Other) | Roseland Park | 51-75 Years | 1,904 |
| SLD | 12/6/2019 | $220,000 | $198.02 | 162 E HENFER Avenue | 3 | NO2225671 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,111 |
| SLD | 12/9/2019 | $83,500 | $47.23 | 1010 WEBSTER Street | 3 | NO2226054 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,768 |

| | Date | Price | $/SF | Address | Beds | MLS# | Area | Subdivision | Age | SF |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 12/9/2019 | $300,000 | $141.18 | 8809 HERMITAGE Place | 3 | NO2225758 | OTH MLS Area 95 (Other) | | 40-50 Years | 2,125 |
| SLD | 12/10/2019 | $332,000 | $134.45 | 421 WALDO Street | 3 | NO2198271 | OTH MLS Area 95 (Other) | | 40-50 Years | 1,428 |
| SLD | 12/10/2019 | $360,000 | $148.27 | 73 W IMPERIAL Drive | 4 | NO2210068 | OTH MLS Area 95 (Other) | Imperial Woods | 40-50 Years | 2,428 |
| SLD | 12/11/2019 | $344,000 | $180.77 | 15421 ALAN Street | 4 | NO2224876 | OTH MLS Area 95 (Other) | | 16-20 Years | 1,903 |
| SLD | 12/12/2019 | $202,000 | $167.63 | 504 GROVE Avenue | 3 | NO2227638 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,205 |
| SLD | 12/12/2019 | $500,000 | $203.17 | 826 FRANKLIN Avenue | 4 | NO2219985 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,461 |
| SLD | 12/13/2019 | $215,000 | $175.08 | 543 GORDON Avenue | 2 | NO2229662 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,228 |
| SLD | 12/16/2019 | $265,000 | $176.67 | 608 TULLULAH Avenue | 3 | NO2229662 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,500 |
| SLD | 12/16/2019 | $186,500 | $168.17 | 8932 RENOU Drive | 3 | NO2227217 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,109 |
| SLD | 12/17/2019 | $329,300 | $138.83 | 10025 IDLEWOOD Place | 4 | NO2228159 | OTH MLS Area 95 (Other) | | 40-50 Years | 2,372 |
| SLD | 12/18/2019 | $266,000 | $144.09 | 313 MADELYN Lane | 4 | NO2229358 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,860 |
| SLD | 12/19/2019 | $169,100 | $175.78 | 712 TULLULAH Avenue | 3 | NO2234984 | OTH MLS Area 95 (Other) | | 51-75 Years | 962 |
| SLD | 12/20/2019 | $88,000 | $92.86 | 8401 MILAN Street | 4 | NO2229958 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 12/20/2019 | $160,000 | $118.96 | 313 JADE Avenue | 3 | NO2226648 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,346 |
| SLD | 12/20/2019 | $163,000 | $135.83 | 718 N WILSON Street | 3 | NO2201864 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,200 |
| SLD | 12/20/2019 | $250,000 | $160.26 | 237 MARMANDE Avenue | 3 | NO2234989 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,560 |
| SLD | 12/23/2019 | $115,000 | $134.35 | 7917 RICHARD Street | 2 | NO2229724 | OTH MLS Area 95 (Other) | | 41-50 Years | 856 |
| SLD | 12/23/2019 | $200,000 | $164.84 | 252 ANTHONY Avenue | 3 | NO2236504 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,082 |
| SLD | 12/27/2019 | $245,000 | $136.72 | 180 HIBISCUS Place | 3 | NO2215367 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,792 |
| SLD | 12/27/2019 | $260,000 | $105.61 | 9244 THIRD Street | 3 | NO2225620 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,462 |
| SLD | 12/30/2019 | $253,000 | $136.76 | 1431 FAIRWAY Drive | 3 | NO2232182 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,850 |
| SLD | 12/31/2019 | $160,000 | $154.14 | 410 WEST Drive | 2 | NO2223118 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,038 |
| SLD | 12/31/2019 | $227,000 | $151.33 | 8127 DESOTO Street | 3 | NO2229408 | OTH MLS Area 95 (Other) | Lynn Park | 41-50 Years | 1,500 |
| SLD | 1/2/2020 | $229,000 | $151.56 | 149 COVENTRY Court | 3 | NO2225570 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,511 |
| SLD | 1/2/2020 | $670,000 | $171.27 | 7313 STONELEIGH Drive | 4 | NO2217198 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,912 |
| SLD | 1/3/2020 | $420,000 | $180.59 | 8912 CHRETIEN POINT Place | 4 | NO2238119 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,363 |
| SLD | 1/6/2020 | $240,090 | $118.04 | 9821 HAWTHORNE Avenue | 4 | NO2280960 | OTH MLS Area 95 (Other) | | 40-50 Years | 2,034 |
| SLD | 1/10/2020 | $95,000 | $108.57 | 1324 S ELM Street | 2 | NO2209139 | OTH MLS Area 95 (Other) | Bunche Village | 51-75 Years | 875 |
| SLD | 1/14/2020 | $126,100 | $90.07 | 8021 SHIRLEY Street | 3 | NO2232695 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,400 |
| SLD | 1/15/2020 | $224,000 | $122.74 | 9808 JOEL Avenue | 3 | NO2232635 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,825 |
| SLD | 1/15/2020 | $270,000 | $194.38 | 7609 WILSON Street | 3 | NO2234718 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,389 |
| SLD | 1/17/2020 | $305,000 | $121.42 | 8029 HARRIS Avenue | 3 | NO2234612 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,512 |
| SLD | 1/17/2020 | $400,000 | $186.22 | 137 SEDGEFIELD Drive | 3 | NO2237848 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,148 |
| SLD | 1/17/2020 | $420,000 | $224.64 | 421 RESOR Avenue | 3 | NO2232631 | OTH MLS Area 95 (Other) | | ~ 1 Year | 1,868 |
| SLD | 1/20/2020 | $419,000 | $100.48 | 37 DOESCHER Drive | 4 | NO2229383 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 4,170 |
| SLD | 1/24/2020 | $153,000 | $159.21 | 329 HALSEY Drive | 2 | NO2236537 | OTH MLS Area 95 (Other) | | 51-75 Years | 961 |
| SLD | 1/27/2020 | $305,000 | $194.52 | 149 GARDEN Road | 3 | NO2235227 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,568 |
| SLD | 1/31/2020 | $160,000 | $213.33 | 333 WAINWRIGHT Drive | 2 | NO2234729 | OTH MLS Area 95 (Other) | | 51-75 Years | 750 |
| SLD | 1/31/2020 | $170,000 | $145.53 | 608 HESTER Avenue | 3 | NO2233598 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,175 |
| SLD | 1/31/2020 | $177,000 | $110.49 | 600 GORDON Street | 3 | NO2235641 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,602 |
| SLD | 1/31/2020 | $186,500 | $89.11 | 625 N ATLANTA Street | 3 | NO2236020 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,093 |
| SLD | 1/31/2020 | $225,000 | $110.40 | 549 CAROLINE Avenue | 3 | NO2229218 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,038 |
| SLD | 1/31/2020 | $546,928 | $144.58 | 7312 STONELEIGH Drive | 4 | NO2219571 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 3,783 |
| SLD | 2/3/2020 | $137,670 | $121.51 | 572 GROVE Avenue | 3 | NO2225167 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,133 |
| SLD | 2/3/2020 | $182,000 | $151.67 | 4121 PINKETTE Drive | 3 | NO2242205 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,200 |
| SLD | 2/3/2020 | $289,000 | $180.63 | 1118 ROOSEVELT Boulevard | 3 | NO2222020 | OTH MLS Area 95 (Other) | | ~ 1 Year | 1,600 |
| SLD | 2/7/2020 | $196,000 | $179.56 | 703 N STARRETT Road | 3 | NO2233053 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,086 |
| SLD | 2/7/2020 | $290,000 | $141.46 | 901 DILTON Street | 3 | NO2221021 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,050 |
| SLD | 2/11/2020 | $213,000 | $137.24 | 8131 VERSAILLES Avenue | 3 | NO2233351 | OTH MLS Area 95 (Other) | Lynn Park | 41-50 Years | 1,552 |
| SLD | 2/12/2020 | $156,000 | $171.24 | 709 N BENGAL Road | 3 | NO2226645 | OTH MLS Area 95 (Other) | | 31-40 Years | 911 |
| SLD | 2/13/2020 | $220,000 | $110.78 | 175 OAKLAND Street | 3 | NO2230123 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,986 |
| SLD | 2/13/2020 | $241,000 | $109.55 | 803 GROVE Avenue | 3 | NO2222175 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,200 |
| SLD | 2/14/2020 | $648,000 | $183.99 | 9400 SARA Court | 4 | NO2203155 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,522 |
| SLD | 2/18/2020 | $275,000 | $171.34 | 321 N SIBLEY Street | 3 | NO2235210 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,605 |
| SLD | 2/19/2020 | $585,000 | $174.26 | 9101 5TH Street | 4 | NO2227892 | OTH MLS Area 95 (Other) | | 06-10 Years | 3,357 |
| SLD | 2/19/2020 | $664,000 | $166.00 | 137 MIDWAY Drive | 3 | NO2220828 | OTH MLS Area 95 (Other) | | 16-20 Years | 4,000 |
| SLD | 2/21/2020 | $40,690 | $42.39 | 8025 WARSAW Street | 3 | NO2199497 | OTH MLS Area 95 (Other) | Bunche Village | 51-75 Years | 960 |
| SLD | 2/21/2020 | $73,000 | $65.65 | 1509 CLAY Street | 2 | NO2238948 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,112 |
| SLD | 2/21/2020 | $228,000 | $178.68 | 1505 COMPROMISE Street | 3 | NO2233924 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,276 |
| SLD | 2/26/2020 | $152,000 | $195.37 | 245 MAYO Avenue | 3 | NO2236752 | OTH MLS Area 95 (Other) | | 51-75 Years | 778 |
| SLD | 2/26/2020 | $454,000 | $171.58 | 337 WALTER Road | 4 | NO2224180 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,646 |
| SLD | 2/28/2020 | $195,000 | $157.64 | 317 CATHY Avenue | 2 | NO2235682 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,237 |
| SLD | 2/28/2020 | $206,000 | $175.65 | 143 WOODLAWN Avenue | 3 | NO2237877 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,866 |
| SLD | 2/28/2020 | $620,000 | $171.03 | 118 GLENWOOD Avenue | 5 | NO2178751 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,625 |
| SLD | 3/2/2020 | $166,000 | $173.68 | 425 N STARRETT Road | 3 | NO2237290 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |
| SLD | 3/3/2020 | $215,000 | $202.07 | 9016 CAMILLE Court | 3 | NO2237888 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,064 |
| SLD | 3/3/2020 | $223,000 | $112.57 | 317 LASSALLE Street | 4 | NO2244257 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,981 |
| SLD | 3/6/2020 | $225,000 | $106.94 | 184 MACQUE Drive | 3 | NO2239112 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,104 |
| SLD | 3/6/2020 | $385,500 | $102.00 | 134 MARMANDE Avenue | 4 | NO2237434 | OTH MLS Area 95 (Other) | | 26-30 Years | 3,780 |
| SLD | 3/9/2020 | $286,000 | $115.09 | 1 BOURG Court | 4 | NO2228347 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,485 |
| SLD | 3/10/2020 | $175,000 | $112.90 | 709 COMPROMISE Street | 3 | NO2235505 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,550 |
| SLD | 3/11/2020 | $146,000 | $153.68 | 612 N CUMBERLAND Street | 3 | NO2233809 | OTH MLS Area 95 (Other) | | 51-75 Years | 950 |
| SLD | 3/11/2020 | $225,000 | $179.28 | 304 JADE Avenue | 3 | NO2239408 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,255 |
| SLD | 3/11/2020 | $247,500 | $175.04 | 301 DILTON Street | 3 | NO2233362 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,414 |
| SLD | 3/13/2020 | $211,000 | $198.49 | 305 RURAL Street | 3 | NO2233610 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,063 |
| SLD | 3/13/2020 | $217,000 | $142.39 | 10626 PHELPS Street | 3 | NO2226729 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,524 |
| SLD | 3/13/2020 | $315,000 | $140.12 | 10001 SUZANNE Drive | 3 | NO2238268 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,248 |
| SLD | 3/18/2020 | $282,000 | $93.11 | 226 NELSON Drive | 4 | NO2248257 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,814 |
| SLD | 3/19/2020 | $65,000 | $30.70 | 705 GROVE Avenue | 3 | NO2220142 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,117 |
| SLD | 3/20/2020 | $290,000 | $176.15 | 1430 TAYLOR Street | 3 | NO2236143 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,300 |
| SLD | 3/20/2020 | $250,000 | $158.33 | 520 ELSIE Lane | 3 | NO2213011 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,579 |
| SLD | 3/20/2020 | $350,000 | $175.00 | 7624 NORTON Street | 4 | NO2240909 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,000 |
| SLD | 3/20/2020 | $358,000 | $176.01 | 9821 HAWTHORNE Avenue | 4 | NO2236399 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,034 |
| SLD | 3/23/2020 | $367,500 | $88.55 | 176 DROLLA Parkway | 4 | NO2229209 | OTH MLS Area 95 (Other) | | 21-30 Years | 4,150 |
| SLD | 3/24/2020 | $197,500 | $171.74 | 319 EAST Avenue | 3 | NO2234385 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,150 |
| SLD | 3/25/2020 | $126,900 | $189.40 | 208 MARYLAND Avenue | 2 | NO2229995 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 670 |
| SLD | 3/26/2020 | $181,000 | $123.89 | 9 CURRY Court | 3 | NO2238110 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 1,461 |
| SLD | 3/27/2020 | $66,000 | $54.84 | 920 WILKER NEAL Avenue | 3 | NO2242437 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,094 |
| SLD | 3/27/2020 | $233,000 | $185.21 | 701 WENDY Lane | 3 | NO2239644 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,258 |
| SLD | 3/31/2020 | $184,500 | $114.60 | 1806 MOSANT Street | 4 | NO2238490 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,610 |
| SLD | 3/31/2020 | $190,000 | $185.37 | 267 SONIAT Avenue | 2 | NO2243957 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,025 |
| SLD | 3/31/2020 | $280,000 | $132.76 | 9216 MELROSE Lane | 3 | NO2247674 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,109 |
| SLD | 3/31/2020 | $285,000 | $141.51 | 114 W IMPERIAL Drive | 3 | NO2238548 | OTH MLS Area 95 (Other) | Imperial Woods | 31-40 Years | 2,014 |
| SLD | 4/2/2020 | $280,000 | $143.30 | 8005 BAROCCO Drive | 4 | NO2234000 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,954 |
| SLD | 4/3/2020 | $134,500 | $105.08 | 500 GROVE Avenue | 3 | NO2241228 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,280 |
| SLD | 4/3/2020 | $290,000 | $145.48 | 132 CELESTE Avenue | 4 | NO2223032 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,134 |
| SLD | 4/3/2020 | $325,000 | $167.44 | 418 BOWLER Drive | 4 | NO2244176 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,941 |
| SLD | 4/13/2020 | $169,000 | $108.07 | 234 DOUGLAS Drive | 3 | NO2245248 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,215 |
| SLD | 4/13/2020 | $188,000 | $140.00 | 1809 MOSANT Street | 3 | NO2242357 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,350 |
| SLD | 4/13/2020 | $200,000 | $156.94 | 721 MIRADON Avenue | 3 | NO2243902 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,714 |
| SLD | 4/13/2020 | $374,000 | $148.89 | 8801 TANGLEWILD Place | 4 | NO2238785 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,512 |
| SLD | 4/14/2020 | $130,000 | $103.99 | 613 N STARRETT Road | 3 | NO2245173 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,194 |
| SLD | 4/14/2020 | $254,000 | $149.50 | 809 MARYLAND Avenue | 3 | NO2233864 | OTH MLS Area 95 (Other) | Morningside Park | 41-50 Years | 1,699 |
| SLD | 4/17/2020 | $185,000 | $141.01 | 7809 RICHARD Street | 3 | NO2243307 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,312 |
| SLD | 4/21/2020 | $650,000 | $156.78 | 3 KINDER Lane | 4 | NO2243754 | OTH MLS Area 95 (Other) | | 21-30 Years | 4,146 |
| SLD | 4/22/2020 | $163,000 | $130.40 | 401 RURAL Street | 3 | NO2222535 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,250 |
| SLD | 4/24/2020 | $94,900 | $110.48 | 742 GROVE Avenue | 2 | NO2245080 | OTH MLS Area 95 (Other) | | 51-75 Years | 859 |
| SLD | 4/24/2020 | $214,000 | $104.90 | 521 PARK RIDGE Drive | 3 | NO2246828 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,040 |
| SLD | 4/24/2020 | $238,000 | $197.88 | 400 COLONIAL CLUB Drive | 3 | NO2234051 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,370 |
| SLD | 4/29/2020 | $201,500 | $105.82 | 509 ARNOLD Avenue | 3 | NO2246828 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,029 |
| SLD | 4/29/2020 | $350,000 | $207.22 | 900 MOSS Lane | 4 | NO2241972 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,689 |
| SLD | 4/30/2020 | $205,000 | $132.69 | 1620 WEBSTER Street | 3 | NO2250118 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,545 |
| SLD | 4/30/2020 | $235,000 | $140.47 | 1622 TAYLOR Street | 3 | NO2243233 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,673 |
| SLD | 4/30/2020 | $240,000 | $130.22 | 1408 MOSS Lane | 3 | NO2235255 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,843 |
| SLD | 4/30/2020 | $290,000 | $173.86 | 121 N SIBLEY Street | 3 | NO2242831 | OTH MLS Area 95 (Other) | | ~ 1 Year | 1,668 |
| SLD | 5/1/2020 | $115,000 | $103.98 | 7836 JAY Street | 2 | NO2246275 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,106 |
| SLD | 5/1/2020 | $127,500 | $90.23 | 1501 FAIRWAY Drive | 3 | NO2245092 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,413 |
| SLD | 5/8/2020 | $755,000 | $213.18 | 334 GARDEN Road | 4 | NO2234171 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,354 |
| SLD | 5/6/2020 | $440,000 | $163.14 | 108 GARDEN Road | 4 | NO2270532 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,697 |
| SLD | 5/8/2020 | $234,500 | $163.30 | 6700 W MAGNOLIA Boulevard | 3 | NO2242339 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,436 |
| SLD | 5/8/2020 | $186,000 | $186.89 | 247 BENDLER Drive | 3 | NO2240024 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,025 |
| SLD | 5/10/2020 | $345,000 | $155.49 | 10024 SAINT PAUL Avenue | 4 | NO2247757 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,222 |
| SLD | 5/20/2020 | $251,250 | $114.00 | 273 MALVERN Lane | 3 | NO2240984 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,204 |
| SLD | 5/21/2020 | $269,900 | $141.53 | 8021 SHIRLEY Street | 4 | NO2248403 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,907 |
| SLD | 5/22/2020 | $496,000 | $172.46 | 9420 BELLE CHERIE Place | 4 | NO2241696 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,876 |
| SLD | 5/27/2020 | $160,000 | $85.06 | 1014 CLAY Street | 4 | NO2244807 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,881 |
| SLD | 5/27/2020 | $240,000 | $164.38 | 10613 CHADWICK Drive | 3 | NO2253361 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,460 |
| SLD | 5/28/2020 | $160,000 | $177.78 | 249 MADELYN Lane | 3 | NO2244885 | OTH MLS Area 95 (Other) | | 41-50 Years | 900 |
| SLD | 5/29/2020 | $165,000 | $103.76 | 8817 DARBY Lane | 4 | NO2251278 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,591 |
| SLD | 5/29/2020 | $330,000 | $197.25 | 250 BENDLER Drive | 3 | NO2249143 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,673 |
| SLD | 6/1/2020 | $230,000 | $157.00 | 213 N SIBLEY Street | 3 | NO2248738 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,465 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 6/2/2020 | $340,000 | $159.62 | 9625 EVELYN Place | 3 | NO2249877 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,130 |
| SLD | 6/4/2020 | $115,000 | $52.37 | 2113 18TH Street | 5 | NO2249905 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,196 |
| SLD | 6/5/2020 | $189,500 | $149.92 | 401 FLORIDA Street | 3 | NO2251715 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,264 |
| SLD | 6/5/2020 | $213,555 | $121.55 | 117 HIBISCUS Place | 3 | NO2252390 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,757 |
| SLD | 6/5/2020 | $540,000 | $161.29 | 10100 HYDE Place | 5 | NO2249646 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,348 |
| SLD | 6/9/2020 | $145,000 | $131.82 | 1201 MOISANT Street | 3 | NO2239635 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 6/9/2020 | $210,000 | $118.31 | 1245 TAYLOR Street | 3 | NO2252682 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,775 |
| SLD | 6/9/2020 | $233,000 | $159.92 | 343 CAROLYN Drive | 3 | NO2250724 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,457 |
| SLD | 6/12/2020 | $215,000 | $165.90 | 2422 12TH Street | 3 | NO2250476 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,296 |
| SLD | 6/12/2020 | $360,000 | $177.78 | 317 DIANE Avenue | 4 | NO2250005 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,025 |
| SLD | 6/12/2020 | $382,500 | $154.67 | 68 OAKLAND Avenue | 4 | NO2240574 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,473 |
| SLD | 6/15/2020 | $245,000 | $188.75 | 26 RAVAN Avenue | 2 | NO2247775 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,298 |
| SLD | 6/15/2020 | $318,000 | $151.43 | 9617 JUSTIN Place | 3 | NO2249941 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,100 |
| SLD | 6/15/2020 | $525,000 | $181.03 | 7222 CLIFTON Street | 5 | NO2232008 | OTH MLS Area 95 (Other) | Imperial Woods | 21-30 Years | 2,900 |
| SLD | 6/16/2020 | $85,000 | $85.00 | 213 N ATLANTA Street | 3 | NO2243135 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 |
| SLD | 6/17/2020 | $262,100 | $160.01 | 31 RAVAN Avenue | 3 | NO2251712 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,638 |
| SLD | 6/17/2020 | $360,000 | $211.27 | 112 LEVEE VIEW Drive | 3 | NO2250286 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,704 |
| SLD | 6/18/2020 | $135,000 | $91.53 | 1424 S LAUREL Street | 3 | NO2243001 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,475 |
| SLD | 6/19/2020 | $172,000 | $142.74 | 312 GROVE Avenue | 2 | NO2251443 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,205 |
| SLD | 6/19/2020 | $265,000 | $142.32 | 8109 BURAS Avenue | 4 | NO2234887 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,862 |
| SLD | 6/19/2020 | $349,900 | $155.51 | 538 GORDON Avenue | 4 | NO2246000 | OTH MLS Area 95 (Other) | Lynn Park | 51-75 Years | 2,250 |
| SLD | 6/22/2020 | $247,000 | $165.11 | 8624 CARRIAGE Road | 3 | NO2253698 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,496 |
| SLD | 6/23/2020 | $250,000 | $141.08 | 8900 CAMILLE Court | 3 | NO2247843 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,772 |
| SLD | 6/24/2020 | $274,000 | $185.14 | 9809 PAULA Drive | 4 | NO2252038 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,480 |
| SLD | 6/25/2020 | $335,000 | $201.81 | 7717 WILSON Street | 3 | NO2249017 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,660 |
| SLD | 6/25/2020 | $339,900 | $156.56 | 135 FLORIDA Street | 3 | NO2253442 | OTH MLS Area 95 (Other) | | *< 1 Year | 2,171 |
| SLD | 6/26/2020 | $182,000 | $149.79 | 805 N HOWARD Avenue | 2 | NO2242599 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,215 |
| SLD | 6/26/2020 | $200,000 | $107.82 | 527 LITTLE FARMS Avenue | 3 | NO2197988 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,855 |
| SLD | 6/26/2020 | $231,000 | $210.00 | 9813 PAULA Drive | 3 | NO2253668 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,100 |
| SLD | 6/26/2020 | $235,000 | $165.49 | 8928 INEZ Drive | 2 | NO2253651 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,420 |
| SLD | 6/26/2020 | $235,000 | $152.99 | 701 CYNTHIA Avenue | 3 | NO2245661 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,536 |
| SLD | 6/26/2020 | $285,000 | $153.23 | 9320 5TH Street | 4 | NO2254325 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,860 |
| SLD | 6/26/2020 | $385,000 | $123.87 | 8709 HERMITAGE Place | 4 | NO2251080 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,108 |
| SLD | 6/26/2020 | $425,000 | $138.75 | 9400 FRANCINE Drive | 3 | NO2250269 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,063 |
| SLD | 6/26/2020 | $462,500 | $134.72 | 10104 GAIL Court | 4 | NO2244709 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,433 |
| SLD | 6/29/2020 | $166,000 | $177.98 | 8009 VERSAILLES Avenue | 3 | NO2250886 | OTH MLS Area 95 (Other) | | 51-75 Years | 899 |
| SLD | 6/30/2020 | $156,000 | $145.13 | 1426 TAYLOR Street | 3 | NO2253347 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,068 |
| SLD | 6/30/2020 | $219,000 | $171.09 | 309 N UPLAND Avenue | 3 | NO2248972 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,280 |
| SLD | 6/30/2020 | $265,000 | $180.89 | 10040 JOEL Avenue | 3 | NO2253375 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,465 |
| SLD | 6/30/2020 | $265,000 | $182.38 | 829 GROVE Street | 3 | NO2252708 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,453 |
| SLD | 6/30/2020 | $345,000 | $184.79 | 426 N HOWARD Avenue | 3 | NO2249496 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,867 |
| SLD | 6/30/2020 | $369,900 | $146.67 | 9528 ARBOR Lane | 3 | NO2247548 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,522 |
| SLD | 6/30/2020 | $580,000 | $197.68 | 9620 ROBIN Lane | 4 | NO2238918 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,934 |
| SLD | 7/7/2020 | $271,000 | $186.64 | 220 MOSS Lane | 3 | NO2248392 | OTH MLS Area 95 (Other) | | 76+ Years | 1,452 |
| SLD | 7/8/2020 | $108,000 | $71.57 | 621 N DILTON Street | 3 | NO2252385 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,509 |
| SLD | 7/8/2020 | $210,000 | $202.90 | 82 RENPASS Avenue | 2 | NO2230969 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,035 |
| SLD | 7/8/2020 | $280,000 | $134.94 | 500 MARYLAND Avenue | 3 | NO2252027 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 2,075 |
| SLD | 7/9/2020 | $163,000 | $145.93 | 724 N DILTON Street | 3 | NO2240326 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,117 |
| SLD | 7/9/2020 | $325,000 | $154.25 | 7725 NORTON Avenue | 4 | NO2256102 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,107 |
| SLD | 7/9/2020 | $530,000 | $121.14 | 302 SOUTHERN Road | 5 | NO2208560 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,375 |
| SLD | 7/10/2020 | $182,500 | $161.50 | 608 WALDO Street | 3 | NO2256704 | OTH MLS Area 95 (Other) | Morningside Park | 51-75 Years | 1,130 |
| SLD | 7/10/2020 | $725,000 | $176.01 | 265 SAUVE Road | 5 | NO2229901 | OTH MLS Area 95 (Other) | | 31-40 Years | 4,119 |
| SLD | 7/13/2020 | $623,000 | $189.48 | 9520 GREG Court | 5 | NO2248635 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,288 |
| SLD | 7/14/2020 | $263,000 | $188.80 | 416 THIRBA Street | 3 | NO2255946 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,393 |
| SLD | 7/15/2020 | $260,000 | $141.30 | 147 HAZEL Drive | 3 | NO2250257 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,840 |
| SLD | 7/15/2020 | $323,000 | $132.70 | 188 MACQUE Drive | 3 | NO2255834 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,434 |
| SLD | 7/15/2020 | $381,000 | $181.08 | 184 MACQUE Drive | 4 | NO2255943 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,104 |
| SLD | 7/16/2020 | $175,000 | $117.21 | 712 HICKORY Avenue | 2 | NO2248341 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,493 |
| SLD | 7/20/2020 | $370,000 | $150.10 | 10120 HYDE Place | 3 | NO2259839 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,465 |
| SLD | 7/21/2020 | $360,000 | $141.69 | 10104 HYDE Place | 4 | NO2244885 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,176 |
| SLD | 7/24/2020 | $275,000 | $144.74 | 841 MARYLAND Avenue | 3 | NO2250560 | OTH MLS Area 95 (Other) | Morningside Park | 21-30 Years | 1,900 |
| SLD | 7/24/2020 | $529,000 | $182.04 | 1 CHALSTROM Drive | 4 | NO2257792 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,906 |
| SLD | 7/24/2020 | $565,000 | $193.36 | 222 LITTLE FARMS Avenue | 4 | NO2256392 | OTH MLS Area 95 (Other) | | 16-20 Years | 2,922 |
| SLD | 7/27/2020 | $170,000 | $126.49 | 521 RESOR Avenue | 3 | NO2257139 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,344 |
| SLD | 7/27/2020 | $269,000 | $174.68 | 229 N BENGAL Road | 3 | NO2256461 | OTH MLS Area 95 (Other) | Cherokee Court | 31-40 Years | 1,540 |
| SLD | 7/27/2020 | $820,000 | $171.58 | 212 ORCHARD Road | 5 | NO2241262 | OTH MLS Area 95 (Other) | | 04-05 Years | 4,779 |
| SLD | 7/28/2020 | $233,000 | $199.66 | 117 COVENTRY Court | 3 | NO2257787 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,167 |
| SLD | 7/29/2020 | $107,000 | $56.32 | 1613 MOISANT Street | 3 | NO2237408 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,900 |
| SLD | 7/29/2020 | $205,000 | $160.41 | 9025 RENSU Drive | 2 | NO2239066 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,278 |
| SLD | 7/30/2020 | $425,000 | $118.06 | 9717 ROBIN Lane | 5 | NO2229239 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,600 |
| SLD | 7/31/2020 | $600,000 | $274.22 | 304 WALTER Road | 3 | NO2251865 | OTH MLS Area 95 (Other) | | 06-10 Years | 2,188 |
| SLD | 8/3/2020 | $353,000 | $203.46 | 161 MACQUE Drive | 3 | NO2258334 | OTH MLS Area 95 (Other) | Imperial Woods | 51-75 Years | 1,735 |
| SLD | 8/3/2020 | $380,000 | $190.29 | 317 LASSALLE Drive | 3 | NO2255888 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,997 |
| SLD | 8/6/2020 | $210,000 | $140.94 | 580 GORDON Avenue | 3 | NO2256699 | OTH MLS Area 95 (Other) | Roseland Park | 41-50 Years | 1,490 |
| SLD | 8/7/2020 | $124,000 | $115.89 | 1451 S MEADOW Street | 3 | NO2241299 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,070 |
| SLD | 8/10/2020 | $114,000 | $76.25 | 617 N DILTON Street | 3 | NO2262369 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,495 |
| SLD | 8/10/2020 | $165,000 | $124.50 | 9113 DARBY Lane | 2 | NO2261065 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,325 |
| SLD | 8/12/2020 | $229,500 | $143.08 | 401 BERCLAIR Avenue | 3 | NO2258511 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,604 |
| SLD | 8/13/2020 | $220,000 | $152.78 | 729 MARYLAND Avenue | 3 | NO2259743 | OTH MLS Area 95 (Other) | Morningside Park | 31-40 Years | 1,440 |
| SLD | 8/14/2020 | $269,000 | $109.80 | 8250 JEFFERSON Highway | 4 | NO2253306 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,450 |
| SLD | 8/14/2020 | $279,000 | $157.27 | 402 ROSELAND Parkway | 3 | NO2258678 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,774 |
| SLD | 8/14/2020 | $290,500 | $168.41 | 348 CELESTE Avenue | 3 | NO2257651 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,725 |
| SLD | 8/14/2020 | $297,000 | $181.21 | 713 GROVE Avenue | 3 | NO2252417 | OTH MLS Area 95 (Other) | | *< 1 Year | 1,639 |
| SLD | 8/14/2020 | $475,000 | $138.89 | 244 GARDEN Road | 4 | NO2252813 | OTH MLS Area 95 (Other) | | 31-40 Years | 3,420 |
| SLD | 8/17/2020 | $209,000 | $225.95 | 622 GROVE Avenue | 2 | NO2258749 | OTH MLS Area 95 (Other) | | 76+ Years | 925 |
| SLD | 8/17/2020 | $290,500 | $168.21 | 467 ASHLAWN Drive | 3 | NO2258874 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,727 |
| SLD | 8/17/2020 | $370,000 | $154.10 | 1 WATTERS Court | 4 | NO2258735 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,401 |
| SLD | 8/18/2020 | $186,000 | $134.78 | 148 LEVEE VIEW Drive | 3 | NO2257708 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,380 |

THE McENERY COMPANY

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLD | 8/20/2020 | $819,000 | $185.93 | 67 COLONIAL CLUB Drive | 4 | NO2243896 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,405 | |
| SLD | 8/21/2020 | $242,500 | $167.70 | 429 WEST Avenue | 3 | NO2260575 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,446 | |
| SLD | 8/21/2020 | $289,500 | $157.77 | 8721 CARRIAGE Road | 3 | NO2245541 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,835 | |
| SLD | 8/21/2020 | $315,000 | $159.74 | 648 GROVE Street | 4 | NO2266503 | OTH MLS Area 95 (Other) | | 11-15 Years | 1,972 | |
| SLD | 8/21/2020 | $374,000 | $156.81 | 130 TUDOR Avenue | 3 | NO2262980 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,385 | |
| SLD | 8/24/2020 | $145,000 | $123.40 | 613 THIBA Street | 3 | NO2240348 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,175 | |
| SLD | 8/24/2020 | $160,000 | $133.78 | 716 N STARRETT Road | 3 | NO2250307 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,196 | |
| SLD | 8/28/2020 | $165,900 | $87.32 | 1517 HICKORY Avenue | 4 | NO2260400 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,900 | |
| SLD | 8/28/2020 | $223,000 | $201.08 | 76 HAROLEANS Street | 3 | NO2262572 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,109 | |
| SLD | 8/31/2020 | $190,000 | $104.57 | 1809 TAYLOR Street | 3 | NO2262560 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,817 | |
| SLD | 8/31/2020 | $440,000 | $207.06 | 187 SEDGEFIELD Drive | 4 | NO2252343 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,125 | |
| SLD | 8/31/2020 | $600,000 | $163.98 | 101 OK Avenue | 4 | NO2259688 | OTH MLS Area 95 (Other) | | 21-30 Years | 3,659 | |
| SLD | 9/1/2020 | $466,000 | $127.67 | 1116 RURAL Street | 4 | NO2217556 | OTH MLS Area 95 (Other) | | 51-75 Years | 3,650 | |
| SLD | 9/4/2020 | $820,000 | $164.07 | 298 SOUTHERN Road | 5 | NO2245742 | OTH MLS Area 95 (Other) | | 41-50 Years | 4,998 | |
| SLD | 9/8/2020 | $133,000 | $179.00 | 240 EAST Street | 2 | NO2271574 | OTH MLS Area 95 (Other) | | 51-75 Years | 743 | |
| SLD | 9/8/2020 | $290,000 | $206.55 | 10515 SALEM Street | 3 | NO2258964 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,404 | |
| SLD | 9/8/2020 | $322,000 | $165.13 | 166 SALINE Road | 3 | NO2252262 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,950 | |
| SLD | 9/8/2020 | $465,000 | $140.82 | 7500 WINDSOR Drive | 4 | NO2240282 | OTH MLS Area 95 (Other) | Imperial Woods | 21-30 Years | 3,302 | |
| SLD | 9/10/2020 | $167,000 | $132.54 | 600 RANDOLPH Avenue | 3 | NO2262782 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,260 | |
| SLD | 9/10/2020 | $215,000 | $159.26 | 929 OAK Avenue | 3 | NO2284730 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,350 | |
| SLD | 9/14/2020 | $187,000 | $239.44 | 424 WEST Avenue | 2 | NO2256121 | OTH MLS Area 95 (Other) | | 51-75 Years | 781 | |
| SLD | 9/14/2020 | $479,000 | $205.49 | 7020 MICHAEL Place | 4 | NO2259863 | OTH MLS Area 95 (Other) | | < 1 Year | 2,331 | |
| SLD | 9/15/2020 | $261,000 | $191.91 | 724 MARYLAND Avenue | 3 | NO2263804 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,360 | |
| SLD | 9/15/2020 | $277,000 | $175.65 | 8816 DARBY Lane | 4 | NO2262884 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,577 | |
| SLD | 9/16/2020 | $375,000 | $156.18 | 1304 HICKORY Avenue | 4 | NO2263791 | OTH MLS Area 95 (Other) | | 11-15 Years | 2,401 | |
| SLD | 9/17/2020 | $269,500 | $161.86 | 147 MOSS Lane | 3 | NO2265444 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,665 | |
| SLD | 9/17/2020 | $429,000 | $159.07 | 109 IMPERIAL WOODS Drive | 4 | NO2252123 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 2,697 | |
| SLD | 9/18/2020 | $206,441 | $135.35 | 1001 TYLER Avenue | 3 | NO2251552 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,540 | |
| SLD | 9/18/2020 | $221,000 | $159.45 | 512 ASHLAWN Drive | 3 | NO2263800 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,386 | |
| SLD | 9/18/2020 | $230,000 | $161.52 | 1112 COMPROMISE Street | 3 | NO2265647 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,424 | |
| SLD | 9/18/2020 | $305,000 | $182.85 | 9304 5TH STREET Street | 3 | NO2264333 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,668 | |
| SLD | 9/18/2020 | $359,000 | $180.13 | 724 RESOR Avenue | 3 | NO2264327 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,993 | |
| SLD | 9/18/2020 | $532,000 | $190.61 | 9624 JUSTIN Place | 4 | NO2265672 | OTH MLS Area 95 (Other) | | 51-75 Years | 2,791 | |
| SLD | 9/21/2020 | $190,000 | $132.50 | 620 WENDY Lane | 4 | NO2258510 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,434 | |
| SLD | 9/22/2020 | $198,000 | $141.13 | 1420 TAYLOR Street | 3 | NO2257196 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,403 | |
| SLD | 9/23/2020 | $320,500 | $212.25 | 713 PARK RIDGE Drive | 3 | NO2264517 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,510 | |
| SLD | 9/23/2020 | $367,560 | $165.64 | 8813 SOUTHDOWN Lane | 3 | NO2256309 | OTH MLS Area 95 (Other) | | 31-40 Years | 2,219 | |
| SLD | 9/24/2020 | $189,000 | $142.21 | 159 W HENFER Drive | 3 | NO2260418 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,329 | |
| SLD | 9/24/2020 | $340,000 | $161.90 | 825 N ATLANTA Street | 4 | NO2263117 | OTH MLS Area 95 (Other) | | 41-50 Years | 2,100 | |
| SLD | 9/25/2020 | $96,000 | $124.03 | 8024 MONETT Street | 3 | NO2263891 | OTH MLS Area 95 (Other) | Bunche Village | 21-30 Years | 774 | |
| SLD | 9/25/2020 | $164,900 | $149.91 | 1411 S MEADOW Street | 3 | NO2260253 | OTH MLS Area 95 (Other) | | 41-50 Years | 1,100 | |
| SLD | 9/25/2020 | $185,000 | $146.25 | 1427 FAIRWAY Street | 3 | NO2264904 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,265 | |
| SLD | 9/25/2020 | $215,000 | $159.26 | 500 LYNNETTE Drive | 3 | NO2259963 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,350 | |
| SLD | 9/25/2020 | $269,000 | $172.44 | 520 N ATLANTA Street | 3 | NO2262995 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,560 | |
| SLD | 9/25/2020 | $355,000 | $182.61 | 107 PARK Avenue | 3 | NO2261875 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,944 | |
| SLD | 9/25/2020 | $391,500 | $182.09 | 17 ELOOIE Avenue | 4 | NO2272231 | OTH MLS Area 95 (Other) | | 21-30 Years | 2,150 | |
| SLD | 9/28/2020 | $630,000 | $175.49 | 7317 STONELEIGH Drive | 4 | NO2253796 | OTH MLS Area 95 (Other) | Imperial Woods | 41-50 Years | 3,590 | |
| SLD | 9/29/2020 | $125,000 | $166.67 | 457 WEST Avenue | 1 | NO2268622 | OTH MLS Area 95 (Other) | | 41-50 Years | 750 | |
| SLD | 9/29/2020 | $192,500 | $129.72 | 617 GROVE Avenue | 3 | NO2264146 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,484 | |
| SLD | 9/29/2020 | $220,000 | $208.53 | 517 MOSS LANE Lane | 3 | NO2265848 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,055 | |
| SLD | 9/30/2020 | $85,500 | $105.30 | 709 N STARRETT Road | 2 | NO2268535 | OTH MLS Area 95 (Other) | | 51-75 Years | 812 | |
| SLD | 9/30/2020 | $135,000 | $103.85 | 204 TRUDEAU Drive | 3 | NO2267142 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,300 | |
| SLD | 9/30/2020 | $233,000 | $140.70 | 8131 KAREN Street | 3 | NO2269212 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,656 | |
| SLD | 9/30/2020 | $240,000 | $174.55 | 9020 C ROCHET Avenue | 3 | NO2269328 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,375 | |
| SLD | 9/30/2020 | $278,000 | $159.77 | 212 FLORIDA Street | 3 | NO2264261 | OTH MLS Area 95 (Other) | | 21-30 Years | 1,740 | |
| SLD | 9/30/2020 | $370,000 | $202.30 | 1408 MOSS Lane | 4 | NO2262427 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,829 | |
| SLD | 9/30/2020 | $500,000 | $550.00 | 262 WALTER Road | 2 | NO2271225 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,000 | |
| SLD | 10/1/2020 | $252,500 | $129.75 | 157 OAKLAND Avenue | 4 | NO2187159 | OTH MLS Area 95 (Other) | | 31-40 Years | 1,946 | |
| SLD | 10/1/2020 | $258,000 | $162.06 | 11101 JEFFERSON Highway | 3 | NO2251933 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,592 | |
| SLD | 10/1/2020 | $337,000 | $196.27 | 9118 4TH ST Street | 3 | NO2266210 | OTH MLS Area 95 (Other) | | 51-75 Years | 1,717 | |
| SLD | 10/1/2020 | $538,000 | $158.05 | 456 UPSTREAM Street | 5 | NO2258479 | OTH MLS Area 95 (Other) | | 11-15 Years | 3,404 | |

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

## Property Specific Sales – MLS Pages:



Click photo to enlarge or view multi-photos.

| Residential | -- DSF | | | |
|---|---|---|---|---|
| MLS# | NO979353 | ListPrice | $59,900 | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,360 | |
| Address | 355 GLEN DELLA Drive | List Price/SqFt Liv | 44.04 | |
| Unit # | City Avondale LA | Bedrooms | 3 | |
| Zip | 70094 | Baths | 2/0 | |
| Parish | JEFFERSON | #Stories | 1 | |
| Area | OTH MLS Area 95 (Other) | Age | 06-10 Years | |
| MapPage | Map Key | Pool | | |
| Subdiv | Glen Della | Zoning | | |
| Schsystem | | Lot#/PrcID | 25 | |
| Builder | | Model | | |
| Warranty | No | Style | Ranch Style | |
| Legal | LOT 25 SQ K GLEN DELLA | | | |
| Directions | Hwy 90 West to Glen Della Dr, take a right, on the left past Dewberry Ct. Bounding Streets: Deacon St, Mission Ct, Federal Dr | | | |

| Lower SqFt | | Room Type | Lvl | Dimensions | Acres 0.000000 Mineral Rights |
|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 9.1000-9.1000 | Lot Dim 50x100 St. Front (Ft) |
| Living SqFt | 1,360 | DEN | | 12.9000-14.5... | Rectangular Lot |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 9.1000-9.1000 | |
| Porch SqFt | | BREAKFAST ROOM/NOOK | 0 | 9.0000-11.0000 | |
| Storage SqFt | | KITCHEN | 0 | 10.0000-12.5... | |
| Garage SqFt | | LAUNDRY | 0 | 6.4000-5.4000 | MASTER BED & BATH FEATURES |
| Carport SqFt | | BEDRM:MASTER | 0 | 12.0000-12.4... | |
| Total Sqft | 1,360 | LIVINGROOM | 0 | 12.0000-15.2... | |
| Source: APPROXIMATE | | | | | |
| HVAC & UTILITIES | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | |
| EENTE | | | | | |
| GOTHR | | | | | |
| PBSWR, PBWTR | | | | | |

|  | FOUNDATION | Slab: Traditional Found |
|---|---|---|
|  | SIDING | Vinyl Siding |

Newer home with a nice open floor plan and large kitchen. In need of only some minor cosmetic work such as carpeting.

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO979353 | 355 GLEN DELLA Drive | Avondale | Page 2 of 2 |



**Financing Options & Calcs**

| | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | *NONE* |

Map data ©2024  Report a map error

**REALTOR® Remarks**

All offers must include a pre-qualification letter or proof of funds to be submitted to seller. Accepted offers subject to final corporate approval. - Appt Contact #: 504-398-9900

*Use any open space above to make any additional notes or comments*

| LstOff | NOREM... Real Estate Partners, Inc. | OFFC: 504-236-6252 | | OccBy |
| LstAgt | guardian  MLSBOX User | Lic#: | | |

| Co-Off | | |
| Co-Agt | | Lic#: |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
| SPECIAL SALES TYPE | As Is, Foreclosed, Covenants & Restrictions | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 2/4/2014 | Buyer Agt | NOLA... KENT LARRIMER | Terms | FHA |
| Expiration Date | | | NORE...Real Estate Partners, Inc. | OFFC: 504-236-6252 | |
| Pending Date | 1/16/2015 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 2/23/2015 | | Sold Price | $61,900 | Sold $/SqFt Liv | 45.51 | Concessions | $1,857.00 |
| DOM/CDOM | 346    346 | | | | | | |
| | | | Concessions Comments | CloseCosts: 1857 RepairAllow: | | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

*Prepared by:*   Peter McEnery                    *of  The McEnery Company Inc*                    *02/23/2024 09:51 AM*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | Click photo to enlarge or view multi-photos. |
|---|---|---|---|---|
| MLS# | NO2206005 | ListPrice | $68,000 | |
| Status | Sold - Clo… MLS Listing | LivingSqFt | 1,218 | |
| Address | 336 CHURCH Street | List Price/SqFt Liv | 55.83 | |
| Unit # | City  Westwego          LA | Bedrooms | 2 | |
| Zip | 70094 | Baths | 2/0 | |
| Parish | JEFFERSON | #Stories | 1 | |
| Area | OTH MLS Area 95 (Other) | Age | 41-50 Years | |
| MapPage | Map Key | Pool | | |
| Subdiv | | Zoning | | |
| Schsystem | | Lot#/PrcID | | |
| Builder | | Model | | |
| Warranty | No | Style | Ranch Style | |
| Legal | | | | |
| Directions | Highway 90 to Glen Della Dr turn left on Church street Bounding Streets: Glen Della Drive Capitol Drive | | | |

| Lower SqFt | | Room Type | Lvl | Dimensions | | Acres | 0.000000 | Mineral Rights |
|---|---|---|---|---|---|---|---|---|
| Upper SqFt | | KITCHEN | 0 | 11.0000-15.0… | | Lot Dim | 57x100 | St. Front (Ft) |
| Living SqFt | 1,218 | LIVINGROOM | 0 | 11.5000-15.0… | | Rectangular Lot | | |
| Bonus SqFt | | DEN | 0 | 10.0000-19.5… | | | | |
| Porch SqFt | | BEDRM:MASTER | 0 | 25.0000-9.00… | | | | |
| Storage SqFt | | BEDRM:ADDITNL | 0 | 11.0000-10.5… | | MASTER BED & BATH FEATURES | | |
| Garage SqFt | | | | | | | | |
| Carport SqFt | | | | | | | | |
| Total Sqft | 1,218 | | | | | | | |
| Source:  MEASURED | | | | | | KITCHEN & DINING FEATURES | | |
| HVAC & UTILITIES | | | | | | DW, PNTRY | | |
| C/A | | | | | | | | |
| CENTR | | | | | | | | |
| EENTE | | | | | | | | |
| GNONE | | | | | | | | |
| PBSWR, PBWTR | | | | | | | | |

| INTERIOR | CLFAN | CONSTRUCT | Brick Const |
|---|---|---|---|
| MISC EQUIPMENT | SMOKE, WDHKU | FOUNDATION | Slab: Traditional Found |
| | | SIDING | Brick Siding, Vinyl Siding |

Move in condition. Master bedroom with walk in closet. Both bathrooms with beautiful ceramic tile. Nice kitchen cabinet with large pantry. Walk-in laundry room with storage space. Large backyard, easy to maintain.

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS# NO2206005 | 336 CHURCH Street | Westwego | Page 2 of 2 |
|---|---|---|---|



| | EQUAL HOUSING OPPORTUNITY |
|---|---|

**Financing Options & Calcs**

| PITI Calc | Loan Comp |
|---|---|
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | *NONE* |

Map data ©2024  Report a map error

**REALTOR® Remarks**

Must see. Owner/Agent - Appt Contact #: 504-957-8737

*Use any open space above to make any additional notes or comments*

| LstOff | NOGAR... LATTER & BLUM | OFFC: 504-366-4511 | OccBy |
|---|---|---|---|
| LstAgt | NOPRE... LOUIS PRESLEY | Lic#:  16206 | |
| | | louispresley@cox.net | |
| Co-Off | | | Appointment Required |
| Co-Agt | | Lic#: | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 5/29/2019 | Buyer Agt | NOBE... Maria Best | Terms | Cash |
| Expiration Date | | | NOGS...Gulf South International, REALTORS, LLC | OFFC: 504-355-9900 | |
| Pending Date | 6/5/2019 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 6/25/2019 | Sold Price | $68,000 | Sold $/SqFt Liv  55.83 | Concessions  $0.00 |
| DOM/CDOM | 27    27 | | | | |
| | | Concessions Comments | CloseCosts: 0 RepairAllow: 0 W | | |

*--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024*

*Prepared by:*   Peter McEnery          *of The McEnery Company Inc*          02/23/2024 09:56 AM

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | |
|---|---|---|---|---|
| MLS# | NO2258119 | ListPrice | $89,000 | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,306 | |
| Address | 217 BUTLER Drive | List Price/SqFt Liv | 68.15 | |
| Unit # | City  Avondale  LA | Bedrooms | 3 | |
| Zip | 70094 | Baths | 1/0 | |
| Parish | JEFFERSON | #Stories | 1 | |
| Area | OTH MLS Area 95 (Other) | Age | 51-75 Years | |
| MapPage | Map Key | Pool | | |
| Subdiv | | Zoning | | |
| Schsystem | | Lot#/PrcID | | |
| Builder | | Model | | |
| Warranty | No | Style | Ranch Style | |
| Legal | LOT 4 SQ F SEC 1 KENNDEY HGTS | | | |
| Directions | Bounding Streets: DILLARD DR. / GRAMBLING ST | | | |

Click photo to enlarge or view multi-photos.



| Lower SqFt | | Room Type | Lvl | Dimensions | Acres | 0.130000 | Mineral Rights | |
|---|---|---|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:MASTER | 0 | 10.0000-12.0... | Lot Dim | 50 X 110 | | St. Front (Ft) |
| Living SqFt | 1,306 | BEDRM:ADDITNL | 0 | 10.0000-10.0... | Rectangular Lot | | | |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 10.0000-11.0... | | | | |
| Porch SqFt | | LIVINGROOM | 0 | 11.0000-14.0... | | | | |
| Storage SqFt | | KITCHEN | 0 | 6.0000-15.00... | | | | |
| Garage SqFt | | OTHER | 0 | 5.0000-8.0000 | MASTER BED & BATH FEATURES | | | |
| Carport SqFt | | DEN | 0 | 12.0000-19.0... | | | | |
| Total Sqft | 1,306 | | | | | | | |
| Source: MEASURED | | | | | | | | |
| HVAC & UTILITIES | | | | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES | | | |
| CENTR | | | | | | | | |
| EENTE | | | | | | | | |
| GOTHR | | | | | | | | |
| PBSWR, PBWTR | | | | | | | | |

| FOUNDATION | Slab: Traditional Found |
|---|---|
| SIDING | Aluminum Siding |
| ROOF | Wood Shingle Roof |

Come see everything this home has to offer. Great for a starter home or possible investment property. Located in a family friendly neighborhood, this home has lots of potential!

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO2258119 | 217 BUTLER Drive | Avondale | Page 2 of 2 |
|---|---|---|---|



**Financing Options & Calcs**

| PITI Calc | Loan Comp |
|---|---|
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | *NONE* |

Map data ©2024 Report a map error

**REALTOR® Remarks**

MOTIVATED SELLER BRING ALL OFFERS. Must close with Accelerated Title, LLC

*Use any open space above to make any additional notes or comments*

| LstOff | NOPNO... Homesmart Realty South | OFFC: 504-908-7653 | | OccBy | |
|---|---|---|---|---|---|
| LstAgt | NOHAR... DAVID HARRISON | Lic#: 995697741 | | | |
| | | DAVIDWHARRISON101@GMAIL.C... | | | |
| Co-Off | | | | | |
| Co-Agt | | Lic#: | | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 2 | % | Write an offer: |
|---|---|---|---|---|---|---|
| Contingency Terms | | | Bonus | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 6/27/2020 | Buyer Agt | NOBR...Valencia Brocks | Terms | Cash |
| Expiration Date | | | NOBR...Brocks Realty LLC | | OFFC: 504-305-4600 |
| Pending Date | 6/28/2020 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 7/8/2020 | Sold Price | $89,000 | Sold $/SqFt Liv  68.15 | Concessions  $0.00 |
| DOM/CDOM | 11    11 | Concessions Comments | | CloseCosts: 0 RepairAllow: 0 W | |

*--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024*

| Prepared by: | Peter McEnery | of The McEnery Company Inc | 02/23/2024 09:58 AM |
|---|---|---|---|

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

Click photo to enlarge or view multi-photos.



| | | | |
|---|---|---|---|
| **Residential** | -- DSF | | |
| MLS# | NO2059745 | ListPrice | $34,020 |
| Status | Sold - Clo… MLS Listing | LivingSqFt | 1,211 |
| Address | 200 GEORGE Street | List Price/SqFt Liv | 28.09 |
| Unit # | City Avondale LA | Bedrooms | 3 |
| Zip | 70094 | Baths | 2/0 |
| Parish | JEFFERSON | #Stories | 1 |
| Area | No Area | Age | 06-10 Years |
| MapPage | Map Key | Pool | |
| Subdiv | | Zoning | |
| Schsystem | | Lot#/PrcID | |
| Builder | | Model | |
| Warranty | No | Style | Ranch Style |
| Legal | LOT 2, SQUARE 2 | | |
| Directions | Gambino Rd to George St. Bounding Streets: Gambino Rd | | |

  

| Lower SqFt | | Room Type | Lvl | Dimensions | | Acres | 0.000000 | Mineral Rights | |
|---|---|---|---|---|---|---|---|---|---|
| Upper SqFt | | LIVINGROOM | 0 | 15.0000-18.0… | | Lot Dim | 50x100 | | St. Front (Ft) |
| Living SqFt | 1,211 | BEDRM:ADDITNL | 0 | 10.0000-11.0… | | Rectangular Lot | | | |
| Bonus SqFt | | BEDRM:MASTER | 0 | 15.0000-16.0… | | | | | |
| Porch SqFt | | BEDRM:ADDITNL | 0 | 10.0000-10.0… | | | | | |
| Storage SqFt | | KITCHEN | 0 | 10.0000-15.0… | | | | | |
| Garage SqFt | | | | | | **MASTER BED & BATH FEATURES** | | | |
| Carport SqFt | | | | | | | | | |
| Total Sqft | 1,211 | | | | | | | | |
| *Source: APPRAISAL* | | | | | | | | | |
| **HVAC & UTILITIES** | | | | | | **KITCHEN & DINING FEATURES** | | | |
| NONE | | | | | | | | | |
| CENTR, GAS | | | | | | | | | |
| EENTE | | | | | | | | | |
| GOTHR | | | | | | | | | |
| PBSWR, PBWTR | | | | | | | | | |

| | |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Vinyl Siding |
| ROOF | Wood Shingle Roof |

Communication will be sent to bidders with results & next steps for the accepted offer, which could take up to 3 days. Offers are subject to conditions & final approval. Offers will be considered and may be accepted before or after the auction date. The auction date is the date the seller is most motivated to accept a contract.

*Use any space provided above to record your own notes or comments about this property*

The McEnery Company
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO2059745 | 200 GEORGE Street | Avondale | Page 2 of 2 |
|---|---|---|---|



**Financing Options & Calcs**

| PITI Calc | Loan Comp |
|---|---|
| Amort Calc | Ballon Calc |
| **Assn Fee $/Year** | *NONE* |

**REALTOR® Remarks**

Limited Service Listing. Call 866-539-1088 for more info. Bids must be submitted at http://www.hudsonandmarshall.com. Registration must be submitted on same site prior to bid. Bids must also be submitted to broker at www.2offer.us - W-9 form req'd. Interior Access, please email access@hudsonandmarshall.com. Property vacant - Appt Contact #: 866-539-1088

*Use any open space above to make any additional notes or comments*

| LstOff | NOHOP… USRealty.com, LLP | OFFC: 866-534-3726 | OccBy |
|---|---|---|---|
| LstAgt | guardian  MLSBOX User | Lic#: | |

Co-Off
Co-Agt                                         Lic#:

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 1.5 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | Foreclosed | | Bonus | | | |

Contingency Terms

| **H DATE HISTORY** | | **Buyer** | | **Lender** | |
|---|---|---|---|---|---|
| Listing Date | 6/3/2016 | **Buyer Agt** | NOTR… SHAWN TRAPP | **Terms** | Cash |
| Expiration Date | | | NORE…Real Estate Partners, Inc. | OFFC: 504-236-6252 | |
| Pending Date | 6/17/2016 | **CoBuyAgt** | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 2/23/2017 | | | | |
| DOM/CDOM | 14    14 | **Sold Price** | $38,000 | **Sold $/SqFt Liv** | 31.38 | **Concessions** | $0.00 |

Concessions Comments    CloseCosts: 0 RepairAllow: 0 W

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

*Prepared by:*  Peter McEnery                    *of* The McEnery Company Inc                    *03/08/2024 12:48 PM*

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | Click photo to enlarge or view multi-photos. |
|---|---|---|---|---|
| MLS# | NO2011951 | ListPrice | $64,900 | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,523 | |
| Address | 208 MISSION Court | List Price/SqFt Liv 42.61 | | |
| Unit # | City Avondale | LA | Bedrooms | 3 |
| Zip | 70094 | Baths | 2/0 | |
| Parish | JEFFERSON | #Stories | 1 | |
| Area | No Area | Age | 06-10 Years 2005 | |
| MapPage | Map Key | Pool | | |
| Subdiv | | Zoning | | |
| Schsystem | | Lot#/PrcID | | |
| Builder | | Model | | |
| Warranty | No | Style | Ranch Style | |
| Legal | | | | |
| Directions | TAKE HWY 90 TO GLENDELLA, TAKE A RIGHT, THEN A RIGHT ON MISSION Bounding Streets: GLENDELLA | | | |



| Lower SqFt | | Room Type | Lvl | Dimensions | Acres 0.000000 Mineral Rights |
|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 10.0000-10.0... | Lot Dim 55 X 100 St. Front (Ft) |
| Living SqFt | 1,523 | DINING ROOM FORMAL | 0 | 11.0000-9.0000 | Irregular Lot |
| Bonus SqFt | | DEN | 0 | 14.0000-13.0... | |
| Porch SqFt | | BEDRM:ADDITNL | 0 | 12.0000-10.0... | |
| Storage SqFt | | BEDRM:MASTER | 0 | 12.4000-12.0... | |
| Garage SqFt | | KITCHEN | 0 | 12.0000-11.0... | MASTER BED & BATH FEATURES |
| Carport SqFt | | | | | |
| Total Sqft | 1,523 | | | | |
| Source: MEASURED | | | | | |
| HVAC & UTILITIES | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | |
| EENTE | | | | | |
| GNONE | | | | | |
| PBSWR, PBWTR | | | | | |

FOUNDATION  Slab: Traditional Found
SIDING        Vinyl Siding

GREAT 3 BEDROOM AND 2 FULL BATH HOME IN AVONDALE CLOSE TO HIGHWAY 90. MASTER HAS IT'S OWN PRIVATE BATH AS WELL AS 2 CLOSETS, ONE A WALK-IN. GREAT LIVING ROOM/DINING ROOM COMBO AS WELL AS AN ADDITIONAL ROOM THAT COULD BE A FORMAL DINING ROOM OR ADDITIONAL LIVING AREA. KITCHEN OPENS INTO LIVING ROOM FOR OPEN FLOOR PLAN. NICE BIG LAUNDRY ROOM & BIG BACKYARD. DRIVEWAY CAN ACCOMMODATE 3 CARS. PRETTY OAK TREE IN FRONT YARD.

*Use any space provided above to record your own notes or comments about this property*

| MLS#   NO2011951 | 208 MISSION Court | Avondale | Page 2 of 2 |
|---|---|---|---|



| Financing Options & Calcs | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| **Assn Fee $/Year** | *NONE* |

**REALTOR® Remarks**

HUD CASE#221-390803. INSURABILITY SUBJECT TO BUYER'S APPRAISAL. AS IS W/ALL FAULTS. NO POST-CLOSING REPAIRS/PAYMENTS FOR ANY REASON. FOR INFO OR TO PLACE A BID: WWW.HOMETELOSFIRST.COM OR WWW.HUDHOMESTORE.COM-HUD PROSECUTES TRESPASSERS! DEPOSIT MUST BE IN CERTIFIED FUNDS. INSURED W/ESCROW. SEE ATTACHMENTS FOR ADDITIONAL SELLER DISCLOSURES. - Appt Contact #: 504-616-3462

*Use any open space above to make any additional notes or comments*

| LstOff | NOREM... RE/MAX N.O. Properties | OFFC: 504-866-7733 | | OccBy | |
|---|---|---|---|---|---|
| LstAgt | NOHAL... RYAN HALSRUD | Lic#:  0000073789 | | | |
| | ryhalsrud@aol.com | | | | |
| Co-Off | | | | | |
| Co-Agt | | Lic#: | | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | **As Is, Foreclosed** | | Bonus | | | |
| Contingency Terms | | | | | | |

| **H** DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 5/20/2015 | Buyer Agt | NOPE... CURTIS PETTIGREW | Terms | Cash |
| Expiration Date | | | NOBE... C-21 Richard Berry & Assoc,Inc | OFFC: 504-367-2345 | |
| Pending Date | 5/29/2015 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 6/10/2015 | | | | |
| DOM/CDOM | 9        9 | Sold Price | $66,000 | Sold $/SqFt Liv 43.34 | Concessions $0.00 |
| | | Concessions Comments | CloseCosts: 0 RepairAllow: 0 W | | |

*--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"*

| *Prepared by:* | Peter McEnery | *of* The McEnery Company Inc | 03/08/2024 12:49 PM |
|---|---|---|---|

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | | |
|---|---|---|---|---|---|
| MLS# | NO2248844 | ListPrice | $65,000 | | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,235 | | |
| Address | 469 PAT Drive | List Price/SqFt Liv 52.63 | | | |
| Unit # | City Avondale LA | Bedrooms | 3 | | |
| Zip | 70094 | Baths | 2/0 | | |
| Parish | JEFFERSON | #Stories | 1 | | |
| Area | No Area | Age | 31-40 Years | 1981 | |
| MapPage | Map Key | Pool | | | |
| Subdiv | | Zoning | | | |
| Schsystem | | Lot#/PrcID | 43 | | |
| Builder | | Model | | | |
| Warranty | Yes | Style | Ranch Style | | |
| Legal | LOT 43 SQ 7 SEC 7-A SOUTH AVONDALE HOMES | | | | |
| Directions | Head east on Valentine Dr toward Jamie Blvd, Turn right onto Jamie Blvd, Turn left onto Blanche Dr, Turn right onto Pat Dr Bounding Streets: NICOLE BLVD | | | | |

Click photo to enlarge or view multi-photos.



| Lower SqFt | | Room Type | Lvl | Dimensions | | Acres 0.120000 Mineral Rights |
|---|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:MASTER | 0 | 12.9000-13.7... | | Lot Dim 5050sq St. Front (Ft) |
| Living SqFt | 1,235 | BEDRM:ADDITNL | 0 | 10.0000-11.0... | | Rear Yard Vehicle Access, Rectangular Lot |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 10.0000-11.0... | | |
| Porch SqFt | | LIVINGROOM | 0 | 12.4000-20.9... | | |
| Storage SqFt | | KITCHEN | 0 | 20.9000-9.20... | | |
| Garage SqFt | | | | | | MASTER BED & BATH FEATURES |
| Carport SqFt | | | | | | |
| Total Sqft | 1,235 | | | | | |
| Source: | | | | | | |
| HVAC & UTILITIES | | | | | | |
| C/A | | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | | |
| EENTE | | | | | | |
| GOTHR | | | | | | |
| PBSWR, PBWTR | | | | | | |

| CONSTRUCT | Brick Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Brick Siding |
| FENCING | Other Fence |

*Use any space provided above to record your own notes or comments about this property*


| MLS# | NO2248844 | 469 PAT Drive | Avondale | | Page 2 of 2 |
|---|---|---|---|---|---|



**Financing Options & Calcs**

| | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | *NONE* |

**REALTOR® Remarks**

Case Number: 221-365685 HUD OWNED PROPERTY "SOLD AS IS" MARKETED BY: WWW.CHRONOSSOLUTIONS.COM Submit all bids on WWW.HUDHOMESTORE.COM

*Use any open space above to make any additional notes or comments*

| LstOff | NOBEB… Brandon E. Breaux Real Estate | OFFC: 337-330-8098 | | OccBy | |
|---|---|---|---|---|---|
| LstAgt | NOBRE… BRANDON BREAUX | Lic#: 75671 | | | |
| | brandon@cajunreo.com | | | | |
| Co-Off | | | | | |
| Co-Agt | | Lic#: | | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As is, HUD, Covenants & Restrictions | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 4/10/2020 | Buyer Agt | NOKE… Natashia Kennison | Terms | Cash |
| Expiration Date | | | NOEX… eXp Realty, LLC | | OFFC: 337-522-7554 |
| Pending Date | 4/22/2020 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 6/3/2020 | Sold Price | $61,810 | Sold $/SqFt Liv  50.05 | Concessions  $0.00 |
| DOM/CDOM | 12    12 | Concessions Comments | | CloseCosts: 0 RepairAllow: 0 W | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

| Prepared by: | Peter McEnery | | of The McEnery Company Inc | 03/08/2024 12:50 PM |
|---|---|---|---|---|

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | |
|---|---|---|---|
| MLS# | NO2025255 | ListPrice | $89,900 |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,300 |
| Address | 38 SHAREN Place | List Price/SqFt Liv | 69.15 |
| Unit # | City   Westwego   LA | Bedrooms | 3 |
| Zip | 70094 | Baths | 2/0 |
| Parish | JEFFERSON | #Stories | 1 |
| Area | OTH MLS Area 95 (Other) | Age | 76 + Years |
| MapPage | Map Key | Pool | |
| Subdiv | | Zoning | |
| Schsystem | | Lot#/PrcID | |
| Builder | | Model | |
| Warranty | No | Style | Traditional Style |
| Legal | | | |
| Directions | Bounding Streets: Helis and Liska | | |

Click photo to enlarge or view multi-photos.



| Lower SqFt | | Room Type | Lvl | Dimensions |
|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 11.0000-9.0000 |
| Living SqFt | 1,300 | BATH: MASTER | 0 | 11.0000-12.6... |
| Bonus SqFt | | DINING ROOM FORMAL | 0 | 10.0000-11.6... |
| Porch SqFt | | LIVINGROOM | 0 | 17.0000-15.0... |
| Storage SqFt | | BEDRM:ADDITNL | 0 | 11.0000-9.0000 |
| Garage SqFt | | KITCHEN | 0 | 12.0000-9.00... |
| Carport SqFt | | | | |
| Total Sqft | 1,300 | | | |

Source: *MEASURED*

Acres   0.000000      Mineral Rights
Lot Dim   55 x 95                            St. Front (Ft)
Rectangular Lot

MASTER BED & BATH FEATURES

**HVAC & UTILITIES**
C/A
CENTR
EENTE
GNONE
PBSWR, PBWTR

KITCHEN & DINING FEATURES

| CONSTRUCT | Other Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Other Siding |
| ROOF | Wood Shingle Roof |

Ready to move right in! Fresh paint, new appliances in kitchen, new ac condensor, tile and laminate flooring.

*Use any space provided above to record your own notes or comments about this property*

**THE MCENERY COMPANY**
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO2025255 | 38 SHAREN Place | Westwego | Page 2 of 2 |
|---|---|---|---|



| | | |
|---|---|---|
| **Financing Options & Calcs** | | |
| PITI Calc | Loan Comp | |
| Amort Calc | Ballon Calc | |
| **Assn Fee $/Year** | *NONE* | |

**REALTOR® Remarks**

Please include offer submission form with all offers (see attachments)Also include proof of funds or preapproval letter with all offers. No investor offers until after 9/13/2015 (see attached First Look Affidavit) Close with seller's title co and seller pays owners title insurance. - Appt Contact #: 504-237-2382

*Use any open space above to make any additional notes or comments*

| | | | | |
|---|---|---|---|---|
| LstOff | NOSON… Wayne Songy & Associates | OFFC: 504-455-4500 | | OccBy |
| LstAgt | NOSCH… RENEE SCHRAM | Lic#:  71845 | | |
| | | reneeschram@gmail.com | | |
| Co-Off | | | | |
| Co-Agt | | Lic#: | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 2.5 | % | *Write an offer:* |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is, Foreclosed, Covenants & Restrictions | | Bonus | | | |
| Contingency Terms | | | | | | |

| **DATE HISTORY** | | **Buyer** | | **Lender** | | |
|---|---|---|---|---|---|---|
| Listing Date | 8/25/2015 | Buyer Agt | guardianMLSBOX User | Terms | Other/See Remarks | |
| Expiration Date | | | NOKL… KELLER WILLIAMS REALTY 455-0100 | OFFC: 504-455-0100 | | |
| Pending Date | 9/24/2015 | CoBuyAgt | | | | |
| PrjClsDate | | | | | | DataCoop |
| Sold Date | 11/30/2015 | | **Sold Price** | $89,900 | **Sold $/SqFt Liv** 69.15  **Concessions** $3,197.00 |
| DOM/CDOM | 30    30 | | | | |
| | | | **Concessions Comments**  CloseCosts: 2697 RepairAllow: | | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

| *Prepared by:* | Peter McEnery | *of* The McEnery Company Inc | 02/23/2024 01:24 PM |
|---|---|---|---|

| Residential | -- DSF | | | | Click photo to enlarge or view multi-photos. |
|---|---|---|---|---|---|
| MLS# | NO2209940 | | ListPrice | $117,900 | |
| Status | Sold - Clo... MLS Listing | | LivingSqFt | 1,350 | |
| Address | 5 RICHELLE Street | | List Price/SqFt Liv | 87.33 | |
| Unit # | City Waggaman | LA | Bedrooms | 3 | |
| Zip | 70094 | | Baths | 1/0 | |
| Parish | JEFFERSON | | #Stories | 1 | |
| Area | OTH MLS Area 95 (Other) | | Age | 41-50 Years | |
| MapPage | Map Key | | Pool | | |
| Subdiv | | | Zoning | | |
| Schsystem | | | Lot#/PrcID | 7A8B | |
| Builder | | | Model | | |
| Warranty | No | | Style | Ranch Style | |
| Legal | Lot 7A and 8B Square 5 Live Oak Manor s/d | | | | |
| Directions | Bounding Streets: Helis Dr & Azalea Dr. | | | | |

Virtual Tour

| Lower SqFt | | Room Type | Lvl | Dimensions | | Acres 0.000000 Mineral Rights |
|---|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 11.0000-8.0000 | | Lot Dim 121x95x216x59x95x36 St. Front (Ft) |
| Living SqFt | 1,350 | BEDRM:ADDITNL | 0 | 10.0000-9.60... | | Corner Lot, Irregular Lot |
| Bonus SqFt | | KITCHEN | 0 | 10.0000-10.0... | | |
| Porch SqFt | | BEDRM:ADDITNL | 0 | 16.0000-13.0... | | |
| Storage SqFt | | LIVINGROOM | 0 | 15.6000-10.0... | | |
| Garage SqFt | | | | | | MASTER BED & BATH FEATURES |
| Carport SqFt | | | | | | |
| Total Sqft | 1,350 | | | | | |
| Source: APPRAISAL | | | | | | |
| HVAC & UTILITIES | | | | | | |
| C/A | | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | | PNTRY, RNGOV |
| EENTE | | | | | | |
| GOTHR | | | | | | |
| PBSWR, PBWTR | | | | | | |

| INTERIOR | ATTIC, CABLE, CLFAN | FOUNDATION | Slab: Traditional Found |
|---|---|---|---|
| MISC EQUIPMENT | WDHKU | SIDING | Vinyl Siding |
| | | ROOF | Asphalt Comp Shingle Roof |
| | | FENCING | Other Fence |
| | | EXTERIOR | Patio: Covered, Porch, Patio: Oversized |

Pack your things, because you just found your new home! X Flood Zone (flood ins not required) This home sits on 2 lots with a large shed enclosed by a heavy duty metal fence. Fresh paint and newly laid laminate wood floors added more charm to 2 bedrooms. Master bedroom boasts 2 closets. Separate dining room opens up to a huge 880 sqft screened in patio! Plenty of room to entertain lots of guests!

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#   NO2209940 | 5 RICHELLE Street | Waggaman | Page 2 of 2 |
|---|---|---|---|



**Financing Options & Calcs**

| PITI Calc | Loan Comp |
|---|---|
| Amort Calc | Ballon Calc |
| **Assn Fee $/Year** | *NONE* |

**REALTOR® Remarks**

succession completed. home is vacant. buyer to verify all measurements. flood zone subject to change. Seller would like to sell "as is", but will entertain fixing hazards. - Appt Contact #: 9858562073

*Use any open space above to make any additional notes or comments*

| LstOff | NOGLR… GL Realty Group, LLC | OFFC: 985-308-1460 | OccBy |
|---|---|---|---|
| LstAgt | NOBELL…Kristin Bellanger | Lic#: 995689697 | |
| | | kbellangerrealtor@gmail.com | |
| Co-Off | | | |
| Co-Agt | | Lic#: | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 2.5 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 6/18/2019 | Buyer Agt | NOAR… Carlos Armstrong | Terms | Conventional |
| Expiration Date | | | NOGL… Glen McDonald Properties LLC | OFFC: 504-915-6499 | |
| Pending Date | 6/26/2019 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 7/26/2019 | | | | |
| DOM/CDOM | 38     38 | Sold Price | $117,900 | Sold $/SqFt Liv 87.33 | Concessions | $3,985.00 |

Concessions Comments   CloseCosts: 2000 RepairAllow:

*"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"*

| Prepared by: | Peter McEnery | of The McEnery Company Inc | 02/23/2024 01:40 PM |
|---|---|---|---|

The McEnery Company
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | | Click photo to enlarge or view multi-photos. |
|---|---|---|---|---|---|
| MLS# | NO2176296 | ListPrice | $112,900 | | |
| Status | Sold - Clo… MLS Listing | LivingSqFt | 1,200 | | |
| Address | 112 EVERGOLD Lane | List Price/SqFt | Liv 94.08 | | |
| Unit # | City  Westwego  LA | Bedrooms | 3 | | |
| Zip | 70094 | Baths | 2/0 | | |
| Parish | JEFFERSON | #Stories | 1 | | |
| Area | OTH MLS Area 95 (Other) | Age | 31-40 Years | 2008 | |
| MapPage | Map Key | Pool | | | |
| Subdiv | | Zoning | | | |
| Schsystem | | Lot#/PrcID | 276 | | |
| Builder | | Model | | | |
| Warranty | No | Style | Ranch Style | | |
| Legal | LOT 276 SQ 25 ADD #3 FLORAL ACRES | | | | |
| Directions | River Road to Azalea to Evergold Bounding Streets: River Road, Azalea | | | | |

| Lower SqFt | | Room Type | Lvl | Dimensions | | Acres 0.000000  Mineral Rights |
|---|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 10.0000-10.0… | | |
| Living SqFt | 1,200 | LIVINGROOM | 0 | 14.0000-11.5… | | Lot Dim  50/100           St. Front (Ft) |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 10.5000-6.00… | | Rear Yard Vehicle Access, Rectangular Lot |
| Porch SqFt | | BEDRM:MASTER | 0 | 11.4000-11.0… | | |
| Storage SqFt | | KITCHEN | 0 | 14.0000-11.5… | | |
| Garage SqFt | | | | | | MASTER BED & BATH FEATURES |
| Carport SqFt | | | | | | |
| Total Sqft | 1,200 | | | | | |
| Source: PUBLIC RECORD | | | | | | |
| HVAC & UTILITIES | | | | | | |
| C/A | | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | | |
| EENTE | | | | | | |
| GOTHR | | | | | | |
| PBSWR, PBWTR | | | | | | |

| CONSTRUCT | Brick Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Brick Siding, Wood Siding |
| ROOF | Wood Shingle Roof |

GREAT PROPERTY FOR 1ST TIME HOME BUYERS OR A FAMILY DOWNSIZING. GARAGE IS ENCLOSED BUT CAN BE CONVERTED BACK TO A GARAGE. MUST SEE!

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS# NO2176296 | 112 EVERGOLD Lane | Westwego | Page 2 of 2 |
|---|---|---|---|



| | | |
|---|---|---|
| | **Financing Options & Calcs** | |
| | PITI Calc | Loan Comp |
| | Amort Calc | Ballon Calc |
| | **Assn Fee $/Year** | *NONE* |

**REALTOR® Remarks**

Property Vacant on Combo Lockbox. Easy to show, and sold 'As Is" with WOR- Measurements are Approximate but not Guaranteed. Make an appointment through Showing time for combination. - Appt Contact #: 5043884663

*Use any open space above to make any additional notes or comments*

| LstOff | NOSNA… Snap Realty | OFFC: 504-301-3826 | | OccBy |
|---|---|---|---|---|
| LstAgt | NOHOL… Dawn Holmes | Lic#: 000033842 | | |
| | dawn@snaprealtynola.com | | | |
| Co-Off | | | | |
| Co-Agt | | Lic#: | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 10/24/2018 | Buyer Agt | NOGA…JALEESA NEAL | Terms | FHA |
| Expiration Date | | | NOFI… First Source Realty, LLC | OFFC: 504-754-0059 | |
| Pending Date | 1/27/2019 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 2/27/2019 | | | | |
| DOM/CDOM | 126   126 | Sold Price | $108,000 | Sold $/SqFt Liv  90.00   Concessions  $0.00 |

Concessions Comments   CloseCosts: 0 RepairAllow: 0 W

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

| Prepared by: | Peter McEnery | of The McEnery Company Inc | 02/23/2024 01:38 PM |
|---|---|---|---|

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | | Click photo to enlarge or view multi-photos. |
|---|---|---|---|---|---|
| MLS# | NO2226846 | ListPrice | $105,000 | | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,100 | | |
| Address | 9 JUDITH Street | List Price/SqFt Liv | 95.45 | | |
| Unit # | City  Waggaman  LA | Bedrooms | 3 | | |
| Zip | 70094 | Baths | 1/0 | | |
| Parish | JEFFERSON | #Stories | 1 | | |
| Area | OTH MLS Area 95 (Other) | Age | 21-30 Years | 2019 | |
| MapPage | Map Key | Pool | | | |
| Subdiv | | Zoning | | | |
| Schsystem | | Lot#/PrcID | | | |
| Builder | | Model | | | |
| Warranty | No | Style | Traditional Style | | |
| Legal | AS PER TITLE | | | | |
| Directions | Bounding Streets: River Road, Accadia , James | | | | |



| Lower SqFt | | Room Type | Lvl | Dimensions | Acres  0.000000    Mineral Rights |
|---|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 12.0000-12.0... | Lot Dim    28/123x45/13                         St. Front (Ft) |
| Living SqFt | 1,100 | LAUNDRY | 0 | 12.0000-12.0... | Irregular Lot |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 12.0000-11.0... | |
| Porch SqFt | | KITCHEN | 0 | 14.0000-12.0... | |
| Storage SqFt | | BEDRM:ADDITNL | 0 | 12.0000-12.0... | |
| Garage SqFt | | LIVINGROOM | 0 | 16.0000-16.0... | MASTER BED & BATH FEATURES |
| Carport SqFt | | | | | |
| Total Sqft | 1,100 | | | | |
| Source: *MEASURED* | | | | | |
| HVAC & UTILITIES | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | |
| EENTE | | | | | |
| GOTHR | | | | | |
| PBSWR, PBWTR | | | | | |

INTERIOR  CLFAN

| CONSTRUCT | Brick Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Brick Siding |
| ROOF | Wood Shingle Roof |

***NEW PRICE***Looking for a starter home or down sizing on the West Bank? This 3 bed 1 bath new listing may be just right for you! Modern colors, pretty floors and tile work. Spacious attached storage. Bring in the New Year with a new home at a wonderful price!

*Use any space provided above to record your own notes or comments about this property*

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS# NO2226846 | 9 JUDITH Street | Waggaman | Page 2 of 2 |
|---|---|---|---|



| Financing Options & Calcs | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | NONE |

REALTOR® Remarks

Appt Contact #: 504-606-0466

*Use any open space above to make any additional notes or comments*

| LstOff | NOACT… Century 21 Action Realty, Inc. | OFFC: 504-456-8821 | | OccBy |
|---|---|---|---|---|
| LstAgt | NOGON… April Brown | Lic#: 995705288 | | |
| | aprilgo1@gmail.com | | | |
| Co-Off | | | | |
| Co-Agt | | Lic#: | | |

| List Type | EXCLUSIVE AGENCY | Limited Service | Comp | 2 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 10/9/2019 | Buyer Agt | NOJO… LINCOLN JOSEPH | Terms | Other/See Remarks |
| Expiration Date | | | NOPR… Presidential Realty, LLC | OFFC: 504-982-6149 | |
| Pending Date | 4/14/2020 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 5/18/2020 | | | | |
| DOM/CDOM | 222  303 | | Sold Price | $90,000 | Sold $/SqFt Liv 81.82  Concessions $5,400.00 |
| | | | Concessions Comments | CloseCosts: 5400 RepairAllow: | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

| Prepared by: | Peter McEnery | of The McEnery Company Inc | 02/23/2024 01:39 PM |
|---|---|---|---|

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | | | |
|---|---|---|---|---|---|
| Residential | -- DSF | | | Click photo to enlarge or view multi-photos. | |
| MLS# | NO2042149 | ListPrice | $96,500 | | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,254 | | |
| Address | 33 SARAH Street | List Price/SqFt Liv | 76.95 | | |
| Unit # | City   Waggaman   LA | Bedrooms | 4 | | |
| Zip | 70094 | Baths | 2/0 | | |
| Parish | JEFFERSON | #Stories | 1 | | |
| Area | OTH MLS Area 95 (Other) | Age | 21-30 Years   2005 | | |
| MapPage | Map Key | Pool | | | |
| Subdiv | | Zoning | | | |
| Schsystem | | Lot#/PrcID | | | |
| Builder | | Model | | | |
| Warranty | No | Style | Ranch Style | | |
| Legal | | | | | |
| Directions | Bounding Streets: Azalea, Liska | | | | |



| Lower SqFt | | Room Type | Lvl | Dimensions | Acres 0.000000   Mineral Rights |
|---|---|---|---|---|---|
| Upper SqFt | | | | | Lot Dim   95 x 55                      St. Front (Ft) |
| Living SqFt | 1,254 | | | | Rectangular Lot |
| Bonus SqFt | | | | | |
| Porch SqFt | | | | | |
| Storage SqFt | | | | | |
| Garage SqFt | | | | | MASTER BED & BATH FEATURES |
| Carport SqFt | | | | | |
| Total Sqft | 1,481 | | | | |
| Source: MEASURED | | | | | |
| HVAC & UTILITIES | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES |
| CENTR | | | | | RNGOV, REF |
| EENTE | | | | | |
| GOTHR | | | | | |
| PBSWR, PBWTR | | | | | |

| | | | | |
|---|---|---|---|---|
| INTERIOR  CLFAN | | FOUNDATION | Slab: Traditional Found | |
| PARKING   GAR | | SIDING | Wood Siding | |
| | | ROOF | Asphalt Comp Shingle Roof | |

Well maintained, comfortable home with open floor plan and cathedral ceilings. Master bedroom with bath and walk-in closet is separated from other bedrooms. Four bedrooms are nicely sized. Garage has washer and dryer hookups and storage area. X FLOOD ZONE !!

*Use any space provided above to record your own notes or comments about this property*

| MLS#  NO2042149 | 33 SARAH Street | Waggaman | Page 2 of 2 |
|---|---|---|---|



| | | |
|---|---|---|
| **Financing Options & Calcs** | | |
| PITI Calc | | Loan Comp |
| Amort Calc | | Ballon Calc |
| Assn Fee $/Year | | *NONE* |

**REALTOR® Remarks**

Appt Contact #: 504-662-7178

*Use any open space above to make any additional notes or comments*

| LstOff | NOTRU… Larry Trunk Inc. | OFFC: 504-885-9544 | | OccBy |
|---|---|---|---|---|
| LstAgt | NOSHA… PAMELA SHALES | Lic#:  0995688251 | | |
| | pamshales@hotmail.com | | | |
| Co-Off | | | Appointment Required | |
| Co-Agt | | Lic#: | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | | Comp | 3 | % | | *Write an offer:* |
|---|---|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | | Bonus | No | | | |
| Contingency Terms | OTHER | | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 1/16/2016 | Buyer Agt | NOHO…Liz Hollingsworth | Terms | FHMA or RD |
| Expiration Date | | | NOGL… GL Realty Group, LLC | OFFC: 985-308-1460 | |
| Pending Date | 5/14/2016 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 7/8/2016 | | | | |
| DOM/CDOM | 120   120 | **Sold Price** | $89,000 | **Sold $/SqFt Liv** 70.97 | **Concessions** $5,815.00 |
| | | **Concessions Comments** | CloseCosts: 5340 RepairAllow: | | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

| *Prepared by:* | *Peter McEnery* | *of The McEnery Company Inc* | *02/23/2024 01:22 PM* |
|---|---|---|---|

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | |
|---|---|---|---|---|
| MLS# | NO2058985 | | ListPrice | $90,000 |
| Status | Sold - Clo… MLS Listing | | LivingSqFt | 1,125 |
| Address | 16 ASTER Lane | | List Price/SqFt Liv | 80.00 |
| Unit # | City Westwego | LA | Bedrooms | 3 |
| Zip | 70094 | | Baths | 1/0 |
| Parish | JEFFERSON | | #Stories | 1 |
| Area | OTH MLS Area 95 (Other) | | Age | 41-50 Years |
| MapPage | Map Key | | Pool | |
| Subdiv | Floral Acres | | Zoning | |
| Schsystem | | | Lot#/PrcID | 17 |
| Builder | | | Model | |
| Warranty | No | | Style | Ranch Style |
| Legal | Lot 17, sq 5, Floral Acres. | | | |
| Directions | From River Rd, turn onto Azalea then onto Aster Ln. Bounding Streets: Azalea, Dandelion | | | |

Click photo to enlarge or view multi-photos.



2014

| Lower SqFt | | Room Type | Lvl | Dimensions |
|---|---|---|---|---|
| Upper SqFt | | KITCHEN | 0 | 12.0000-10.5… |
| Living SqFt | 1,125 | DEN | 0 | 17.0000-10.5… |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 11.0000-10.5… |
| Porch SqFt | | LIVINGROOM | 0 | 17.0000-13.0… |
| Storage SqFt | | BEDRM:ADDITNL | 0 | 10.0000-9.00… |
| Garage SqFt | | LAUNDRY | 0 | 8.0000-8.0000 |
| Carport SqFt | | BEDRM:ADDITNL | 0 | 11.0000-5.5… |
| Total Sqft | 1,125 | | | |

Source: MEASURED

| Acres | 0.000000 | Mineral Rights | |
|---|---|---|---|
| Lot Dim | 100x55 | | St. Front (Ft) |
| Rectangular Lot | | | |

**MASTER BED & BATH FEATURES**

**HVAC & UTILITIES**
C/A
CENTR
EENTE
GNONE
PBSWR, PBWTR

**KITCHEN & DINING FEATURES**
DW, RNGOV, REF

| INTERIOR | ATTIC, CABLE, CLFAN | CONSTRUCT | Brick Const, Other Const |
|---|---|---|---|
| MISC EQUIPMENT | ATFAN, DRY, SS, SMOKE, WASH, WDHKU | FOUNDATION | Slab: Traditional Found |
| | | SIDING | Brick Siding, Other Siding |
| | | FENCING | Other Fence |
| | | EXTERIOR | Porch, Window Screens |

Own for less than rent! Fully renovated interior features 3 bedrooms, dual living areas, solid flooring, new A/C system, & paint throughout. Kitchen boasts look-through opening to living areas, updated cabinetry & appliances to include refrigerator, pantry, new hot water heater & dedicated utility room with washer & dryer. Brick exterior with large covered entry has new paint on all trim, updated electrical panel & spacious yard. Located in desirable "X" flood zone!

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO2058985 | 16 ASTER Lane | Westwego | Page 2 of 2 |
|---|---|---|---|



**Financing Options & Calcs**

Bond for Deed Fin, Owner Financed

| | | |
|---|---|---|
| PITI Calc | | Loan Comp |
| Amort Calc | | Ballon Calc |
| Assn Fee $/Year | | *NONE* |

**REALTOR® Remarks**

Quiet neighborhood at a bargain price. Seller will consider Owner Finance and Bond for Deed for the right terms. Transferable termite contract available upon request. Call for details. - Appt Contact #: 504-388-1136

*Use any open space above to make any additional notes or comments*

| LstOff | NOLATT10 LATTER & BLUM INC/REALTORS  OFFC: 504-362-1823 | | OccBy | |
|---|---|---|---|---|
| LstAgt | NOMAR... GARY MARSHALL | Lic#:  995686578 | | |
| | gmarshall@latterblum.com | | | |
| Co-Off | | | | |
| Co-Agt | | Lic#: | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | *Write an offer:* |
|---|---|---|---|---|---|---|
| FINANCING | Bond for Deed Fin, Owner Financed | | Bonus | | | |
| SPECIAL SALES TYPE | As Is | | | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | | |
|---|---|---|---|---|---|---|
| Listing Date | 5/27/2016 | Buyer Agt | NODE... Emily deVeer | Terms | Conventional | |
| Expiration Date | | | NOKL... KELLER WILLIAMS REALTY 455-0100 | OFFC: 504-455-0100 | | |
| Pending Date | 11/29/2016 | CoBuyAgt | | | | |
| PrjClsDate | | | | | | DataCoop |
| Sold Date | 1/23/2017 | Sold Price | $88,675 | Sold $/SqFt Liv  78.82 | Concessions | $5,320.00 |
| DOM/CDOM | 186   186 | | | | | |
| | | Concessions Comments | CloseCosts: 5320 RepairAllow: | | | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

*Prepared by:*  Peter McEnery  *of  The McEnery Company Inc*  02/23/2024 01:32 PM

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | |
|---|---|---|---|---|
| MLS# | NO2202306 | ListPrice | $199,000 | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,140 | |
| Address | 184 REBEL Avenue | List Price/SqFt Liv 174.56 | | |
| Unit # | City River Ridge LA | Bedrooms | 3 | |
| Zip | 70123 | Baths | 1/0 | |
| Parish | JEFFERSON | #Stories | 1 | |
| Area | OTH MLS Area 95 (Other) | Age | 51-75 Years | |
| MapPage | Map Key | Pool | | |
| Subdiv | | Zoning | | |
| Schsystem | | Lot#/PrclID | 17a | |
| Builder | | Model | | |
| Warranty | No | Style | Ranch Style | |
| Legal | LOT 17-A SQ 2 ARMBRUSTER | | | |
| Directions | FROM JEFFERSON HWY., TURN ON TO REBEL; HOUSE LOCATED ON RIGHT SIDE Bounding Streets: Jefferson Hwy., Stewart Pl., Andrea, Mark Twain Dr. | | | |

Click photo to enlarge or view multi-photos.



Virtual Tour

| Lower SqFt | | Room Type | Lvl | Dimensions | Acres | Mineral Rights | |
|---|---|---|---|---|---|---|---|
| Upper SqFt | | LIVINGROOM | 0 | 16.0000-13.0... | Lot Dim 50'X130' | | St. Front (Ft) |
| Living SqFt | 1,140 | BEDRM:ADDITNL | 0 | 12.0000-10.0... | Elevation Cert Avail, Rear Yard Vehicle Access, Rectangular Lot | | |
| Bonus SqFt | | DINING ROOM FORMAL | 0 | 12.0000-6.00... | | | |
| Porch SqFt | | BEDRM:MASTER | 0 | 13.0000-12.0... | | | |
| Storage SqFt | | KITCHEN | 0 | 10.0000-9.00... | | | |
| Garage SqFt | | BEDRM:ADDITNL | 0 | 13.0000-11.0... | MASTER BED & BATH FEATURES | | |
| Carport SqFt | | | | | | | |
| Total Sqft | 1,140 | | | | | | |
| Source: APPRAISAL | | | | | | | |
| HVAC & UTILITIES | | | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES | | |
| CENTR | | | | | CTGR, DW, MIC, RNGOV, REF | | |
| EENTE | | | | | | | |
| GOTHR | | | | | | | |
| PBSWR, PBWTR | | | | | | | |

| INTERIOR | CABLE, CLFAN | | CONSTRUCT | Brick Const |
|---|---|---|---|---|
| MISC EQUIPMENT | DRY, SS, WASH, WDHKU | | FOUNDATION | Slab: Traditional Found |
| | | | SIDING | Brick Siding |
| | | | FENCING | Other Fence |
| | | | EXTERIOR | Patio: Concrete |

Cute home in River Ridge, conveniently located off of Jeff. Hwy.; 3 bed/ 1 bathroom. Updated kitchen with granite counter tops & undermount sink. Bathroom has been recently remodeled with new tile and vanity. No carpet; tile in living room, kitchen area and bath, laminate in bedrooms. Patio from master bedroom. Ornamental gate and fence; attached carport; large fenced in yard. Flood zone "X". Security system. Must see...

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS# NO2202306 | 184 REBEL Avenue | River Ridge | Page 2 of 2 |



| | Financing Options & Calcs |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | NONE |

**REALTOR® Remarks**

Use Showing Time to schedule appointment. Patty Rodgers #13689; Latter & Blum Holding # 0995685215 - Appt Contact #: SHOWING TIME

*Use any open space above to make any additional notes or comments*

| | | |
|---|---|---|
| LstOff | NOLATT01LATTER & BLUM INC/REALTORS  OFFC: 504-888-4585 | OccBy |
| LstAgt | NOROD... Patty Rodgers   Lic#: 000013689 | |
| | prodgers@latterblum.com | |
| Co-Off | | |
| Co-Agt | Lic#: | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3/2 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 5/3/2019 | Buyer Agt | NOST... TANGIE STEPHENS | Terms | Conventional |
| Expiration Date | | | NOKL... KELLER WILLIAMS REALTY 455-0100 | OFFC: 504-455-0100 | |
| Pending Date | 8/19/2019 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 9/13/2019 | Sold Price | $187,000 | Sold $/SqFt Liv 164.04  Concessions | $2,500.00 |
| DOM/CDOM | 108    108 | | | | |
| | | Concessions Comments | CloseCosts: 2500 RepairAllow: | | |

*--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based up
the square footage of the property. Copyright: 2024"*

Prepared by:   Peter McEnery                    of  The McEnery Company Inc.                    02/23/2024 02:06 PM

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| | | | |
|---|---|---|---|
| Residential | -- DSF | | |
| MLS# | NO2190926 | ListPrice | $204,900 |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,305 |
| Address | 233 DOUGLAS Drive | List Price/SqFt Liv | 157.01 |
| Unit # | City  River Ridge   LA | Bedrooms | 3 |
| Zip | 70123 | Baths | 1/1 |
| Parish | JEFFERSON | #Stories | 1 |
| Area | OTH MLS Area 95 (Other) | Age | 51-75 Years |
| MapPage | Map Key | Pool | |
| Subdiv | | Zoning | |
| Schsystem | | Lot#/PrcID | |
| Builder | | Model | |
| Warranty | No | Style | Ranch Style |
| Legal | LOT 7 SQ G LE NORMAND PK | | |
| Directions | Head South on Citrus, Left on Beeson, Right on Douglas Bounding Streets: Citrus, Jefferson Hwy, Beeson, Carroll | | |

Click photo to enlarge or view multi-photos.



| Lower SqFt | | Room Type | Lvl | Dimensions |
|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 13.3000-11.6... |
| Living SqFt | 1,305 | LIVINGROOM | 0 | 12.3000-15.3... |
| Bonus SqFt | | KITCHEN | 0 | 17.9000-8.60... |
| Porch SqFt | | BEDRM:ADDITNL | 0 | 11.9000-9.2000 |
| Storage SqFt | | BEDRM:ADDITNL | 0 | 11.7000-9.9000 |
| Garage SqFt | | DEN | 0 | 27.1000-11.1... |
| Carport SqFt | | | | |
| Total Sqft | 1,305 | | | |

Source: *APPROXIMATE*

| Acres | 0.140000 | Mineral Rights | |
|---|---|---|---|
| Lot Dim | 66.5x93.33 | | St. Front (Ft) |
| Rectangular Lot | | | |

**HVAC & UTILITIES**
EENTE
GOTHR
PBSWR, PBWTR

**MASTER BED & BATH FEATURES**

**KITCHEN & DINING FEATURES**
DW, RNGOV

| | | | |
|---|---|---|---|
| INTERIOR | CLFAN | CONSTRUCT | Brick Const, Other Const |
| MISC EQUIPMENT | WDHKU | FOUNDATION | Slab: Traditional Found |
| | | SIDING | Brick Siding, Other Siding |
| | | ROOF | Wood Shingle Roof |
| | | FENCING | Other Fence |

BRAND NEW LAMINATE WOOD FLOORS! ABSOLUTELY GORGEOUS! HIGH DEMAND AREA - RIVER RIDGE. This is an adorable home just waiting for the new owners to come in and make it their own. Great open concept in the kitchen and den area. AC, Heater, and water heater are all approximately 1 year old. The currently owner was paying $391.00 per year in Flood Insurance. This is a Succession property. Items are still being removed from the property. The succession is completed.

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO2190926 | 233 DOUGLAS Drive | River Ridge | Page 2 of 2 |



**Financing Options & Calcs**

| | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | NONE |

**REALTOR® Remarks**

Contact Shelley to view the property 504-491-7246 DEPOSIT HELD BY THIRD PARTY/TITLE COMPANY OF BUYER'S CHOICE - Appt Contact #: 5044917246

*Use any open space above to make any additional notes or comments*

| LstOff | NOROS... Ross Realty, LLC | OFFC: 504-491-7246 | | OccBy | |
| LstAgt | NOROS... Shelley Ross | Lic#: 995699241 | | | |
| | | shelleyrossrealtor@gmail.com | Appointment Required | | |
| Co-Off | | | | | |
| Co-Agt | | Lic#: | | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 2.5 | % | Write an offer: |
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
| Listing Date | 2/4/2019 | Buyer Agt | NOFA... EDWARD FAKIER | Terms | FHA |
| Expiration Date | | | NOR... RE/MAX Generations | OFFC: 504-394-2255 | |
| Pending Date | 4/3/2019 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 5/20/2019 | | | | |
| DOM/CDOM | 105   105 | Sold Price | $205,690 | Sold $/SqFt Liv   157.62 | Concessions   $6,752.00 |
| | | Concessions Comments | CloseCosts: 6752 RepairAllow: | | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

*Prepared by:*   Peter McEnery          *of* The McEnery Company Inc          02/23/2024 02:11 PM

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | | | Click photo to enlarge or view multi-photos. |
|---|---|---|---|---|---|---|
| MLS# | NO2067023 | ListPrice | $199,000 | | | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,290 | | | |
| Address | 133 ANDREA Street | List Price/SqFt Liv | 154.26 | | | |
| Unit # | City  River Ridge | LA | Bedrooms | 3 | | |
| Zip | 70123 | Baths | 2/0 | | | |
| Parish | JEFFERSON | #Stories | 1 | | | |
| Area | OTH MLS Area 95 (Other) | Age | 51-75 Years | | 2006 | |
| MapPage | Map Key | Pool | | | | |
| Subdiv | | Zoning | | | | |
| Schsystem | | Lot#/PrcID | | | | |
| Builder | | Model | | | | |
| Warranty | No | Style | Cottage Style | | | |
| Legal | As Per Tittle | | | | | |
| Directions | Heading west on Jefferson Hwy turn left on Andrea St. Bounding Streets: Jefferson Ave, Valerie, Joy | | | | | |



| Lower SqFt | | Room Type | Lvl | Dimensions | Acres | 0.000000 | Mineral Rights | |
|---|---|---|---|---|---|---|---|---|
| Upper SqFt | | LAUNDRY | 0 | 4.1100-7.7000 | Lot Dim | 40x130 | | St. Front (Ft) |
| Living SqFt | 1,290 | LIVINGROOM | 0 | 13.9000-12.3... | Rear Yard Vehicle Access, Rectangular Lot | | | |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 11.7000-9.1100 | | | | |
| Porch SqFt | | BEDRM:MASTER | 0 | 11.1100-10.0... | | | | |
| Storage SqFt | | KITCHEN | 0 | 13.6000-13.0... | | | | |
| Garage SqFt | | DINING ROOM FORMAL | 0 | 12.1000-12.1... | MASTER BED & BATH FEATURES | | | |
| Carport SqFt | | BATH: MASTER | 0 | 4.1100-7.3000 | | | | |
| Total Sqft | 1,290 | BEDRM:ADDITNL | 0 | 13.1000-9.20... | | | | |
| Source: MEASURED | | OTHER | 0 | 9.3000-5.1000 | | | | |
| HVAC & UTILITIES | | | | | | | | |
| C/A | | | | | KITCHEN & DINING FEATURES | | | |
| CENTR | | | | | CTGR, DW, DSP, MIC, RNGOV, REF, STSTL | | | |
| EENTE | | | | | | | | |
| GOTHR | | | | | | | | |
| PBSWR, PBWTR | | | | | | | | |

| INTERIOR | CLFAN | FOUNDATION | Other Found |
|---|---|---|---|
| MISC EQUIPMENT | SS, WDHKU | SIDING | Vinyl Siding |
| | | ROOF | Wood Shingle Roof |
| | | EXTERIOR | Patio: Wood |

Adorable cottage in the heart of River Ridge steps away from the levee! Brand new solid wood floors & Ceramic Tile; NO CARPET; Complete renovation in 2006: Custom kitchen cabinets,3mm granite countertops, Rewired all electrical, new sewer & plumbing, new windows, new A/C system, SS oven/range, SS refrigerator.

*Use any space provided above to record your own notes or comments about this property*

THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS# NO2067023 | 133 ANDREA Street | River Ridge | Page 2 of 2 |
| --- | --- | --- | --- |



**Financing Options & Calcs**

| | |
| --- | --- |
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | *NONE* |

Map data ©2024  Report a map error

**REALTOR® Remarks**

Co-listed w/ Traci Kestler; Schedule appointment thru showing times; Lockbox located next to mailbox on iron fence - Appt Contact #: 504-975-5971

*Use any open space above to make any additional notes or comments*

| LstOff | NOPDR… Gulf South Realty Group | OFFC: 504-468-2895 | OccBy |
| --- | --- | --- | --- |
| LstAgt | NODELI… PAUL DELISE | Lic#: 0995685979 | |
| | Paul@deliserestoration.com | | |
| Co-Off | NODWE… Dwell NOLA Realty | | |
| Co-Agt | NOKES… TRACI KESTLER | Lic#: 995684025 | |
| | tbk.pintat@gmail.com | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3/2 | % | Write an offer: |
| --- | --- | --- | --- | --- | --- | --- |
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
| --- | --- | --- | --- | --- | --- |
| Listing Date | 7/22/2016 | Buyer Agt | NOBO…TONI BOLTON | Terms | Conventional |
| Expiration Date | | | NOPK… Park Place Realty, Inc. | | OFFC: 504-945-1995 |
| Pending Date | 10/25/2016 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 11/18/2016 | Sold Price | $195,000 | Sold $/SqFt Liv 151.16 | Concessions $1,000.00 |
| DOM/CDOM | 95     95 | | | | |
| | | Concessions Comments | | CloseCosts: 0 RepairAllow: 100 | |

*--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"*

| **Prepared by:** | **Peter McEnery** | | *of The McEnery Company Inc* | *02/23/2024 02:02 PM* |
| --- | --- | --- | --- | --- |

**The McEnery Company**

REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | |
|---|---|---|---|---|
| MLS# | NO2119829 | ListPrice | $208,000 | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,304 | |
| Address | 149 COLONIAL HEIGHTS R… | List Price/SqFt Liv 159.51 | | |
| Unit # | | Bedrooms | 3 | |
| | City   River Ridge   LA | Baths | 2/0 | |
| Zip | 70123 | #Stories | 1 | |
| Parish | JEFFERSON | Age | 21-30 Years | 1978 |
| Area | OTH Area 95 (Other) | Pool | | |
| MapPage | Map Key | Zoning | | |
| Subdiv | | Lot#/PrcID | 6&7 | |
| Schsystem | | Model | | |
| Builder | | | | |
| Warranty | No | Style | Ranch Style | |
| Legal | Lots 6 & 7, SQ 1 | | | |
| Directions | Bounding Streets: Jefferson Hwy, Mississippi River | | | |



Click photo to enlarge or view multi-photos.

| Lower SqFt | | Room Type | Lvl | Dimensions |
|---|---|---|---|---|
| Upper SqFt | | BEDRM:MASTER | 0 | 14.3000-12.9… |
| Living SqFt | 1,304 | BEDRM:ADDITNL | 0 | 10.2000-10.2… |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 11.0000-10.2… |
| Porch SqFt | | DINING ROOM FORMAL | 0 | 10.6000-9.70… |
| Storage SqFt | | DEN | 0 | 22.8000-14.0… |
| Garage SqFt | | KITCHEN | 0 | 8.5000-7.0000 |
| Carport SqFt | | | | |
| Total Sqft | 1,304 | | | |

Source: *APPRAISAL*

Acres  0.000000    Mineral Rights
Lot Dim  50x94.49                    St. Front (Ft)
Rectangular Lot

MASTER BED & BATH FEATURES

**HVAC & UTILITIES**
C/A
CENTR
EENTE
GOTHR
PBSWR, PBWTR

KITCHEN & DINING FEATURES
DW

MISC EQUIPMENT   DRY

| CONSTRUCT | Brick Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Brick Siding |
| ROOF | Asphalt Comp Shingle Roof |
| EXTERIOR | Patio: Concrete |

Great starter home in highly sought after area. Don't miss out on this affordable opportunity to live in River Ridge. Spacious great room w/vaulted ceiling and Pergo floors. Bright kitchen with ceramic tiles. Ceiling fans in all rooms, except bathrooms. Nice backyard on quiet dead end street just a short walk to levee. AE flood zone, current flood policy is not full coverage.

*Use any space provided above to record your own notes or comments about this property*

| MLS# NO2119829 | 149 COLONIAL HEIGHTS Road | River Ridge | Page 2 of 2 |
|---|---|---|---|



**Financing Options & Calcs**

| | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | NONE |

Map data ©2024  Report a map error

**REALTOR® Remarks**

USE SHOWING TIME TO BOOK APPOINTMENT. Property Disclosures are being updated. Adorable home in River Ridge, dead ends to levee. It is in need of TLC. Selling as is. Bring buyers who can and want to fix it up. AE flood zone, current flood policy is not full coverage. - Appt Contact #: 504-655-4923

*Use any open space above to make any additional notes or comments*

| LstOff | NOGAR… LATTER & BLUM | OFFC: 504-861-7575 | | OccBy |
|---|---|---|---|---|
| LstAgt | NOLEBL…ROCHELLE LEBLANC | Lic#: 0995693244 | | |
| | | leblanc.rochelle@gmail.com | | |
| Co-Off | | | Appointment Required | |
| Co-Agt | | Lic#: | | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | | |
|---|---|---|---|---|---|---|
| Listing Date | 8/7/2017 | Buyer Agt | NORO…LINZY ROUX | Terms | Other/See Remarks | |
| Expiration Date | | | NOLA… LATTER & BLUM | OFFC: 985-764-8744 | | |
| Pending Date | 9/25/2017 | CoBuyAgt | | | | |
| PrjClsDate | | | | | | DataCoop |
| Sold Date | 11/13/2017 | | | | | |
| DOM/CDOM | 98      98 | Sold Price | $190,000 | Sold $/SqFt Liv  145.71 | Concessions | $5,000.00 |
| | | Concessions Comments | CloseCosts: 5000 RepairAllow: | | | |

*--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024*

| Prepared by: | Peter McEnery | of The McEnery Company Inc | 02/23/2024 01:59 PM |
|---|---|---|---|

THE McENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | | |
|---|---|---|---|---|
| MLS# | NO1019925 | ListPrice | $182,000 | |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,226 | |
| Address | 47 HENNESSEY Court | List Price/SqFt Liv | 148.45 | |
| Unit # | City   River Ridge   LA | Bedrooms | 3 | |
| Zip | 70123 | Baths | 2/0 | |
| Parish | JEFFERSON | #Stories | 1 | |
| Area | OTH MLS Area 95 (Other) | Age | 51-75 Years | |
| MapPage | Map Key | Pool | | |
| Subdiv | | Zoning | | |
| Schsystem | | Lot#/PrcID | | |
| Builder | | Model | | |
| Warranty | No | Style | Ranch Style | |
| Legal | LOT 16 HENNESSEY CT 1141072 | | | |
| Directions | Bounding Streets: JEFFERSON,NORMANDY | | | |

Click photo to enlarge or view multi-photos.

| Lower SqFt | | Room Type | Lvl | Dimensions |
|---|---|---|---|---|
| Upper SqFt | | BEDRM:ADDITNL | 0 | 8.2000-11.1000 |
| Living SqFt | 1,226 | KITCHEN | 0 | 11.6000-12.6... |
| Bonus SqFt | | LAUNDRY | 0 | 4.9000-8.1000 |
| Porch SqFt | | BEDRM:ADDITNL | 0 | 8.7000-11.1000 |
| Storage SqFt | | LIVINGROOM | 0 | 23.0000-11.0... |
| Garage SqFt | | DINING ROOM FORMAL | 0 | 5.7000-11.0000 |
| Carport SqFt | | BEDRM:MASTER | 0 | 11.1000-12.4... |
| Total Sqft | 1,226 | | | |

Source: APPROXIMATE

Acres   0.000000     Mineral Rights
Lot Dim   65X110                              St. Front (Ft)
Elevation Cert Avail, Rear Yard Vehicle Access, Rectangular Lot

MASTER BED & BATH FEATURES

**HVAC & UTILITIES**
C/A
CENTR
EENTE
GOTHR
PBSWR, PBWTR

KITCHEN & DINING FEATURES
DW, RNGOV

| INTERIOR | CABLE, CLFAN |
|---|---|
| MISC EQUIPMENT | WDHKU |

| CONSTRUCT | Other Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Other Siding |
| ROOF | Wood Shingle Roof |

PRICED WITH YOU IN MIND!!! 3 bedroom, 2 bath spacious living room with hardwood floors, large kitchen opens to a office or bonus room overlooking a covered patio with a playground backyard. Bedrooms have plenty of storage. Great location this is not a drive by....

*Use any space provided above to record your own notes or comments about this property*



THE MCENERY COMPANY
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS# NO1019925 | 47 HENNESSEY Court | River Ridge | Page 2 of 2 |
|---|---|---|---|



**Financing Options & Calcs**

| | |
|---|---|
| PITI Calc | Loan Comp |
| Amort Calc | Ballon Calc |

| Assn Fee $/Year | *NONE* |
|---|---|

**REALTOR® Remarks**

PRICED WITH YOU IN MIND!!! 3 bedroom, 2 bath spacious living room with hardwood floors, large kitchen opens to a office or bonus room overlooking a covered patio with a playground backyard. Bedrooms have plenty of storage. Great location this is not a drive by.... USE SHOWTIME TO SCHEDULE APPOINTMENTS - Appt Contact #: 504-430-5450

*Use any open space above to make any additional notes or comments*

| | | | |
|---|---|---|---|
| LstOff | NOLATT01LATTER & BLUM INC/REALTORS | OFFC: 504-888-4585 | OccBy |
| LstAgt | NOBAD... SHERRI BADEAUX | Lic#: 0000070343 | |
| | sbadeaux@latterblum.com | | |
| Co-Off | | | Appointment Required |
| Co-Agt | | Lic#: | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3/2 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | As Is, Covenants & Restrictions | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | | |
|---|---|---|---|---|---|---|
| Listing Date | 2/5/2015 | Buyer Agt | NOSM...Braden Smith | Terms | FHA | |
| Expiration Date | | | NOJA... Realty Group NOLA, LLC | OFFC: 504-931-8404 | | |
| Pending Date | 6/12/2015 | CoBuyAgt | | | | |
| PrjClsDate | | | | | | DataCoop |
| Sold Date | 7/14/2015 | | | | | |
| DOM/CDOM | 159   159 | Sold Price | $186,000 | Sold $/SqFt Liv | 151.71 | Concessions $8,000.00 |
| | | Concessions Comments | CloseCosts: 8000 RepairAllow: | | | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

| Prepared by: | Peter McEnery | of The McEnery Company Inc | 02/23/2024 01:58 PM |
|---|---|---|---|

**THE MCENERY COMPANY**
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| Residential | -- DSF | | |
|---|---|---|---|
| MLS# | NO2180743 | ListPrice | $229,000 |
| Status | Sold - Clo... MLS Listing | LivingSqFt | 1,419 |
| Address | 121 COVENTRY Court | List Price/SqFt Liv | 161.38 |
| Unit # | City  River Ridge | LA | |
| Zip | 70123 | Bedrooms | 3 |
| Parish | JEFFERSON | Baths | 2/0 |
| Area | OTH MLS Area 95 (Other) | #Stories | 1 |
| MapPage | Map Key | Age | 51-75 Years  1955 |
| Subdiv | | Pool | |
| Schsystem | | Zoning | |
| Builder | | Lot#/PrcID | |
| Warranty | No | Model | |
| Legal | as per title | Style | Traditional Style |

Directions   From Jeff Hwy turn onto Coventry Bounding Streets: Jefferson Hwy and the River



Click photo to enlarge or view multi-photos.

| Lower SqFt | | Room Type | Lvl | Dimensions |
|---|---|---|---|---|
| Upper SqFt | | KITCHEN | 0 | 12.1000-11.6... |
| Living SqFt | 1,419 | BEDRM:ADDITNL | 0 | 11.5000-9.2000 |
| Bonus SqFt | | BEDRM:ADDITNL | 0 | 19.4000-11.5... |
| Porch SqFt | | BEDRM:MASTER | 0 | 14.3000-9.70... |
| Storage SqFt | | DEN | 0 | 23.3000-16.2... |
| Garage SqFt | | DINING ROOM FORMAL | 0 | 12.6000-8.30... |
| Carport SqFt | | | | |
| Total Sqft | 1,419 | | | |

Source: MEASURED

Acres  0.000000    Mineral Rights
Lot Dim  60x95                              St. Front (Ft)
Rectangular Lot

MASTER BED & BATH FEATURES

**HVAC & UTILITIES**
C/A
CENTR
EENTE
GOTHR
PBSWR, PBWTR

KITCHEN & DINING FEATURES
DW, PNTRY, STSTL

| INTERIOR | ATTIC, CABLE, CLFAN |
|---|---|
| MISC EQUIPMENT | SMOKE, WDHKU |

| CONSTRUCT | Brick Const |
|---|---|
| FOUNDATION | Slab: Traditional Found |
| SIDING | Brick Siding, Wood Siding |
| FENCING | Other Fence |
| EXTERIOR | Patio: Concrete, Window Screens |

Precious home on a quiet cul de sac on the levee side of Jefferson Hwy. This 3 bedroom 2 bath home has a nice size open den/dining room and a fabulous kitchen big enough for an island and a party sized table. The master bedroom is tucked away from the other two bedrooms for privacy. Ceramic wood tile in the den and all bedrooms for easy, low maintenance living! Subsurface drainage, windows, full bath remodel, and floors all done in 2017. Move right in and make this great home yours today! X Flood Zone.

*Use any space provided above to record your own notes or comments about this property*

**THE MCENERY COMPANY**
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

| MLS#  NO2180743 | 121 COVENTRY Court | River Ridge | Page 2 of 2 |
|---|---|---|---|



**EQUAL HOUSING OPPORTUNITY**

**Financing Options & Calcs**

| PITI Calc | Loan Comp |
|---|---|
| Amort Calc | Ballon Calc |
| Assn Fee $/Year | *NONE* |

**REALTOR® Remarks**

Seller request deposit be in certified funds and held by Gardner Realtors. Easy to show schedule on showingtime. 24 hours for offer response time please. Agent's Lic #77803-Broker's Lic #40232. - Appt Contact #: 504-256-6402

*Use any open space above to make any additional notes or comments*

| LstOff | NOGAR... LATTER & BLUM | OFFC: 504-887-7878 | OccBy |
|---|---|---|---|
| LstAgt | NOLEB... JODIE LEBOUTILLIER | Lic#: 77803 | |
| | | JodieLsells@gmail.com | |
| Co-Off | | | |
| Co-Agt | | Lic#: | |

| List Type | EXCLUSIVE RIGHT | Limited Service | Comp | 3 | % | Write an offer: |
|---|---|---|---|---|---|---|
| SPECIAL SALES TYPE | 3rd Party/Corp/Relo, As Is | | Bonus | | | |
| Contingency Terms | | | | | | |

| DATE HISTORY | | Buyer | | Lender | |
|---|---|---|---|---|---|
| Listing Date | 11/12/2018 | Buyer Agt | NOW... JILL WREN | Terms | Conventional |
| Expiration Date | | | NORE...RE/MAX N.O. Properties | OFFC: 504-866-7733 | |
| Pending Date | 2/1/2019 | CoBuyAgt | | | |
| PrjClsDate | | | | | DataCoop |
| Sold Date | 3/18/2019 | | | | |
| DOM/CDOM | 126    126 | | Sold Price | $215,000 | Sold $/SqFt Liv  151.52  Concessions  $4,000.00 |
| | | | Concessions Comments | CloseCosts: 4000 RepairAllow: | |

"--Information deemed reliable but not guaranteed-- The property's listed/sales price is based on the value as whole, which includes many factors and it's not based upon the square footage of the property. Copyright: 2024"

*Prepared by:*   Peter McEnery                    *of  The McEnery Company Inc*                    02/23/2024 02:09 PM

**THE McENERY COMPANY**
REAL ESTATE APPRAISAL, BROKERAGE AND CONSULTING

# GLOSSARY

This glossary contains the definitions of common words and phrases, used throughout the appraisal industry, as applied within this document. Please refer to the publications listed in the **Works Cited** section below for more information.

## Works Cited
- Appraisal Institute. *The Appraisal of Real Estate.* 13th ed. Chicago: Appraisal Institute, 2008. Print.
- Appraisal Institute. *The Dictionary of Real Estate Appraisal.* 7th ed. 2022. Print.

## Band of Investment
A technique in which the capitalization rates attributable to components of capital investment are weighted and combined to derive a weighted-average rate attributable to the total investment (i.e., debt and equity, land and improvements). (Dictionary, 7th Edition)

## Common Area
1. The total area within a property that is not designed for sale or rental but is available for common use by all owners, tenants, or their invitees, e.g., parking and its appurtenances, malls, sidewalks, landscaped areas, recreation areas, public toilets, truck and service facilities.
2. In a shopping center, the walkways and areas onto which the stores face and which conduct the flow of customer traffic. (ICSC) (Dictionary, 7th Edition)

## Common Area Maintenance (CAM)
1. The expense of operating and maintaining common areas; may or may not include management charges and usually does not include capital expenditures on tenant improvements or other improvements to the property.
2. The amount of money charged to tenants for their shares of maintaining a center's common area. The charge that a tenant pays for shared services and facilities such as electricity, security, and maintenance of parking lots. Items charged to common area maintenance may include cleaning services, parking lot sweeping and maintenances, snow removal, security, and upkeep. (ICSC) (Dictionary, 7th Edition)

## Debt Coverage Ratio (DCR)
The ratio of net operating income to annual debt service (DCR = NOI/Im), which measures the relative ability of a property to meet its debt service out of net operating income; also called debt service coverage ratio (DSCR). A larger DCR typically indicates a greater ability for a property to withstand a reduction of income, providing an improved safety margin for a lender. (Dictionary, 7th Edition)

## Discount Rate
A rate of return on capital used to convert future payments or receipts into present value; usually considered to be a synonym for *yield rate*.
(Dictionary, 7th Edition)

## Effective Age
The age of property that is based on the amount of observed deterioration and obsolescence it has sustained, which may be

different from its chronological age. (Dictionary, 7th Edition)

## Effective Date

1. The date to which an appraiser's analyses, opinions, and conclusions apply; also referred to as the date of value. (2023-2024 USPAP)

2. The date that a lease goes into effect (Dictionary, 7th Edition)

## Exposure Time

An opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the open market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. (2023-2024 USPAP)

## Excess Land

Land that is not needed to serve or support the existing use. The highest and best use of the excess land may or may not be the same as the highest and best use of the improved parcel. Excess land may have the potential to be sold separately and is valued separately. (Dictionary 7th Edition)

## External Obsolescence

A type of depreciation; a diminution in value caused by negative external influences and generally incurable on the part of the owner, landlord, or tenant. The external influence may be either temporary or permanent. There are two forms of external obsolescence: economic and locational (Dictionary, 7th Edition)

## Extraordinary Assumption

An assignment-specific assumption as of the effective date regarding uncertain Information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions. Comment: Uncertain information might include physical, legal, or economic characteristics of the subject property, or conditions external to the property, such as market conditions or trends, or about the integrity of data used in an analysis. (USPAP, 2023-2024 ed.) (Dictionary, 7th Edition)

## Fee Simple Estate

Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. (Dictionary, 7th Edition)

## Functional Obsolescence

The impairment of functional capacity of improvements according to market tastes and standards. (Dictionary, 7th Edition)

## Functional Utility

The ability of a property or building to be useful and to perform the function for which it is intended according to current market tastes and standards; the efficiency of a building's use in terms of architectural style, design and layout, traffic patterns, and the size and type of rooms. (Dictionary, 7th Edition)

## Going-Concern Value

An outdated label for the market value of all the tangible and intangible assets of an established and operating business with an indefinite life, as if sold in aggregate; more accurately termed the market value of the going concern or market value of the total assets of the business. (Dictionary, 7th Edition)

**Gross Building Area (GBA)**
1. Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved.
2. Gross leasable area plus all common areas.
3. For residential space, the total area of all floor levels measured from the exterior of the walls and including the super-structure and substructure basement; typically does not include garage space. (Dictionary, 7th Edition)

**Gross Leasable Area (GLA)**
Total floor area designed for the occupancy and exclusive use of tenants, including basements and mezzanines; measured from the center of joint partitioning to the outside wall surfaces. (Dictionary, 7th Edition)

**Highest & Best Use**
1. The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.

2. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market participant would have in mind for the asset when formulating the price that it would be willing to bid. (IVS)

3. [The] highest and most profitable use for which the property is adaptable and needed or likely to be needed in the reasonably near future. (Uniform Appraisal Standards for Federal Land Acquisitions)

4. [For fair value determination] The use of a nonfinancial asset by market participants that would maximize the value of the asset or the group of assets and liabilities (for example, a business) within which the asset would be used. (FASB Glossary) The highest and best use of a nonfinancial asset takes into account the use that is physically possible, legally permissible, and financially feasible. (FASB 820-10-35-10B). The highest and best use of a nonfinancial asset establishes the valuation premise used to measure the fair value of the asset, as follows: (a) The highest and best use of a nonfinancial asset might provide maximum value to market participants through its use in combination with other assets as a group (as installed or otherwise configured for use) or in combination with other assets and liabilities (for example, a business). (b) The highest and best use of the asset might provide maximum value to market participants on a standalone basis. (FASB 820-10-35-10E) (Dictionary, 7th Edition)

**Highest and Best Use of Land or a Site as Though Vacant**
Among all reasonable, alternative uses, the use that yields the highest present land value, after payments are made for labor, capital, and coordination. The use of a property based on the assumption that the parcel of land is vacant or can be made vacant by demolishing any improvements. (Dictionary, 5th Edition)

## Highest and Best Use of Property as Improved

The use that should be made of a property as it exists. An existing improvement should be renovated or retained as is so long as it continues to contribute to the total market value of the property, or until the return from a new improvement would more than offset the cost of demolishing the existing building and constructing a new one. (Dictionary, 5th Edition)

## Hypothetical Condition

1. A condition that is presumed to be true when it is known to be false. (SVP)

2. A condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis. Comment: Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property; or about conditions external to the property, such as market conditions or trends; or about the integrity of data used in an analysis. (USPAP, 2023-2024 ed.) (Dictionary, 7th Edition)

## Investment Value

1. The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market.

2. The value of an asset to the owner or a prospective owner for individual investment or operational objectives. (may also be known as worth) (IVS) (Dictionary, 7th Edition)

## Leased Fee Interest

The ownership interest t held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary right when the lease expires. (Dictionary, 7th Edition)

## Leasehold Estate

The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. (Dictionary, 7th Edition)

## Market Area

The geographic region from which a majority of demand comes and in which the majority of competition is located. Depending on the market, a market area may be further subdivided into components such as primary, secondary, and tertiary market areas, or the competitive market area may be distinguished from the general market area. (Dictionary, 7th Edition)

## Market Rent

The most probable rent that a property should bring in a competitive and open market under all conditions requisite to a fair lease transaction, the lessee and lessor each acting prudently and knowledgeably, and assuming the rent is not affected by undue stimulus. Implicit in this definition is the execution market support of a lease as of a specified date under conditions whereby

• Lessee and lessor are typically motivated;

• Both parties are well informed or well advised, and acting in what they consider their best interests;

• Payment is made in terms of cash or in terms of financial arrangements comparable thereto; and

• The rent reflects specified terms and conditions typically found in that market, such as permitted uses, use restrictions, expense obligations, duration, concessions, rental adjustments and revaluations, renewal and purchase options, frequency of payments (annual, monthly, etc.), and tenant improvements (TIs). (Dictionary, 7th Edition)

## Market Value

A type of value that is the major focus of most real property appraisal assignments. Both economic and legal definitions of market value have been developed and refined, such as the following.

1.  The most widely accepted components of market value are incorporated in the following definition: The most probable price, as of a specified date, in cash, or in terms of equivalent to cash, or in other precisely revealed terms, for which the specified property rights should sell after reasonable exposure in a competitive market under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, and for self-interest, and assuming that neither is under undue duress.

2.  Market value is described in the Uniform Standards of Professional Appraisal Practice (USPAP) as follows: A type of value, stated as an opinion, that presumes the transfer of a property (i.e., a right of ownership or a bundle of such rights), as of a certain date, under specific conditions set forth in the value definition that is identified by the appraiser as applicable in an appraisal. (USPAP, 2023-2024 ed.)

USPAP also requires that certain items be included in every appraisal report. Among these items, the following are directly related to the definition of market value:

-   Identification of the specific property rights to be appraised.
-   Statement of the effective date of the value opinion.
-   Specification as to whether cash, terms equivalent to cash, or other precisely described financing terms are assumed as the basis of the appraisal.
-   If the appraisal is conditioned upon financing or other terms, specification as to whether the financing or terms are at, below, or above-market interest rates and/or contain unusual conditions or incentives. The terms of above—or below-market interest rates and/or other special incentives must be clearly set forth; their contribution to, or negative influence on, the value must be described and estimated; and the market data supporting the opinion of value must be described and explained.

3.  The following definition of market value is used by agencies that regulate federally insured financial institutions in the United States: The most probable price that a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and the seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

-   Buyer and seller are typically motivated;

- Both parties are well informed or well advised, and acting in what they consider their best interests;
- A reasonable time is allowed for exposure in the open market;

- Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
- The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. (12 C.F.R. Part 34.42(g); 55 Federal Register 34696, August 24, 1990, as amended at 57 Federal Register 12202, April 9, 1992; 59 Federal Register 29499, June 7, 1994)

4. The International Valuation Standards Council defines market value for the purpose of international standards as follows: The estimated amount for which an asset or liability should exchange on the valuation date between a willing buyer and a willing seller in an arm's length transaction, after proper marketing and where the parties had each acted knowledgeably, prudently and without compulsion. (International Valuation Standards, 8th ed., 2007)

5. The Uniform Standards for Federal Land Acquisitions defines market value as follows: Market value is the amount in cash, or on terms reasonably equivalent to cash, for which in all probability the property would have sold on the effective date of the appraisal, after a reasonable exposure of time on the open competitive market, from a willing and reasonably knowledgeable seller to a willing and reasonably knowledgeable buyer, with neither acting under any compulsion to buy or sell, giving due consideration to all available economic uses of the property at the time of the appraisal. (Uniform Standards for Federal Land Acquisitions) (Dictionary, 7th Edition)

## Marketing Time

An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Appraisal Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property and Personal Property Market Value Opinions" address the determination of reasonable exposure and marketing time.) (Dictionary, 7th Edition)

## Net Operating Income (NOI)

The actual or anticipated net income that remains after all operating expenses are deducted from effective gross income but before mortgage debt service and book depreciation are deducted. Note: This definition mirrors the convention used in corporate finance and business valuation for EBITDA (earnings before interest, taxes, depreciation, and amortization). (Dictionary, 7th Edition)

## Obsolescence

One cause of depreciation; an impairment of desirability and usefulness caused by new inventions, changes in design, improved

processes for production, or external factors that make a property less desirable and valuable for a continued use; may be either functional or external.   (Dictionary, 7th Edition)

## Parking Ratio
A ratio of parking area or parking spaces to an economic or physical unit of comparison. Minimum required parking ratios for various land uses are often stated in zoning ordinances. (Dictionary, 7th Edition)

## Prospective Opinion of Value
A value opinion effective as of a specified future date. The term does not define a type of value. Instead, it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy. (Dictionary, 7th Edition)

## Rentable Area
For office buildings, the tenant's pro-rata portion of the entire office floor, excluding elements of the building that penetrate through the floor to the areas below. The rentable area of a floor is computed by measuring to the inside finished surface of the dominant portion of the permanent building walls, excluding any major vertical penetrations of the floor. Alternatively, the amount of space on which the rent is based; calculated according to local practice (Dictionary, 7th Edition)

## Replacement Cost
The estimated cost to construct, at current prices as of a specific date, a substitute for a building or other improvement, using modern materials and current standards, design, and layout. (Dictionary, 7th Edition)

## Retrospective Value Opinion
A value opinion effective as of a specified historical date. The term retrospective does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." (Dictionary, 7th Edition)

## Scope of Work
1. The type of data and the extent of research and analyses. (SVP)

2. The type and extent of research and analyses in an appraisal or appraisal review assignment. (USPAP, 2023-2024 ed.) (Dictionary, 7th Edition)

## Stabilized Occupancy
1. The occupancy of a property that would be expected at a particular point in time, considering its relative competitive strength and supply and demand conditions at the time, and presuming it is priced at market rent and has had reasonable market exposure. A property is at stabilized occupancy when it is capturing its appropriate share of market demand.
2. An expression of the average or typical occupancy that would be expected for a property over a specified projection period or over its economic life. (Dictionary, 7th Edition)

### Surplus Land

Land that is not currently needed to support the existing use but cannot be separated from the property and sold off for another use. Surplus land does not have an independent highest and best use and may or may not contribute value to the improved parcel. (Dictionary 7th Edition)

### Tenant Improvements (TIs)

1. Fixed improvements to the land or structures installed and paid for use by a lessee.
2. The original installation of finished tenant space in a construction project; subject to periodic change for succeeding tenants. (Dictionary, 7th Edition)

### Vacancy and Collection Loss

A deduction from potential gross income (PGI) made to reflect income reductions due to vacancies, tenant turnover, and nonpayment of rent; also called vacancy and credit loss or vacancy and contingency loss. (Dictionary, 7th Edition).



VALUATION & ADVISORY SERVICES

The McEnery Company
810 Union Street,
Fourth Floor
New Orleans, LA 70112
mceneryco.com