Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1 | 141 | Gremillion_000306-17 - Moving Expenses | Gremillion_000306 | WC, Plaintiffs | | |
| 2 | 146 | August 23, 2017 LDEQ incident report | APTIM-0011881 | WC, Plaintiffs | | |
| 3 | | Louisiana Department of Environmental Quality Incident Report dated 8/23/20217 by Wendy Gremillion | APTIM-0011881-84 | Parish | | |
| 4 | | Gremillion_000001 | Gremillion_000001 | WC Parish | | |
| 5 | | Gremillion_000029 | Gremillion_000029 | WC | | |
| 6 | | Gremillion_000030 | Gremillion_000030 | WC | | |
| 7 | | Gremillion_000043 | Gremillion_000043 | WC | | |
| 8 | 142 | August - December emails between Wendy Gremillion and Harahan Mayor | Gremillion_000303 | WC | | |
| 9 | 147 | August - December emails between Wendy Gremillion and Harahan Mayor | Gremillion_000303 | WC Parish | | |
| 10 | | Gremillion_000303 | Gremillion_000303 | WC | | |
| 11 | | Wendy Gremillion Depo Ex. 134 - 2017-12-13 - T Miceli email to W Gremillion | Gremillion_000303 | Plaintiffs | | |
| 12 | | Wendy Gremillion Depo Ex. 142 - 2017-12-13 - T Miceli email to W Gremillion | Gremillion_000303 | Plaintiffs | | |
| 13 | | Wendy Gremillion Depo Ex. 147 - 2020-12-09 - B Gremillion PFS | Gremillion_000303 | Plaintiffs | | |
| 14 | 152 | Documentation of moving expenses | Gremillion_000306 | WC Parish | | |
| 15 | 140 | April 8, 2019 online citizen complaint submission | JP_JPLF_0007615 | WC | | |
| 16 | 145 | April 8, 2019 online citizen complaint submission | JP_JPLF_0007615 | WC | | |
| 17 | | Wendy Gremillion Depo Ex. 140 - 2019-04-19 - SERO Odor Complaint | JP_JPLF_0007615 | Plaintiffs | | |
| 18 | | Wendy Gremillion Depo Ex. 145 - 2020-12-09 - A Gremillion PFS | JP_JPLF_0007615 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 19 | | Aug. 5, 2019 Progress / Status Report<br>Aug. 12, 2019 Progress / Status Report<br>Sept. 3, 2019 Progress / Status Report<br>May 20, 2019 Progress / Status Report | JP_JPLF_0008128 | WC | | |
| 20 | | April 5, 2019 D. Jones email re possible power issues for some of the leachate pumps | JP_JPLF_0035637 | WC | | |
| 21 | | 2023.06.01. Thompson_Lewis_RFPD Produced_Supplemental | Lewis_Thompson_00 08 | WC | | |
| 22 | | Lewis_Thompson_001-002 | Lewis_Thompson_00 1 | WC | | |
| 23 | | Tyrone Thompson Depo Ex. 129 - house | LEWIS_THOMPSON_0 05 | Plaintiffs | | |
| 24 | | Lewis_Thompson_008 | Lewis_Thompson_00 8 | WC | | |
| 25 | | Documents produced by Rain CII Carbon in response to Subpoena | Rain CII Bendeck 0001-0518 | WC | | |
| 26 | | Second Subpoena Response from Rain Carbon | RAIN CII BENDECK 000528 | WC | | |
| 27 | | Documents produced by Rain CII Carbon in response to Subpoena (Rain CII Bendeck 0528-0543) | Rain CII Bendeck 0528 | WC | | |
| 28 | | RAIN_CII BENDECK 000519 (cited in Feb. 2, 2024 Pietari Expert Report) | RAIN_CII BENDECK 000519 | WC | | |
| 29 | | Rain Carbon. 2017a. Letter dated November 17, 2017, from Madeleine Murphy, P.G., Providence Engineering and Environmental Group, LLC to Louisiana Department of Environmental Quality regarding Solid Waste Beneficial Use Plan, Rain CII Carbon LLC, Norco Calcining Plant.+ Attachments | RAINCII_BENDECK_0 441 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 30 | | Rain Carbon. 2017b. Letter dated November 17, 2017, from Madeleine Murphy, P.G., Providence Engineering and Environmental Group, LLC to Louisiana Department of Environmental Quality regarding Solid Waste Beneficial Use Application, Rain CII Carbon LLC, Chalmette Calcining Plant. + Attachments | RAINCII_BENDECK_0505 | WC | | |
| 31 | | January 18, 2019 incident report re odor complaint to LDEQ | River_Birch_00018925 | WC | | |
| 32 | 139 | November 15, 2018 Jefferson Parish landfill odor control odor complaint report | WC_JPLF_00199124 | WC | | |
| 33 | 144 | November 15, 2018 Jefferson Parish landfill odor control odor complaint report | WC_JPLF_00199124 | WC | | |
| 34 | | Wendy Gremillion Depo Ex. 139 - 2018-11-15 - JPLF Odor Complaint | WC_JPLF_00199124 | Plaintiffs | | |
| 35 | | Wendy Gremillion Depo Ex. 144 - 2018-11-15 - JPLF Odor Complaint | WC_JPLF_00199124 | Plaintiffs | | |
| 36 | | Jefferson Parish Landfill, Odor Complaint Report, dated 11/15/18 by Wendy Gremillion | WC_JPLF_00199124 | Parish | | |
| 37 | 1287 | Email re Plan is in Red | WC_JPLF_00422211 | WC, Plaintiffs, Parish | | |
| 38 | | Progress/Status Reports - Compilation of weekly Progress/Status Reports, August 6, 2018 - November 23, 2020 (WC_JPLF_GC_00000001 - WC_JPLF_GC_00000505) | WC_JPLF_GC_0000001 | WC Plaintiffs Aptim (specific reports) Parish (specfic reports) | | |
| 39 | | Progress/Status Report – Jefferson Parish Landfill, Repairs/Improvements, September 30, 2019 | WC_JPLF_GC_00000247-250 | Parish | | |
| 40 | | Progress/Status Report – Jefferson Parish Landfill, Repairs/Improvements, November 4, 2019 | WC_JPLC_GC_00000266-270 | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 41 | | Semiannual Monitoring Reports - Compilation of Title V Semiannual monitoring reports, 2015-2020 (WC_JPLF_GC_00000508 - WC_JPLF_GC_00001883) | WC_JPLF_GC_000005 08 | WC, Plaintiffs | | |
| 42 | | LDEQ Waggaman Playground Station Data - Compilation of LDEQ Waggaman Playground Station Data, January 2020-March 2021 (WC_JPLF_GC_00002228 - WC_JPLF_GC_00002302) | WC_JPLF_GC_000022 28 | WC, Plaintiffs | | |
| 43 | | Odor Complaints Reported to Jefferson Parish Landfill (WC_JPLF_GC_00002303 - WC_JPLF_GC_00005002) | WC_JPLF_GC_000023 03 | WC, Plaintiffs | | |
| 44 | | Odor Complaints Reported to LDEQ (WC_JPLF_GC_00005051 - WC_JPLF_GC_00016545) | WC_JPLF_GC_000050 51 | WC, Plaintiffs | | |
| 45 | | Daily Activity Logs - Compilation of JPLF Daily Logs, including available logs between August 1, 2015 - March 2, 2020 (WC_JPLF_GC_00016549 - WC_JPLF_GC_00022759) | WC_JPLF_GC_000165 49 | WC, Plaintiffs | | |
| 46 | | Quarterly SEM Reports - Compilation from 2015 - 1Q 2019, 3Q 2019 - 3Q 2020 (WC_JPLF_GC_00022760 - WC_JPLF_GC_00023146) | WC_JPLF_GC_000227 60 | WC | | |
| 47 | | Quarterly SEM reports | WC_JPLF_GC_000227 60000023099 | Plaintiffs, WC | | |
| 48 | | River Ridge/Harahan Facebook Page Posts | WC_JPLF_HERBERT_0 001241 to 00014087 | Plaintiffs | | |
| 49 | | WCI_ Green, Geneva_Omni Home Care-00001 | WCI_ Green, Geneva_Omni Home Care-00001 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 50 | | WCI_ Gremillion, Braxton_CVS_00001 | WCI_ Gremillion, Braxton_CVS_00001 | WC | | |
| 51 | | WCI_Green, Geneva_Pippin, Dr. G.-0001 | WCI_Green, Geneva_Pippin, Dr. G.-0001 | WC | | |
| 52 | | WCI_Green, Gevena_WJMC_WH-0001 | WCI_Green, Gevena_WJMC_WH-0001 | WC | | |
| 53 | | WCI_Greillion, Braxton_Brousse, MD, Robert-00001 | WCI_Greillion, Braxton_Brousse, MD, Robert-00001 | WC | | |
| 54 | | WCI_Tate, Jonathan_Ochsner180-0001 | WCI_Tate, Jonathan_Ochsner180-0001 | WC | | |
| 55 | | WCI_Tate, Jonathan_Ochsner-Elmwood-0001 | WCI_Tate, Jonathan_Ochsner-Elmwood-0001 | WC | | |
| 56 | | WCI_Tate, Jonathan_Ochsner-Main-0001 | WCI_Tate, Jonathan_Ochsner-Main-0001 | WC | | |
| 57 | | WCI_Tate, Jonathan_Spine & Scoliosis Spec.-0001 | WCI_Tate, Jonathan_Spine & Scoliosis Spec.-0001 | WC | | |
| 58 | | WCI_Tate, Jonathan_St Bernard Hosp-0001 | WCI_Tate, Jonathan_St Bernard Hosp-0001 | WC | | |
| 59 | | WCI_Thompson, Terrance_EJGH_000001 | WCI_Thompson, Terrance_EJGH_000001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 60 | | WCI_Winningkoff, A_Dr. Cangelosi-0001 | WCI_Winningkoff, A_Dr. Cangelosi-0001 | WC | | |
| 61 | | WCI_Winningkoff, Mary_DR.CANGELOSI_0001 | WCI_Winningkoff, Mary_DR.CANGELOSI _0001 | WC | | |
| 62 | | Email Winninkof email to Baudier | Winningkoff_0015 | Plaintiffs | | |
| 63 | | Winninkoff communications w Harahan City Council | Winningkoff_0015-0018 | Plaintiffs | | |
| 64 | | Winninkoff email -2017-08-14 | Winningkoff_0017 | Plaintiffs | | |
| 65 | 1157 | Nikki Crews Deposition Exhibit 1157 | | WC | | |
| 66 | 1158 | Nikki Crews Deposition Exhibit 1158 | | WC | | |
| 67 | 1169 | Nikki Crews Deposition Exhibit 1169 | | WC | | |
| 68 | 1 | Subpoena to Testify at a Deposition to Douglas Brown | | WC | | |
| 69 | | Geneva Green Depo Ex. 46 - 2020-01-10 - PFS | | Plaintiffs | | |
| 70 | | Stanley Meyers Depo Ex. 118 - PFS | | Plaintiffs | | |
| 71 | | Tyrone Thompson Depo Ex. 126 - 2020-01-11 - PFS | | Plaintiffs | | |
| 72 | | Wendy Gremillion Depo Ex. 137 - 2020-03-14 - W Gremillion supp PFS | | Plaintiffs | | |
| 73 | | Andrew Section Depo Ex. 98 - 2023-07-20 - supp PFS | | Plaintiffs | | |
| 74 | | Tyrone Thompson Depo Ex. 127 - 2020-07-31 - supp PFS | | Plaintiffs | | |
| 75 | | Mary Ann Winningkoff Depo Ex. 105 - 2020-08-14 - supp PFS | | Plaintiffs | | |
| 76 | | Stanley Meyers Depo Ex. 119 - supp PFS | | Plaintiffs | | |
| 77 | | Jonathan Tate Depo Ex. 21 - 2020-12-07 - PFS and med auth | | Plaintiffs | | |
| 78 | | Wendy Gremillion Depo Ex. 135 - 2020-12-09 - W Gremillion PFS | | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 79 | | Wendy Gremillion Depo Ex. 136 - 2020-12-09 - A Gremillion PFS | | Plaintiffs | | |
| 80 | | Andrew Section Depo Ex. 97 - 2020-12-12 - PFS | | Plaintiffs | | |
| 81 | | Jonathan Tate Depo Ex. 22 - 2021-03-14 - supp PFS | | Plaintiffs | | |
| 82 | | CFR-2014-title40-vol21-part98-subpartHH-appHH-id990 | | Plaintiffs | | |
| 83 | | Tyrone Thompson Depo Ex. 130 - 2022-02-28 - house | | Plaintiffs | | |
| 84 | | Mary Ann Winningkoff Depo Ex. 107 - 2022-05-31 | | Plaintiffs | | |
| 85 | | Andrew Section Depo Ex. 102 - 2023-04-18 - health insurance card | | Plaintiffs | | |
| 86 | | Perkey declaration - 2023-03-30 | | Plaintiffs | | |
| 87 | | Stanley Meyers Depo Ex. 120 - google map | | Plaintiffs | | |
| 88 | | Perkey declaration - 2023-04-24 | | Plaintiffs | | |
| 89 | | Tyrone Thompson Depo Ex. 133 - 2023-05-16 - T Thompson ATIs | | Plaintiffs | | |
| 90 | | LA SecState WC Bayou - 2024-04-22 | | Plaintiffs | | |
| 91 | | EPA best practices h2s - August 2014 | | Plaintiffs | | |
| 92 | | Andrew Section Depo Ex. 99 - house | | Plaintiffs | | |
| 93 | | Andrew Section Depo Ex. 100 - house | | Plaintiffs | | |
| 94 | | Andrew Section Depo Ex. 101 - google map | | Plaintiffs | | |
| 95 | | Geneva Green Depo Ex. 47 - google map | | Plaintiffs | | |
| 96 | | Geneva Green Depo Ex. 48 - house | | Plaintiffs | | |
| 97 | | Geneva Green Depo Ex. 49 - house | | Plaintiffs | | |
| 98 | | Geneva Green Depo Ex. 50 - house | | Plaintiffs | | |
| 99 | | Geneva Green Depo Ex. 51 - house | | Plaintiffs | | |
| 100 | | Geneva Green Depo Ex. 52 - house | | Plaintiffs | | |
| 101 | | Geneva Green Depo Ex. 53 - house | | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 102 | | Geneva Green Depo Ex. 54 - google map | | Plaintiffs | | |
| 103 | | Jonathan Tate Depo Ex. 16 - google map | | Plaintiffs | | |
| 104 | | Jonathan Tate Depo Ex. 17 - house | | Plaintiffs | | |
| 105 | | Jonathan Tate Depo Ex. 18 - google map | | Plaintiffs | | |
| 106 | | Mary Ann Winningkoff Depo Ex. 106 - google map | | Plaintiffs | | |
| 107 | | Mary Ann Winningkoff Depo Ex. 108 - house | | Plaintiffs | | |
| 108 | | Mary Ann Winningkoff Depo Ex. 109 - google map | | Plaintiffs | | |
| 109 | | Tyrone Thompson Depo Ex. 128 - google map | | Plaintiffs | | |
| 110 | | Tyrone Thompson Depo Ex. 131 - google map | | Plaintiffs | | |
| 111 | | Wendy Gremillion Depo Ex. 138 - map | | Plaintiffs | | |
| 112 | | Visitors Register for 3/28-3/29 | | Plaintiffs | | |
| 113 | | 1991 01 - Gypsum Association, "Treatment and Disposal of Gypsum Board Waste: Industry Technical Pa-per" | | Plaintiffs | | |
| 114 | | LDEQ email re odor event - 2018-05-01 | ADD_P_LDEQ00003922 | Plaintiffs | | |
| 115 | | MAML interim data report - 2018-07-27 | ADD_P_LDEQ00004324 | Plaintiffs | | |
| 116 | | Wagenecht 2018. Personal communication (email from D. Wagenecht to M. Algero, B. Tusa, and B. Bailey, Louisiana Department of Environmental Quality, LA, dated July 27, 2018, regarding Wags in Waggaman) | ADD_P_LDEQ00004326 | WC | | |
| 117 | | 10436833 | ADD_P00002504 | WC | | |
| 118 | 1534 | July 14, 2017 LDEQ Letter re Landfill Gas Collection and Control Plan for Phase 4A, Cells 20-25 | ADD_P00003538 | WC | | |
| 119 | | 10897739 | ADD_P00004208 | WC | | |
| 120 | | ADD_P00004704 | ADD_P00004704 | WC | | |
| 121 | | 1470794 | ADD_P00009566 | WC, Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 122 | | LDEQ letter to Joseph Buller re LFG wells - 2000-01-18 | ADD_P00009566 | Plaintiffs, WC | | |
| 123 | | June 19, 1996 Greater New Orleans Landfill Initial Design Capacity Report Form | ADD_P00009607 | WC | | |
| 124 | | 1489325 | ADD_P00009731 | WC | | |
| 125 | | 2301755 | ADD_P00014192 | WC | | |
| 126 | | LDEQ Doc. ID No. 4119697 | ADD_P00028829 | WC | | |
| 127 | | LDEQ Doc. ID No. 6070279 | ADD_P00040596 | WC | | |
| 128 | | LDEQ Doc. ID No. 6071419 | ADD_P00041282 | WC | | |
| 129 | | LDEQ Doc. ID No. 6072933 | ADD_P00041390 | WC | | |
| 130 | | LDEQ Doc. ID No. 6072935 | ADD_P00041931 | WC | | |
| 131 | | LDEQ Doc. ID No. 6073154 | ADD_P00042414 | WC | | |
| 132 | | LDEQ Doc. ID No. 6629296 | ADD_P00048718 | WC | | |
| 133 | | LDEQ Doc. ID No. 7644384 | ADD_P00053848 | WC | | |
| 134 | | Liner Certification for Cell 20 North | ADD_P00059925 | WC | | |
| 135 | | Liner Certification for Cell 21 North | ADD_P00062064 | WC | | |
| 136 | | Liner Certification for Cell 21 South | ADD_P00063588 | WC | | |
| 137 | | Liner Certification for Cell 20 South | ADD_P00063902 | WC | | |
| 138 | 1217 | June 3, 2018 LDEQ Incident Report | ADD_P00081894 | WC | | |
| 139 | | ADD_P00104294 | ADD_P00104294 | WC | | |
| 140 | | Landfill Odor Management Program for the JPL (March 2006) | ADD_P00104295 | WC | | |
| 141 | | Renovar Contract Jan 18, 2005 | ADD_P00104477 | WC | | |
| 142 | | ShawEnvAmd#5 | ADD_P00104483 | WC | | |
| 143 | | ADD_P00104807 | ADD_P00104807 | WC | | |
| 144 | | AptimAmd#2 | ADD_P00104982 | WC | | |
| 145 | | AptimAmd#3 | ADD_P00104993 | WC | | |
| 146 | | Amend#2 124050 | ADD_P00105345 | WC | | |
| 147 | | Amend#4 129301 | ADD_P00105406 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 148 | | Third Amendment to Agreement By and Between the Parish of Jefferson and Aptim Environmental & Infrastructure, Inc. adopted on June 27, 2018 and entered into on July 25, 2018 | ADD_P00105768 | Parish, Aptim, Plaintiffs | | |
| 149 | | Agreement Between the Parish of Jefferson and CB&I Environmental & Infrastructure, Inc., December 18, 2015 | ADD_P00105777 | Aptim, WC | | |
| 150 | | Attachment to Agreement Between the Parish of Jefferson and CB&I Environmental & Infrastructure, Inc., December 18, 2015 | ADD_P00105777 | Aptim, WC | | |
| 151 | | JP – CB&I Env. & Infrast., Inc. contract - 2015-12-18 | ADD_P00105777 | Plaintiffs, WC | | |
| 152 | | APTIM Amendment - 2018-12-10 | ADD-P00105777 | Plaintiffs, WC | | |
| 153 | | Agreement Between The Parish of Jefferson and CB&I Environmental & Infrastructure, Inc., dated December 28, 2015 | ADD_POO105777 | Parish, WC | | |
| 154 | 1037 | December 28, 2015 Agreement between Jefferson Parish and CB&I Environmental & Infrastructure, Inc., including Amendments 1-4 | ADD_P00105777 APTIM-0060272 APTIM-0028933 JP_JPLF_00032297 APTIM-0124670 | WC, Plaintiffs, Parish, Aptim | | |
| 155 | | Second Amendment to Agreement By and Between the Parish of Jefferson and Aptim Environmental & Infrastructure, Inc. adopted on December 6, 2017 and entered into on January 11, 2018 | ADD_P00106237 | Parish, Aptim, Plaintiffs | | |
| 156 | | Executed CBI Adm1 LF Gas O&M extend 2yr term | ADD_P00106259 | WC, Aptim, Plaintiffs, Parish | | |
| 157 | | First Amendment to Agreement By and Between the Parish of Jefferson and CB&I Environmental & Infrastructure, Inc. adopted on October 19, 2016 and entered into on November 30, 2016 | ADD_P00106259 | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 158 | | DEQ Approval for Time Extension on Installation of 7 Wells in Phase 4A | ADD_P00107758 | WC | | |
| 159 | | Executed Agr Aptim LF Gas O&M dated 12-28-15 | ADD_P00107800 | WC | | |
| 160 | | Gas Well Installation in Phase 4A | ADD_P00108258 | WC | | |
| 161 | | Email re Gas Well Installation in Phase 4A | ADD_P00108258 | WC | | |
| 162 | | Request to DEQ for Time Extension on Installation of 7 Wells in Phase 4A | ADD_P00109452 | WC | | |
| 163 | | CBNI SHAW  REPORT -- LANDFILL DEFICIENCIES | ADD_P00109560 | WC | | |
| 164 | | ADD_P00109560 | ADD_P00109560 | WC | | |
| 165 | | EXCEL JPL DAILY INSPECTION REPORT 05-2016 | ADD_P00109778 | WC | | |
| 166 | | Notification letter to IESI 06-23-18 | ADD_P00110572 | WC | | |
| 167 | | Infinity NTP | ADD_P00111821 | WC | | |
| 168 | | Executed Agr BLD Services Rehab Leachate System dated 05 29 15 | ADD_P00114008 | WC | | |
| 169 | | Executed CO 1 BLD Services | ADD_P00114066 | WC | | |
| 170 | | Change Order 2 BLD Services Rehab LF Leachate | ADD_P00114075 | WC | | |
| 171 | | CB & I Enviro. & Infrastructure, Inc. contract for op. & mainten. of LGCS  12-23-14 | ADD_P00120388 | WC | | |
| 172 | | shaw amendment 1 | ADD_P00132959 | WC | | |
| 173 | | Shaw Amendment 2 | ADD_P00132965 | WC | | |
| 174 | | Shaw Amendment 4 | ADD_P00132974 | WC | | |
| 175 | | Shaw Contract | ADD_P00132987 | WC | | |
| 176 | | TriConChangeOrder1 | ADD_P00133085 | WC | | |
| 177 | | ADD_P00133093 | ADD_P00133093 | WC | | |
| 178 | | TriConChangeOrder2 | ADD_P00133094 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 179 | | Landfill Gas System Assessment for the Jefferson Parish Landfill, Carlson Environmental Consultants, PC, August 15, 2018 | ADD_P00135841 | Aptim | | |
| 180 | | Gauging Data, 2nd Semi-Annual 2018 (7/1/18 – 12/31/18) | APTIM | Aptim Plaintiffs | | |
| 181 | | APTIM-0000001 | APTIM-0000001 | WC | | |
| 182 | | 63660-JPSL 2015 Gas System AB1 | APTIM-0000096 | WC | | |
| 183 | | CB&I, 2017i. Operations & Maintenance Monthly Report – July 2017, Jefferson Parish Landfill. August 1. | APTIM-0000100 | WC | | |
| 184 | | APTIM-0000166 | APTIM-0000166 | WC | | |
| 185 | | CB&I, 2017h. Operations & Maintenance Monthly Report – June 2017, Jefferson Parish Landfill. July 1. | APTIM-0000168 | WC | | |
| 186 | | APTIM-0000225 | APTIM-0000225 | WC | | |
| 187 | | CB&I, 2018j. Operations & Maintenance Monthly Report – September 2018, Jefferson Parish Landfill. October 1. | APTIM-0000227 | WC | | |
| 188 | | APTIM-0000342 - SEM - 2nd QTR 2018 | APTIM-0000342 | WC, Plaintiffs | | |
| 189 | | 2018 03 – Semiannual monitoring, startup, shutdown, and malfunction plan report | APTIM-0000342 | Plaintiffs, WC | | |
| 190 | | 10353-JPSL 2015 Gas System AB4 | APTIM-0000367 | WC | | |
| 191 | | 10352-JPSL 2015 Gas System AB2 | APTIM-0000368 | WC | | |
| 192 | | 2836-GAS_SYSTEM_COODINATES_TAKEN_082017 | APTIM-0000369 | WC | | |
| 193 | | 2837-Ph 3B SCS Installation As-Built Coord | APTIM-0000370 | WC | | |
| 194 | | 2838-Revised Well Numbers As-built8326 - Phase 3B-2 (2004) | APTIM-0000372 | WC | | |
| 195 | | 2928-JP Site _ State Plane Layouts Ortho LW | APTIM-0000375 | WC | | |
| 196 | | 2929-JPSL LFG As-Builts 10-23-18 to Franklin_JPSL LFG As-Builts (2018-06) | APTIM-0000376 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 197 | | 3034-JPSL 2015 Gas System 2015 WELL DATA | APTIM-0000380 | WC | | |
| 198 | | APTIM, 2018a. 2018 (1st half) liquid level report. January – June | APTIM-0000402 | WC, Plaintiffs | | |
| 199 | | Aptim, Jefferson Parish Landfill Liquid Levels (Jan. – June 2018) | APTIM-0000402 | Plaintiffs, WC | | |
| 200 | | APTIM-0000425 - Renovar Data for November 2018 | APTIM-0000425 | WC | | |
| 201 | | 4785-JPSL LFG As-Builts (2018-06) | APTIM-0000446 | WC | | |
| 202 | | 4830-JPSL LFG As-Builts (2018-06) | APTIM-0000453 | WC | | |
| 203 | | 4843-Revised As-Builts | APTIM-0000460 | WC | | |
| 204 | | 4937-JPSL 2015 Gas System | APTIM-0000471 | WC | | |
| 205 | | 4949-Revised As-Builts (2018-01) | APTIM-0000476 | WC | | |
| 206 | | 4992-LFG Extraction System Expansion-Phase 3B As-built8326 - Phase 3B (2013) | APTIM-0000491 | WC | | |
| 207 | | CB&I, 2017c. Operations & Maintenance Monthly Report – February 2017, Jefferson Parish Landfill. March 1. | APTIM-0000511 | WC | | |
| 208 | | CB&I, 2017b. Operations & Maintenance Monthly Report – January 2017, Jefferson Parish Landfill. February 1. | APTIM-0000560 | WC | | |
| 209 | | CB&I, 2017g. Operations & Maintenance Monthly Report – May 2017, Jefferson Parish Landfill. June 1. | APTIM-0000604 | WC | | |
| 210 | | APTIM-0000667 - Renovar Data for March 2018 | APTIM-0000667 | WC | | |
| 211 | | CB&I, 2017k. Operations & Maintenance Monthly Report – September 2017, Jefferson Parish Landfill. October 1. | APTIM-0000672 | WC | | |
| 212 | | CB&I, 2018e. Operations & Maintenance Monthly Report – April 2018, Jefferson Parish Landfill. May 1. | APTIM-0000734 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 213 | | CB&I, 2017l. Operations & Maintenance Monthly Report – October 2017, Jefferson Parish Landfill. November 1. | APTIM-0000822 | WC | | |
| 214 | | APTIM-0000895 - Renovar Data for June 2018 | APTIM-0000895 | WC | | |
| 215 | | 2017-10-01 to 10-13 Renovar Flow Meter Readings | APTIM-0000898 | WC | | |
| 216 | | APTIM-0000899 - Renovar Data for July 2017 | APTIM-0000899 | WC | | |
| 217 | | APTIM-0000906 - Renovar Data for December 2017 | APTIM-0000906 | WC | | |
| 218 | | APTIM-0000912 - Renovar Data for November 2017 | APTIM-0000912 | WC | | |
| 219 | | APTIM-0000940 - Renovar Data for September 2018 | APTIM-0000940 | WC | | |
| 220 | | APTIM-0000942 - Renovar Data for September 2017 | APTIM-0000942 | WC | | |
| 221 | | APTIM-0000944 - Renovar Data for April 2018 | APTIM-0000944 | WC | | |
| 222 | | CB&I, 2018b. Operations & Maintenance Monthly Report – January 2018, Jefferson Parish Landfill. February 1. | APTIM-0000961 | WC | | |
| 223 | | APTIM-0001023 - Renovar Data for February 2018 | APTIM-0001023 | WC | | |
| 224 | | APTIM-0001030 - Renovar Data for August 2018 | APTIM-0001030 | WC | | |
| 225 | | 2018 1st Qtr - JP SEM Report | APTIM-0001033 | WC, Plaintiffs | | |
| 226 | | Semiannual monitoring, startup, shutdown, and malfunction plan report - 2018-01-31 | APTIM-00001033 | Plaintiffs, WC | | |
| 227 | | APTIM-0001073 - Renovar Data for July 2018 | APTIM-0001073 | WC | | |
| 228 | | CB&I, 2018f. Operations & Maintenance Monthly Report – May 2018, Jefferson Parish Landfill. June 1. | APTIM-0001078 | WC | | |
| 229 | | APTIM-0001174 - Renovar Data for August 2017 | APTIM-0001174 | WC | | |
| 230 | | APTIM-0001180 - Renovar Data for May 2018 | APTIM-0001180 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 231 | | APTIM-0001181 - Renovar Data for 2nd Half of October 2017 | APTIM-0001181 | WC | | |
| 232 | | APTIM-0001199 - Renovar Data for January 2018 | APTIM-0001199 | WC | | |
| 233 | | CB&I, 2017a. Operations & Maintenance Monthly Report – December 2016, Jefferson Parish Landfill. January 1. | APTIM-0001209 | WC | | |
| 234 | | CB&I, 2017f. Operations & Maintenance Monthly Report – April 2017, Jefferson Parish Landfill. May 1. | APTIM-0001274 | WC | | |
| 235 | | 21231-Jefferson Parish - Drill Logs | APTIM-0001349 | WC | | |
| 236 | | CB&I, 2018a. Operations & Maintenance Monthly Report – December 2017, Jefferson Parish Landfill. January 1. | APTIM-0001397 | WC | | |
| 237 | | CB&I, 2018i. Operations & Maintenance Monthly Report – August 2018, Jefferson Parish Landfill. September 1. | APTIM-0001566 | WC | | |
| 238 | | CB&I, 2018l. Operations & Maintenance Monthly Report – November 2018, Jefferson Parish Landfill. December 1. | APTIM-0001683 | WC | | |
| 239 | | 17722-Jefferson Parish - Landfill Gas Collection - As-Built Drawing 06-29-15 | APTIM-0001916 | WC | | |
| 240 | | 2018 2nd Qtr - JP SEM Report | APTIM-0002106 | WC | | |
| 241 | | October 4, 2018 Aptim letter to Lockwood re Consolidated Compliance Order & Notice of Potential Penalty | APTIM-0002307 | WC | | |
| 242 | | 21564-Revised Well Numbers As-built | APTIM-0002543 | WC | | |
| 243 | | 21565-Revised Well Numbers As-built.txt | APTIM-0002544 | WC | | |
| 244 | | Letter from Aptim to LDEQ/Office of Environmental Compliance, August 27, 2018 | APTIM-0002546 | Aptim, Plaintiffs | | |
| 245 | | Semiannual monitoring, startup, shutdown, and malfunction plan report - 2018- 08-27 | APTIM-0002546 | Plaintiffs, Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 246 | | 22599-2018 JPSL CACTUS WELLHEAD MANIFOLD DETAIL DRAWING-Miscellaneous Details | APTIM-0002728 | WC | | |
| 247 | | APTIM-0002729 | APTIM-0002729 | WC | | |
| 248 | | Report from Hartman Engineering, Inc. – Landfill Gas Collection and Control Plan, October 28, 1998 | APTIM-0002784 | Aptim, Plaintiffs | | |
| 249 | | Except from Hartman Engineering well spacing plan - 1998-10-28 | APTIM-0002784 | Plaintiffs, Aptim | | |
| 250 | | APTIM-0002973 - SEM - 3rd Qtr 2018 | APTIM-0002973 | WC, Plaintiffs, Aptim | | |
| 251 | | Letter from Aptim Environmental & Infrastructure to Jefferson Parish Environmental Affairs, October 5, 2018 | APTIM-0002973 | Aptim, WC | | |
| 252 | | APTIM SEM Q3 2018 - 2018-10-05 | APTIM-0002973 | Plaintiffs, WC | | |
| 253 | | CB&I, 2017j. Operations & Maintenance Monthly Report – August 2017, Jefferson Parish Landfill. September 1. | APTIM-0003032 | WC, Plaintiffs, Aptim | | |
| 254 | | Aptim Operations & Maintenance Monthly Report, August 2017 | APTIM-0003032 | Aptim, WC | | |
| 255 | | 2017 08 – APTIM O&M monthly report | APTIM-0003032 | Plaintiffs, WC | | |
| 256 | | APTIM-0003109 - O&M Rpt - July 2017 | APTIM-0003109 | WC | | |
| 257 | | CB&I, 2017d. Semiannual Monitoring Report. Semiannual Start-up, Shutdown, and Malfunction Plan Report. March 24. | APTIM-0003178 | WC | | |
| 258 | | APTIM-0003389 - Renovar Data for October 2018 | APTIM-0003389 | WC | | |
| 259 | | APTIM-0003787 - Renovar Data for Entire Year 2017 | APTIM-0003787 | WC | | |
| 260 | | APTIM-0003881 - Renovar Data for June 2017 | APTIM-0003881 | WC | | |
| 261 | | APTIM-0003882 - Renovar Data for May 2017 | APTIM-0003882 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 262 | | CB&I, 2018g. Operations & Maintenance Monthly Report – June 2018, Jefferson Parish Landfill. July 1. | APTIM-0003887 | WC | | |
| 263 | | CB&I, 2017m. Operations & Maintenance Monthly Report – November 2017, Jefferson Parish Landfill. December 1. | APTIM-0004044 | WC | | |
| 264 | | CB&I, 2018d. Operations & Maintenance Monthly Report – March 2018, Jefferson Parish Landfill. April 1. | APTIM-0004112 | WC | | |
| 265 | | CB&I, 2018k. Operations & Maintenance Monthly Report – October 2018, Jefferson Parish Landfill. November 1. | APTIM-0004260 | WC | | |
| 266 | | CB&I, 2018c. Operations & Maintenance Monthly Report – February 2018, Jefferson Parish Landfill. March 1. | APTIM-0004385 | WC | | |
| 267 | | APTIM-0004765 - Renovar Data for Entire Year 2015 | APTIM-0004765 | WC | | |
| 268 | | APTIM-0004766 - Renovar Data for Entire Year 2016 | APTIM-0004766 | WC | | |
| 269 | | February 2019 spreadsheet re depth and well monitoring | APTIM-0004872 | WC | | |
| 270 | | APTIM-0004904 - Renovar Data for March 2019 | APTIM-0004904 | WC | | |
| 271 | | APTIM-0004993 - Renovar Data for January 2019 | APTIM-0004993 | WC | | |
| 272 | | APTIM-0004996 - Renovar Data for April 2019 | APTIM-0004996 | WC | | |
| 273 | | APTIM-0005000 - Renovar Data for February 2019 | APTIM-0005000 | WC | | |
| 274 | | APTIM Gauging Data, Q1 2019 (1/1/19 – 3/31/19) | ATPIM-0005004 | Aptim, Plaintiffs | | |
| 275 | | 2019 03 – APTIM Gauging Data, Q1 2019, January 1, 2019 to March 31, 2019 | APTIM-0005004 | Plaintiffs, Aptim | | |
| 276 | | APTIM-0005005 - Renovar Data for May 2019 | APTIM-0005005 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 277 | | APTIM-0005016 - Renovar Data for December 2018 | APTIM-0005016 | WC | | |
| 278 | | APTIM-0005021 | APTIM-0005021 | WC | | |
| 279 | | APTIM-0005031 | APTIM-0005031 | WC | | |
| 280 | | APTIM-0005037 - SEM - 1st Qtr 2019 | APTIM-0005037 | WC, Plaintiffs, Parish, Aptim | | |
| 281 | | March 11, 2019 Aptim letter to Lockwood re NSPS Surface Emissions Monitoring at Jefferson Parish Landfill - 1st Quarter 2019 | APTIM-0005037 | WC | | |
| 282 | | Letter from Aptim Environmental & Infrastructure to Jefferson Parish Environmental Affairs, March 11, 2019 | APTIM-0005037 | Aptim, WC | | |
| 283 | | APTIM SEM 2019 Q1 - 2019-03-11 | APTIM-0005037 | Plaintiffs, WC | | |
| 284 | | Correspondence dated March 11, 2019 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 1st Quarter 2019 | APTIM-0005037 | Parish, WC | | |
| 285 | | Diagram – 1st Quarter 2019 SEM | APTIM-0005054 | Parish, WC | | |
| 286 | | APTIM-0005055 - SEM - 4th Qtr 2018 | APTIM-0005055 | WC, Plaintiffs, Aptim | | |
| 287 | | December 28, 2018 Aptim letter to Lockwood re NSPS Surface Emissions Monitoring at Jefferson Parish Landfill - 4th Quarter 2018 | APTIM-0005055 | WC | | |
| 288 | | Letter from Aptim Environmental & Infrastructure to Jefferson Parish Environmental Affairs, December 28, 2018 | APTIM-0005055 | Aptim, WC | | |
| 289 | | APTIM SEM 2018 Q4 - 2018-12-28 | APTIM-0005055 | Plaintiffs, WC | | |
| 290 | 1046 | Jefferson Parish Landfill Liquid Levels First Quarter 2019 | APTIM-0005121 | WC, Aptim, Plaintiffs, Parish | | |
| 291 | | Aptim, Jefferson Parish Landfill Liquid Levels (Jan. – Mar. 2019) | APTIM-0005121 | Plaintiffs, WC | | |
| 292 | | Jefferson Parish Liquid Levels | APTIM_0005121 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 293 | | APTIM-0005122 | APTIM-0005122 | WC | | |
| 294 | | APTIM-0005349 | APTIM-0005349 | WC | | |
| 295 | | Exhibit 126 -Jefferson Parish monitoring form 9-29-2015 | APTIM-0005469 | WC | | |
| 296 | | APTIM-0005569 - SEM - 2nd Qtr 2015 | APTIM-0005569 | WC | | |
| 297 | | Tricon Drilling Log - 2018-01-26 | APTIM-0005606 | Plaintiffs | | |
| 298 | | 4/21/2006 Shaw Well Completion Log | APTIM-0005624 | WC | | |
| 299 | | Letter from Aptim to LDEQ/Office of Environmental Compliance, March 15, 2019 | APTIM-0005714 | Aptim, Plaintiffs | | |
| 300 | | Semiannual monitoring, startup, shutdown, and malfunction plan report - 2019-03-15 | APTIM-0005714 | Plaintiffs, Aptim | | |
| 301 | | APTIM-0005947 - Renovar Data for Entire Year 2018 | APTIM-0005947 | WC | | |
| 302 | | APTIM-0006557 - Renovar Monthly Data from Jan 2016 thru Feb 2018 | APTIM-0006557 | WC | | |
| 303 | | APTIM-0006582 | APTIM-0006582 | WC | | |
| 304 | | APTIM-0006585 | APTIM-0006585 | WC | | |
| 305 | 1043 | Jefferson Parish Landfill Well Liquid Level Information | APTIM-0006720 | WC, Plaintiffs, Parish | | |
| 306 | | Jefferson Parish Landfill well levels | APTIM-0006720 | Plaintiffs, WC | | |
| 307 | | Jefferson Parish Landfill Liquid Levels | APTIM-0006720 | Parish, WC | | |
| 308 | | APTIM-0006721 | APTIM-0006721 | WC | | |
| 309 | | APTIM-0006730 | APTIM-0006730 | WC | | |
| 310 | | APTIM-0006740 | APTIM-0006740 | WC | | |
| 311 | | APTIM-0006745 | APTIM-0006745 | WC | | |
| 312 | | APTIM-0006749 | APTIM-0006749 | WC | | |
| 313 | | APTIM-0006753 | APTIM-0006753 | WC | | |
| 314 | | APTIM-0006757 | APTIM-0006757 | WC | | |
| 315 | | APTIM-0006795 - SEM - 3rd Qtr 2015 | APTIM-0006795 | WC | | |
| 316 | | APTIM-0006819 - SEM - 4th Qtr 2015 | APTIM-0006819 | WC | | |
| 317 | | APTIM-0006843 - SEM - 4th Qtr 2014 | APTIM-0006843 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 318 | | APTIM-0006866 | APTIM-0006866 | WC | | |
| 319 | | APTIM-0006895 - Renovar Data for Entire Year 2016 - One Month Per Tab | APTIM-0006895 | WC | | |
| 320 | | APTIM-0006896 - Renovar Data for Entire Year 2017 - One Month Per Tab | APTIM-0006896 | WC | | |
| 321 | | APTIM-0006897 - Renovar Data for Entire Year 2015 | APTIM-0006897 | WC | | |
| 322 | | APTIM-0006898 - Renovar Data for Entire Year 2018 - One Month Per Tab | APTIM-0006898 | WC | | |
| 323 | | APTIM-0006899 - Renovar Data for Entire Year 2014 - One Month Per Tab | APTIM-0006899 | WC | | |
| 324 | | APTIM-0006902 | APTIM-0006902 | WC | | |
| 325 | | APTIM-0007056 | APTIM-0007056 | WC | | |
| 326 | | APTIM-0007070 | APTIM-0007070 | WC | | |
| 327 | | APTIM-0007158 - Renovar Monthly Data for 2018 | APTIM-0007158 | WC | | |
| 328 | | APTIM-0007207 - Renovar Data for Entire Year 2017 | APTIM-0007207 | WC | | |
| 329 | | 2017 4th Qtr - Jefferson Parish SEM Report | APTIM-0007299 | WC | | |
| 330 | | APTIM-0007314 - SEM - 1st Qtr 2017 | APTIM-0007314 | WC | | |
| 331 | | 2017 3rd Qtr - Jefferson Parish SEM Report | APTIM-0007325 | WC | | |
| 332 | | APTIM-0007349 - SEM - 2nd Qtr 2017 | APTIM-0007349 | WC | | |
| 333 | | APTIM-0007436 - SEM - 1st Qtr 2015 | APTIM-0007436 | WC | | |
| 334 | | CB&I, 2019c. Operations & Maintenance Monthly Report – February 2019, Jefferson Parish Landfill. March 1. | APTIM-0007469 | WC, Plaintiffs, Aptim | | |
| 335 | | Aptim Operations & Maintenance Monthly Report, February 2019 | APTIM-0007469 | Aptim, WC | | |
| 336 | | 2019 02 – APTIM O&M monthly report | APTIM-0007469 | Plaintiffs, WC | | |
| 337 | | CB&I, 2019b. Operations & Maintenance Monthly Report – January 2019, Jefferson Parish Landfill. February 1. | APTIM-0007554 | WC, Plaintiffs, Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 338 | | Aptim Operations & Maintenance Monthly Report, January 2019 | APTIM-0007554 | Aptim, WC | | |
| 339 | | 2019 01 – APTIM O&M monthly report | APTIM-0007554 | Plaintiffs, WC | | |
| 340 | | CB&I, 2019e. Operations & Maintenance Monthly Report – April 2019, Jefferson Parish Landfill. May 1. | APTIM-0007635 | WC, Plaintiffs, Aptim | | |
| 341 | | Aptim Operations & Maintenance Monthly Report, April 2019 | APTIM-0007635 | Aptim, WC | | |
| 342 | | Operations and Maintenance Monthly Report, April 2019 | ATPIM-0007635 | Aptim, WC | | |
| 343 | | 2019 04 - APTIM O&M monthly report | APTIM-0007635 | Plaintiffs, WC | | |
| 344 | | CB&I, 2019a. Operations & Maintenance Monthly Report – December 2018, Jefferson Parish Landfill. January 1. | APTIM-0007735 | WC | | |
| 345 | | CB&I, 2019d. Operations & Maintenance Monthly Report – March 2019, Jefferson Parish Landfill. April 1. | APTIM-0007857 | WC, Plaintiffs, Aptim | | |
| 346 | | Aptim Operations & Maintenance Monthly Report, March 2019 | APTIM-0007857 | Aptim, WC | | |
| 347 | | 2019 03 – APTIM O&M monthly report | APTIM-0007857 | Plaintiffs, WC | | |
| 348 | | APTIM-0008310 | APTIM-0008310 | WC | | |
| 349 | | APTIM-0008311 | APTIM-0008311 | WC | | |
| 350 | 1209 | November 13, 2017 Solid Waste Landfill Cover Compliance Inspection Report | APTIM-0008312 | WC | | |
| 351 | | APTIM-0008349 | APTIM-0008349 | WC | | |
| 352 | | APTIM-0008355 | APTIM-0008355 | WC | | |
| 353 | | APTIM-0008397 | APTIM-0008397 | WC | | |
| 354 | | APTIM-0008398 | APTIM-0008398 | WC | | |
| 355 | | APTIM-0008441 | APTIM-0008441 | WC | | |
| 356 | | APTIM-0008444 | APTIM-0008444 | WC | | |
| 357 | | APTIM-0008447 | APTIM-0008447 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 358 | | LDEQ inspection results (10-1-18 thru 11-30-18) - 2018-12-03 | APTIM-0008447 | Plaintiffs, WC | | |
| 359 | 1223 | October 1 - November 30, 2018 Air, Solid Waste, and Water Assessment Inspection Report | APTIM-0008447 | WC, Plaintiffs | | |
| 360 | | APTIM-0008650 | APTIM-0008650 | WC | | |
| 361 | | APTIM-0008657 | APTIM-0008657 | WC | | |
| 362 | | APTIM-0008666 | APTIM-0008666 | WC | | |
| 363 | | APTIM-0008680 | APTIM-0008680 | WC | | |
| 364 | | APTIM-0008714 | APTIM-0008714 | WC | | |
| 365 | | APTIM-0008728 | APTIM-0008728 | WC | | |
| 366 | | APTIM-0008738 | APTIM-0008738 | WC | | |
| 367 | | APTIM-0008741 | APTIM-0008741 | WC | | |
| 368 | | APTIM-0008844 | APTIM-0008844 | WC | | |
| 369 | | APTIM-0008875 | APTIM-0008875 | WC | | |
| 370 | | APTIM-0008904 | APTIM-0008904 | WC | | |
| 371 | | Golder Associates, 2017. Landfill Gas Collection and Control Plan, Jefferson Parish Sanitary Landfill, Phase IVA. January. | APTIM-0009090 | WC, Plaintiffs, Aptim | | |
| 372 | | January 20, 2017 Parish letter to LDEQ re Landfill Gas Collection and Control Plan | APTIM-0009090 | WC | | |
| 373 | | Landfill Gas Collection and Control Plan, Jefferson Parish Sanitary Landfill, Phase IVA, Golder Associates, January 2017 | APTIM 9090 | Aptim, WC | | |
| 374 | | Letter from Jefferson Parish Department of Environmental Affairs to DLEQ/Office of Environmental Services, January 20, 2017 | APTIM-0009090 | Aptim, WC | | |
| 375 | | Golder LFG plan - 2017-01-01 | APTIM-0009091 | Plaintiffs, WC | | |
| 376 | | Aptim Operations & Maintenance Monthly Report, April 2018 | APTIM-0009635 | Aptim, Plaintiffs | | |
| 377 | | 2018 04 – APTIM O&M monthly report | APTIM-0009635 | Plaintiffs, Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 378 | | Aptim Operations & Maintenance Monthly Report, May 2018 | APTIM-0009716 | Aptim, Plaintiffs | | |
| 379 | | 2018 05 – APTIM O&M monthly report | APTIM-0009716 | Plaintiffs, Aptim | | |
| 380 | | Aptim Operations & Maintenance Monthly Report, June 2018 | APTIM-0009809 | Aptim, Plaintiffs | | |
| 381 | | 2018 06 - APTIM O&M monthly report | APTIM-0009809 | Plaintiffs, Aptim | | |
| 382 | | Aptim Operations & Maintenance Monthly Report, July 2018 | APTIM-0009902 | Aptim, Plaintiffs | | |
| 383 | | 2018 07 - APTIM O&M monthly report | APTIM-0009902 | Plaintiffs, Aptim | | |
| 384 | | Aptim Operations & Maintenance Monthly Report, August 2018 | APTIM-0010005 | Aptim, Plaintiffs | | |
| 385 | | 2018 08 - APTIM O&M monthly report | APTIM-0010005 | Plaintiffs, Aptim | | |
| 386 | | Aptim Operations & Maintenance Monthly Report, September 2018 | APTIM-0010116 | Aptim, Plaintiffs | | |
| 387 | | 2018 09 – APTIM O&M monthly report | APTIM-0010116 | Plaintiffs, Aptim | | |
| 388 | | LDEQ Incident Report (February 5, 2018) | APTIM-0010622 | WC | | |
| 389 | | Winningkoff communications w LDEQ | APTIM-0010835 | Plaintiffs | | |
| 390 | | Winningkoff communications w LDEQ | APTIM-0010856 | Plaintiffs | | |
| 391 | | 2018 04 17 - W Gremillion communication w LDEQ | APTIM-0011169 | Plaintiffs | | |
| 392 | | 2018 12 12 - W Gremillion communication w LDEQ | APTIM-00114455 | Plaintiffs, WC | | |
| 393 | | LDEQ Incident Report (Dec. 12, 2018) | APTIM-0011454 | WC, Plaintiffs | | |
| 394 | | Winningkoff communications w LDEQ | APTIM-0011829 | Plaintiffs | | |
| 395 | | Winningkoff communications w LDEQ | APTIM-0011856 | Plaintiffs | | |
| 396 | | Wendy Gremillion Depo Ex. 141 - 2017-08-23 - LDEQ Odor Complaint | APTIM-0011881 | Plaintiffs | | |
| 397 | | Wendy Gremillion Depo Ex. 146 - 2017-08-23 - LDEQ Odor Complaint | APTIM-0011881 | Plaintiffs | | |
| 398 | | Winningkoff communications w LDEQ | APTIM-0012104 | Plaintiffs | | |
| 399 | | APTIM-0012735 | APTIM-0012735 | WC | | |
| 400 | | APTIM-0012777 | APTIM-0012777 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 401 | | APTIM-0012819 | APTIM-0012819 | WC | | |
| 402 | | APTIM-0012828 | APTIM-0012828 | WC | | |
| 403 | | APTIM-0012836 | APTIM-0012836 | WC | | |
| 404 | | APTIM-0012845 | APTIM-0012845 | WC | | |
| 405 | | APTIM-0012853 | APTIM-0012853 | WC | | |
| 406 | | APTIM-0012861 | APTIM-0012861 | WC | | |
| 407 | | APTIM-0012869 | APTIM-0012869 | WC | | |
| 408 | 1222 | November 10, 2015 LDEQ Incident Report | APTIM-0013496 | WC | | |
| 409 | | APTIM-0013529 | APTIM-0013529 | WC | | |
| 410 | | APTIM-0014498 | APTIM-0014498 | WC | | |
| 411 | | APTIM-0014502 | APTIM-0014502 | WC | | |
| 412 | | APTIM-0014506 | APTIM-0014506 | WC | | |
| 413 | | APTIM-0014731 | APTIM-0014731 | WC | | |
| 414 | | May 27, 2016 Wood Materials Air Quality Compliance Inspection Report | APTIM-0017342 | WC | | |
| 415 | | January 11, 2017 Odor Complaint re Wood Materials | APTIM-0017381 | WC | | |
| 416 | | APTIM-0017703 - SEM - 1st Qtr 2015 | APTIM-0017703 | WC | | |
| 417 | | APTIM-0017734 - SEM - 2nd Qtr 2015 | APTIM-0017734 | WC | | |
| 418 | | APTIM-0017757 - SEM - 3rd Qtr 2015 | APTIM-0017757 | WC | | |
| 419 | | APTIM-0017780 - SEM - 4th Qtr 2015 | APTIM-0017780 | WC | | |
| 420 | | APTIM-0017803 - O&M Rpt - Feb 2015 | APTIM-0017803 | WC | | |
| 421 | | APTIM-0017887 - O&M Rpt - Jan 2015 | APTIM-0017887 | WC | | |
| 422 | | APTIM-0017929 - O&M Rpt - Mar 2015 | APTIM-0017929 | WC | | |
| 423 | | APTIM-0018017 - O&M Rpt - Apr 2015 | APTIM-0018017 | WC | | |
| 424 | | APTIM-0018067 - O&M Rpt - Aug 2015 | APTIM-0018067 | WC | | |
| 425 | | APTIM-0018120 - O&M Rpt - Dec 2015 | APTIM-0018120 | WC | | |
| 426 | | APTIM-0018177 - O&M Rpt - July 2015 | APTIM-0018177 | WC | | |
| 427 | | APTIM-0018231 - O&M Rpt - June 2015 | APTIM-0018231 | WC | | |
| 428 | | APTIM-0018285 - O&M Rpt - May 2015 | APTIM-0018285 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 429 | | APTIM-0018337 - O&M Rpt - Nov 2015 | APTIM-0018337 | WC | | |
| 430 | | APTIM-0018395 - O&M Rpt - Oct 2015 | APTIM-0018395 | WC | | |
| 431 | | APTIM-0018453 - O&M Rpt - Sep 2015 | APTIM-0018453 | WC | | |
| 432 | | Jefferson Parish Monthly Report - 2018-04 | APTIM-0018508 | WC | | |
| 433 | | APTIM-0018766 | APTIM-0018766 | WC | | |
| 434 | | APTIM-0018909 | APTIM-0018909 | WC | | |
| 435 | | CB&I, 2018h. Operations & Maintenance Monthly Report – July 2018, Jefferson Parish Landfill. August 1. | APTIM-0019028 | WC | | |
| 436 | | Jefferson Parish Monthly Report - 2018-03 | APTIM-0019224 | WC | | |
| 437 | | Jefferson Parish Monthly Report - 2018-05-Revised | APTIM-0019294 | WC | | |
| 438 | | Jefferson Parish Monthly Report - 2018-09 | APTIM-0019580 | WC | | |
| 439 | | APTIM-0019710 | APTIM-0019710 | WC | | |
| 440 | | APTIM-0019715 | APTIM-0019715 | WC | | |
| 441 | | April 30, 2015 NSPS monitoring report | APTIM-0019725 | WC | | |
| 442 | | CB&I, 2016i. Jefferson Parish Leachate Levels. July 25. | APTIM-0019756 | WC | | |
| 443 | | CB&I, 2016d. Jefferson Parish Leachate Levels. March 11. | APTIM-0019757 | WC | | |
| 444 | | APTIM-0019839 - O&M Rpt - Aug 2016 | APTIM-0019839 | WC | | |
| 445 | | Jefferson Parish Monthly Report - 2018-08 | APTIM-0019963 | WC | | |
| 446 | | Jefferson Parish Monthly Report - 2018-02 | APTIM-0020152 | WC | | |
| 447 | | Jefferson Parish Monthly Report - 2018-01 | APTIM-0020217 | WC | | |
| 448 | | APTIM-0020274 - O&M Rpt - Jul 2016 | APTIM-0020274 | WC | | |
| 449 | | APTIM-0020331 | APTIM-0020331 | WC | | |
| 450 | | Jefferson Parish Monthly Report - 2018-07 | APTIM-0020393 | WC | | |
| 451 | | APTIM-0020496 - O&M Rpt - Jun 2016 | APTIM-0020496 | WC | | |
| 452 | | Jefferson Parish Monthly Report - 2018-06 | APTIM-0020552 | WC | | |
| 453 | | APTIM-0020875 - O&M Rpt - Oct 2016 | APTIM-0020875 | WC | | |
| 454 | | APTIM-0020998 - O&M Rpt - Sep 2016 | APTIM-0020998 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 455 | | APTIM-0021118 | APTIM-0021118 | WC | | |
| 456 | | APTIM-0021233 - O&M Rpt -  Apr 2016 | APTIM-0021233 | WC | | |
| 457 | | APTIM-0021384 - O&M Rpt - Dec 2016 | APTIM-0021384 | WC | | |
| 458 | | APTIM-0021449 - O&M Rpt - Dec 2018 | APTIM-0021449 | WC, Plaintiffs, Aptim | | |
| 459 | | Aptim Operations & Maintenance Monthly Report, December 2018 | APTIM-0021449 | Aptim, WC | | |
| 460 | | Operations and Maintenance Monthly Report, APTIM, December 2018 | ATPIM-0021449 | Aptim, WC | | |
| 461 | | 2018 12 - APTIM O&M monthly report | APTIM-0021449 | Plaintiffs, WC | | |
| 462 | | CB&I, 2016c. Operations & Maintenance Monthly Report – February 2016, Jefferson Parish Landfill. March 1 | APTIM-0021571 | WC | | |
| 463 | | CB&I, 2016b. Operations & Maintenance Monthly Report – January 2016, Jefferson Parish Landfill. February 1 | APTIM-0021621 | WC | | |
| 464 | | CB&I, 2016e. Operations & Maintenance Monthly Report – March 2016, Jefferson Parish Landfill. April 1. | APTIM-0021735 | WC | | |
| 465 | | APTIM-0021878 - O&M Rpt - May 2016 | APTIM-0021878 | WC | | |
| 466 | | CB&I, 2016n. Operations & Maintenance Monthly Report – November 2016, Jefferson Parish Landfill. December 1. | APTIM-0021933 | WC | | |
| 467 | | APTIM-0021991 - O&M Rpt - Nov 2018 | APTIM-0021991 | WC, Plaintiffs, Aptim | | |
| 468 | | Aptim Operations & Maintenance Monthly Report, November 2018 | APTIM-0021991 | Aptim, WC | | |
| 469 | | 2018 11 - APTIM O&M monthly report | APTIM-0021991 | Plaintiffs, WC | | |
| 470 | | APTIM-0022113 - O&M Rpt - Oct 2018 | APTIM-0022113 | WC, Plaintiffs, Aptim | | |
| 471 | | Aptim Operations & Maintenance Monthly Report, October 2018 | APTIM-0022113 | Aptim, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 472 | | 2018 10 - APTIM O&M monthly report | APTIM-0022113 | Plaintiffs, WC | | |
| 473 | | APTIM, 2018d. Jefferson Parish Landfill, 15-Day Tracking Sheet. September 27 | APTIM-0022911 | WC | | |
| 474 | 1076 | Email FW: JPOIG - Conference Call- Tuesday 12/12/17 - 3-4pm | APTIM-0023312 | WC, Parish | | |
| 475 | | 12/7/2017 Email from Pamela Thomas to Steve Martin re: JPOING – Conference Call | APTIM_0023312-13 | Parish, WC | | |
| 476 | | Authorization to Communicate with Parish Landfill Consultant | APTIM-0023802 | WC | | |
| 477 | | 000000279.pdf | APTIM-0024158 | WC | | |
| 478 | | 000012867.pdf | APTIM-0024821 | WC | | |
| 479 | | FW: Pumps in Gas Wells | APTIM-0025203 | WC, Plaintiffs | | |
| 480 | | FW: Pumps in Gas Wells | APTIM-0025203 | WC | | |
| 481 | | Email re leachate - 2018-04-16 | APTIM-0025663 | Plaintiffs | | |
| 482 | | RE: Jefferson Parish - Liquid levels | APTIM-0025776 | WC | | |
| 483 | | RE: Jefferson Parish - Liquid levels | APTIM-0025776 | WC | | |
| 484 | | Correspondence dated April 9, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 1st Quarter 2018 | APTIM-0025969 | Parish | | |
| 485 | | Location Diagrams 3/9/18 | APTIM-0025990 | Parish | | |
| 486 | | FW: Last quarter O&M | APTIM-0025997 | WC | | |
| 487 | | FW: Last quarter O&M | APTIM-0025997 | WC | | |
| 488 | | 18993-5457 cover sheet | APTIM-0026975 | WC | | |
| 489 | | 18994-5457 sheet 2 | APTIM-0026976 | WC | | |
| 490 | | 18995-5457 sheet 3 | APTIM-0026977 | WC | | |
| 491 | | 18996-5457e 7-1-10 | APTIM-0026978 | WC | | |
| 492 | | RE: Damaged header preventing vacuum from the gas wells on Phase IV A | APTIM-0027041 | WC | | |
| 493 | | APTIM-0027041 | APTIM-0027041 | WC | | |
| 494 | | FW: Flow Meter and Maintance | APTIM-0027513 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 495 | | 3224 | APTIM-0028747 | WC | | |
| 496 | | RE: Jefferson Parish Phase 4A | APTIM-0028751 | WC | | |
| 497 | | APTIM-0028751 | APTIM-0028751 | WC | | |
| 498 | | APTIM-0028754 | APTIM-0028754 | WC | | |
| 499 | | FW: Expansion Wells Water Level Measurements | APTIM-0028774 | WC | | |
| 500 | | 000001461.PDF | APTIM-0028933 | WC | | |
| 501 | | RE: JP Flare Issue | APTIM-0029044 | WC | | |
| 502 | | Correspondence dated October 6, 2017 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 3rd Quarter 2017 | APTIM-0029359 | Parish | | |
| 503 | | Location Diagrams | APTIM-0029381 | Parish | | |
| 504 | | FW: Jefferson Parish Phase 4A | APTIM-0029627 | WC | | |
| 505 | | FW: Jefferson Parish Phase 4A | APTIM-0029627 | WC | | |
| 506 | | 11822 | APTIM-0029630 | WC | | |
| 507 | | APTIM-0029630 | APTIM-0029630 | WC | | |
| 508 | | 11821 | APTIM-0029632 | WC | | |
| 509 | | APTIM-0029632 | APTIM-0029632 | WC | | |
| 510 | | July 9, 2018 Broggi Email to B. Kocur re Response to Buller Email | APTIM-0029853 | WC, Plaintiffs, Parish | | |
| 511 | | Email re well tuning - 2018-07-07 | APTIM-0029853 | Plaintiffs, WC | | |
| 512 | | 07/09/2018 Emails re: Jefferson Parish – Response to Rick's Email – June 8, 2018 | APTIM _0029863-29855 | Parish, WC | | |
| 513 | | RE: PDK Landfill Solutions | APTIM-0030748 | WC | | |
| 514 | | Broggi email Aptim production - 2018-08-22 | APTIM-0031127 | Plaintiffs | | |
| 515 | | Re: Jefferson Parish -August Report | APTIM-0031253 | WC | | |
| 516 | | RE: Jefferson Parish | APTIM-0031377 | WC | | |
| 517 | | 2155 | APTIM-0031379 | WC | | |
| 518 | 1077 | Email RE: Last quarter O&M | APTIM-0032501 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 519 | | 10/17/2017 Email to Rick Buller re: Last Quarter O&M | APTIM_0032501-07 | Parish, WC | | |
| 520 | | RE: Jefferson Parish - Liquid levels | APTIM-0033211 | WC | | |
| 521 | | RE: Jefferson Parish - Liquid levels | APTIM-0033211 | WC | | |
| 522 | | Fwd: Phase 4A Gas Issue ( URGENT) | APTIM-0033372 | WC | | |
| 523 | | Fwd: Phase 4A Gas Issue ( URGENT) | APTIM-0033372 | WC | | |
| 524 | | Email - Buller re authorization re work - 2018-04-16 | APTIM-0033409 | Plaintiffs | | |
| 525 | 1079 | Email RE: JP Landfill: Gas Field Recommendations (Aptim) | APTIM-0033600 | WC, Parish | | |
| 526 | | 08/07/2018 Email from Josh Broggi to Brian Dejean re: JP Landfill: Gas Field Recommendations (Aptim) | APTIM_0033600-02 | Parish, WC | | |
| 527 | 1080 | Jefferson Parish Construction Recommendation List August 2018 | APTIM-0033603 | WC, Parish | | |
| 528 | | Jefferson Parish Construction Recommendation List August 2018 | APTIM_0033603-05 | Parish, WC | | |
| 529 | | RE: priorities | APTIM-0035363 | WC | | |
| 530 | | RE: priorities | APTIM-0035363 | WC | | |
| 531 | | Fwd: H2S Concentrations | APTIM-0035379 | WC, Plaintiffs, Aptim | | |
| 532 | | Email from Rick Buller of Jefferson Parish to APTIM, June 18, 2018 | APTIM_0035379 | Aptim, WC | | |
| 533 | | Email from Josh Broggi to Kevin Rellinger, June 18, 2018 | APTIM-0035379 | Aptim, WC | | |
| 534 | | R Buller to APTIM re measurements at JPLF - 2018-06-18 | APTIM-0035379 | Plaintiffs, WC | | |
| 535 | | R Buller email - 2018-06-18 | APTIM-0035379 | Plaintiffs, WC | | |
| 536 | | 3091 | APTIM-0035394 | WC | | |
| 537 | | 000005732.pdf | APTIM-0035402 | WC, Plaintiffs, Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 538 | | Aptim Environmental & Infrastructure, Inc. LFG Specialties Proposal & Pricing Flare System Service Unit #1663 | APTIM-0035402 | Aptim, WC | | |
| 539 | | Proposal and Pricing, Reference #091818, APTIIM, September 27, 2018 | ATPIM_0035402 | Aptim, WC | | |
| 540 | | Proposal & Pricing ref 091818 - 2018-09-27 | APTIM-0035402 | Plaintiffs, WC | | |
| 541 | | RE: Expansion Wells Water Level Measurements | APTIM-0035432 | WC | | |
| 542 | | RE: Last quarter O&M | APTIM-0036713 | WC | | |
| 543 | 1078 | Email Fwd: Additional labor | APTIM-0036761 | WC, Parish | | |
| 544 | | 10/18/2017 Email from Josh Broggi to Kevin Rellinger re: Additional Labor | APTIM_0036761-62 | Parish, WC | | |
| 545 | | Fwd: Additional labor | APTIM-0036761 | WC | | |
| 546 | | B O'Connor email w M Lockwood & K Conley re GCCS operation - 2018-07-27 | APTIM-0037071 | Plaintiffs | | |
| 547 | | RE: Jefferson Parish Phase 4A | APTIM-0039211 | WC | | |
| 548 | | RE: Jefferson Parish Phase 4A | APTIM-0039211 | WC | | |
| 549 | | FW: Letter dated July 2, 2018 requesting Alternative Timeline for four Wells 154, 155, 156, 321, and 421 | APTIM-0043842 | WC | | |
| 550 | | 4120 | APTIM-0044667 | WC | | |
| 551 | | Correspondence dated October 5, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 3rd Quarter 2018 | APTIM-0045021 | Parish | | |
| 552 | | RE: Jefferson Parish Liquid Levels 12.13.17 | APTIM-0045309 | WC | | |
| 553 | | 3085 | APTIM-0045363 | WC | | |
| 554 | | RE: Question/Comment on The Request for Alternative Timeline for 4 LFG Wells 412, 420, 422, and 427 | APTIM-0045441 | WC | | |
| 555 | | RE: Jefferson Parish Liquid Levels 12.13.17 | APTIM-0045502 | WC | | |
| 556 | | RE: Jefferson Parish Liquid Levels 12.13.17.xlsx | APTIM-0045502 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 557 | | Fwd: Contract status - Extension | APTIM-0048638 | WC | | |
| 558 | | RE: JPL Wells in Exceedance - Evaluation & Recommendations | APTIM-0049250 | WC | | |
| 559 | | FW: Jefferson Parish ONE Week Summary - 9/20/18 | APTIM-0049303 | WC | | |
| 560 | | Fwd: Question/Comment on The Request for Alternative Timeline for 4 LFG Wells 412, 420, 422, and 427 | APTIM-0049737 | WC | | |
| 561 | | JP Flare | APTIM-0049969 | WC | | |
| 562 | | Jefferson Parish Daily 09/27/18 | APTIM-0050305 | WC | | |
| 563 | 1073 | Email RE: DEQ Air Quality Inspection | APTIM-0055046 | WC, Parish | | |
| 564 | | 8/2/2018 Email String Between Josh Broggi, Nelson Ambeau and Eric Hammerly re: "DEQ Air Quality Inspection" | APTIM_0055046-47 | Parish, WC | | |
| 565 | | RE: JP- Liquid levels/pump tab | APTIM-0055601 | WC | | |
| 566 | | RE: JP- Liquid levels/pump tab | APTIM-0055601 | WC | | |
| 567 | | 8483 | APTIM-0057797 | WC | | |
| 568 | | Correspondence dated June 29, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 2nd Quarter 2018 | APTIM-0057939 | Parish | | |
| 569 | | Location Diagram 6/25/18 | APTIM-0057960 | Parish | | |
| 570 | | Update on QN and Phase 2 Loss of Vac | APTIM-0059861 | WC | | |
| 571 | | 000010294.pdf | APTIM-0060272 | WC | | |
| 572 | | Daily 08/14/18 | APTIM-0061475 | WC, Plaintiffs, Aptim | | |
| 573 | | Email from Nelson Ambeau, August 15, 2018 | APTIM_0061475 | Aptim, WC | | |
| 574 | | Email from Nelson Ambeau to Brenda Kocur, August 15, 2018 | APTIM-0061475 | Aptim, WC | | |
| 575 | | N Ambeau email re compressor - 2018-08-15 | APTIM-0061475 | Plaintiffs, WC | | |
| 576 | | 3973 | APTIM-0066962 | WC | | |
| 577 | | RE: water levels | APTIM-0067322 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 578 | | 17507 | APTIM-0071371 | WC | | |
| 579 | | 000017507 Email | APTIM-0071371 | WC | | |
| 580 | | Fwd: Jefferson Parish Wells | APTIM-0071692 | WC | | |
| 581 | | Email re Damaged header preventing vacuum from the gas wells on Phase IV A | APTIM-0075033 | WC | | |
| 582 | | Re: Phase IV A | APTIM-0075065 | WC | | |
| 583 | | Email - Buller re leachate - 2018-04-06 | APTIM-0075231 | Plaintiffs | | |
| 584 | | APTIM-0076306 | APTIM-0076306 | WC, Parish | | |
| 585 | | Email dated 10/4/2017 from Rick Buller to Josh Broggi re: "Last Quarter O&M) | APTIM-0076306 | Parish, WC | | |
| 586 | | Email String dated 8/20/2018 Between Eric Hammerly, Brenda Kocur and Nelson Ambeau | APTIM-0076520 | Parish | | |
| 587 | | Email String dated 3/27/2018 from Brenda Kocur to Nelson Ambeau and Jason Martin and 3/28/2018 from Nelson Ambeau to Brenda Kocur and Jason Martin re: "March Data" | APTIM-0077036 | Parish | | |
| 588 | | APTIM_0078241 | APTIM_0078241 | WC, Parish | | |
| 589 | | Email dated 5/30/2028 from Rick Buller to Nelson Ambeau re: "Flare" | APTIM_0078241 | Parish, WC | | |
| 590 | | Re: repair work by Tri Con | APTIM-0078350 | WC | | |
| 591 | | Email dated 12/14/2017 from Nelson Ambeau to Scott Furlong re: "Jefferson Parish-December" | APTIM-0078778 | Parish | | |
| 592 | | Email dated 10/3/2017 from Brenda Kocur to Scott Furlong re: "Conversation with Brenda" | APTIM-0080526 | Parish | | |
| 593 | | August 2, 2018 Jefferson Parish Landfill Weekly Update Meeting Agenda | APTIM-0080650 | WC | | |
| 594 | | 1655 | APTIM-0080650 | WC | | |
| 595 | | vacuum at flare | APTIM-0080901 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 596 | | Email String dated 10/29/2018 between Eric Hammerly, Kevin Rellinger, Jason Martin, Josh Broggi, Nelson Ambeau re: "CS-6-CS-H3 & DEQ" | APTIM-0081387-86 | Parish | | |
| 597 | 1081 | Email RE: Jefferson Parish - December Report | APTIM-0081573 | WC, Parish | | |
| 598 | | 01/16/2018 Email from Rick Buller to Brenda Kocur, et al re: Jefferson Parish – December Report | APTIM_0081573-75 | Parish, WC | | |
| 599 | | RE: Jefferson Parish - December Report | APTIM-0081573 | WC | | |
| 600 | | Email String dated 10/14-10/15/2018 between Rickie Falgoust, Michael DeSoto, Richard Mayer, Nelson Ambeau, Eric Hammerly re: "Daily Report October 14, 2018" | APTIM-0081604-05 | Parish | | |
| 601 | | Email String dated 11/17/2017 from Kevin Rellinger to Nelson Ambeau and Josh Broggi and 12/06/2017 from Josh Broggi to Nelson Ambeau re: "JP Still to Do" | APTIM-0081621 | Parish | | |
| 602 | | APTIM-0081764 | APTIM-0081764 | WC | | |
| 603 | | Email - Buller re leachate - 2018-04-16 | APTIM-0082421 | Plaintiffs | | |
| 604 | | Email dated 11/7/2017 from Jason Martin to Nelson Ambeau re: "On time data!" | APTIM-0082734 | Parish | | |
| 605 | | RE: Flare | APTIM-0082988 | WC | | |
| 606 | | Email dated 1/16/2018 from Jason Martin to Nelson Ambeau re: "JP Wellfield RAIL" | APTIM-0084028 | Parish | | |
| 607 | | Email dated 4/12/2017 from Rick Buller to Josh Broggi re: "Brushing Wells" | APTIM-0088106 | Parish | | |
| 608 | | R Kuntz (SCS) to re invite to submit a bid for GCCS expansion - 2017-02-23 | APTIM-0088110 | Plaintiffs | | |
| 609 | | 2017 01 – JPLF LFG collection and control plan (Golder) | APTIM-009090 | Plaintiffs | | |
| 610 | | FW: Jefferson Parish Landfill Pump Installation Recommendation | APTIM-0091255 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 611 | | FW: Jefferson Parish Landfill Pump Installation Recommendation | APTIM-0091255 | WC | | |
| 612 | | Jefferson Parish Liquid Levels 12/18/18 | APTIM-0091749 | WC | | |
| 613 | | 33 | APTIM-0091750 | WC | | |
| 614 | | 1135 | APTIM-0093112 | WC | | |
| 615 | | Email dated 3/11/2019 from Kevin Rellinger to Nelson Ambeau re: "Timecard" | APTIM-0094937 | Parish | | |
| 616 | | Re: Riser 20S in Phase IV ( URGENT ) | APTIM-0095698 | WC | | |
| 617 | | RE: DEQ Inspection 4-16-2019 | APTIM-0097279 | WC | | |
| 618 | | 4527 | APTIM-0097931 | WC | | |
| 619 | | March 13, 2019 Email re Jefferson Parish LFG Wellhead Data | APTIM-0100151 | WC, Plaintiffs, Aptim | | |
| 620 | | Email from Josh Broggi of Aptim to Kris Carlson of CEC, March 13, 2019 | APTIM-0100151 | Aptim, WC | | |
| 621 | | K Carlson to J Broggi re repairs - 2019-03-12 | APTIM-0100151 | Plaintiffs, WC | | |
| 622 | | JPSL Well Sounding Log Form | APTIM-0100297 | WC | | |
| 623 | | Email String dated 3/11/2019 between Kevin Rellinger, Josh Broggi and Brenda Kocur re: Timecard (Nelson Ambeau) | APTIM-0100714 | Parish | | |
| 624 | | February 1, 2019 Email re Questions | APTIM-0101266 | WC | | |
| 625 | | 000003583.pdf | APTIM-0103246 | WC | | |
| 626 | | RE: Took A Walk on the Aptim Site | APTIM-0110684 | WC | | |
| 627 | | 3911 | APTIM-0121598 | WC | | |
| 628 | | Email dated 3/11/2019 from Kevin Rellinger to Christopher Moyer, Jason Martin, Eric Hammerly, Nelson Ambeau, Justin Boitz, Mason Tong, Brock Tong and Jason Lininger re: "Field Service Advisory – Flame Arrestors" | APTIM-0123640-41 | Parish | | |
| 629 | | 000005032.pdf | APTIM-0124663 | WC, Aptim | | |
| 630 | | Aptim Change Order entered January 2, 2019 | APTIM_0124663 | Aptim, WC | | |
| 631 | | Jefferson Parish Liquid Levels | APTIM-0130543 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 632 | | Shaw Environmental & Infrastructure, Inc. (Shaw), 2012. Jefferson Parish Leachate Levels. June. | APTIM-0130544 | WC | | |
| 633 | | Jefferson Parish Wellfield Data - 2016 | APTIM-0130545 | WC | | |
| 634 | | RE: JP/North | APTIM-0130607 | WC | | |
| 635 | | FW: Jefferson Parish Reports | APTIM-0130899 | WC | | |
| 636 | | CB&I, 2016a. Jefferson Parish Leachate Levels. February. | APTIM-0130902 | WC | | |
| 637 | | CB&I, 2016k. Operations & Maintenance Monthly Report – August 2016, Jefferson Parish Landfill. September 1. | APTIM-0130932 | WC | | |
| 638 | | Email dated 1/13/2016 from Kevin Rellinger to Nelson Ambeau re: "Jefferson Parish December Data" | APTIM-0131258 | Parish | | |
| 639 | | RE: Alternate timeline | APTIM-0131357 | WC | | |
| 640 | | RE: Alternate timeline | APTIM-0131357 | WC | | |
| 641 | | RE: Jefferson Parish Wellfield Data - 2015.xlsx | APTIM-0131805 | WC | | |
| 642 | | RE: Jefferson Parish Wellfield Data - 2015.xlsx | APTIM-0131805 | WC | | |
| 643 | | RE: Jefferson Parish Wellfield Data - 2015 | APTIM-0131810 | WC | | |
| 644 | | December 2015 Jefferson Parish & CB&I Agreement | APTIM-0131823 | WC, Plaintiffs | | |
| 645 | | Aptim Contract (Agreement between Jefferson Parish and CB&I) - 2015-12-09 | APTIM-0131823 | Plaintiffs, WC | | |
| 646 | | CB&I, 2016j. Operations & Maintenance Monthly Report – July 2016, Jefferson Parish Landfill. August 1. | APTIM-0132375 | WC | | |
| 647 | | CB&I, 2016f. Operations & Maintenance Monthly Report – April 2016, Jefferson Parish Landfill. May 1. | APTIM-0132669 | WC | | |
| 648 | | CB&I, 2016g. Operations & Maintenance Monthly Report – May 2016, Jefferson Parish Landfill. June 1. | APTIM-0132721 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 649 | | CB&I, 2016h. Operations & Maintenance Monthly Report – June 2016, Jefferson Parish Landfill. July 1. | APTIM-0132776 | WC | | |
| 650 | | Jefferson Parish LF Leachate Measurement 07.31.16 | APTIM-0132841 | WC | | |
| 651 | | CB&I, 2016l. Operations & Maintenance Monthly Report – September 2016, Jefferson Parish Landfill. October 1. | APTIM-0138323 | WC | | |
| 652 | | RFP No. 338 -- Aptim Contract - 2015-08-21 | APTIM-0138435 | Plaintiffs | | |
| 653 | | CB&I, 2016m. Operations & Maintenance Monthly Report – October 2016, Jefferson Parish Landfill. November 1. | APTIM-0138544 | WC | | |
| 654 | | Email dated 6/30/2015 from Brenda Kocur to Nelson Ambeau re: "JP-Well 138" | APTIM-0139964 | Parish | | |
| 655 | | FW: JP Alternative Timeline request draft letter_well 348 362 and416 | APTIM-0139985 | WC | | |
| 656 | | Email dated 6/10/2015 from Brenda Kocur to Josh Broggi re: "Jefferson Parish – April Report" | APTIM-0140075-76 | Parish | | |
| 657 | | Aptim Proposal - 2015-09-02 | APTIM-0141917 | Plaintiffs | | |
| 658 | | Jefferson Parish Sanitary Landfill Gas Collection and Control System Operation and Maintenance Services Technical Proposal (RFP No. 0338 - September 2015) | APTIM-0141918 | WC | | |
| 659 | | RE: Jefferson Parish Oversite | APTIM-0143272 | WC | | |
| 660 | | RE: Water Levels at JP | APTIM-0143817 | WC | | |
| 661 | | Water Levels at JP | APTIM-0145272 | WC | | |
| 662 | | JP - Leachate Levels | APTIM-0145273 | WC | | |
| 663 | | Leachate | APTIM-0148941 | WC | | |
| 664 | | Wellhead | APTIM-0149771 | WC | | |
| 665 | | Amended riser plug list | APTIM-0150447 | WC | | |
| 666 | | RISER DIAMETERS 043016 | APTIM-0150448 | WC | | |
| 667 | | Broken flange | APTIM-0151102 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 668 | | image.jpeg | APTIM-0151103 | WC | | |
| 669 | | Risers with LFG leak | APTIM-0151200 | WC | | |
| 670 | | Jefferson Title V Report Jan-June 2016_FINAL | APTIM-0152110 | WC | | |
| 671 | | Alt Operating Status Request 9-2-15 | APTIM-0152785 | WC | | |
| 672 | | JP Alternative Timeline request draft letter_wells 137_146_148_151_362 | APTIM-0152804 | WC | | |
| 673 | | Copy of JeffersonParrishLL030716BT 22316. | APTIM-0153410 | WC | | |
| 674 | | 10165675_1of2 | APTIM-0162028 | WC | | |
| 675 | | 10165675_2of2 | APTIM-0162063 | WC | | |
| 676 | | 10166144 | APTIM-0162081 | WC | | |
| 677 | | 10166146 | APTIM-0162162 | WC | | |
| 678 | | High Temp 04-12-11 | APTIM-0164438 | WC | | |
| 679 | | Jefferson Parish Title V_SSM Jan-June 2015 SAR | APTIM-0164619 | WC | | |
| 680 | | Alt Op Std Approved 04-06-16 | APTIM-0164711 | WC | | |
| 681 | | semiannual monitoring report 3-30-09 | APTIM-0166909 | WC | | |
| 682 | | Shaw Environmental & Infrastructure, Inc. (Shaw), 2009. Jefferson Parish Leachate Levels. March – December. | APTIM-0168049 | WC | | |
| 683 | | CB&I, 2017e. Operations & Maintenance Monthly Report – March 2017, Jefferson Parish Landfill. April 1. | APTIM-0175654 | WC | | |
| 684 | | 2016.01.21_JPL Alternative Timeline Request_5 LFG Wells | APTIM-0178112 | WC | | |
| 685 | | 2017.08.28_JPL Alternative Timeline Request_Well 362 | APTIM-0178126 | WC | | |
| 686 | | 2017.12.21_JPL Alternative Timeline Request_13 LFG Wells | APTIM-0178130 | WC | | |
| 687 | | JPSL LFG As-Builts (2018-06) | APTIM-0178350 | WC | | |
| 688 | | Jefferson Parish Cover Letter - May 2019 | APTIM-0180374 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 689 | | CB&I, 2019f. Operations & Maintenance Monthly Report – May 2019, Jefferson Parish Landfill. May 29. | APTIM-0180378 | WC | | |
| 690 | | Jefferson Parish Cover Letter -April 2019 | APTIM-0180382 | WC | | |
| 691 | | Aptim Operations & Maintenance Monthly Report, May 2019 | APTIM-0180403 | Aptim, Plaintiffs | | |
| 692 | | Operations and Maintenance Monthly Report, APTIM, May 2019 | ATPIM-0180403 | Aptim | | |
| 693 | | 2019 05 - APTIM O&M monthly report | APTIM-0180403 | Plaintiffs, Aptim | | |
| 694 | | APTIM Liquid Levels Spreadsheet (First Quarter 2019) | APTIM-0180857 | WC | | |
| 695 | | August 15, 2017 Correspondence from APTIM to DEQ re: Semi-Annual Monitoring Report 01/01/2017 – 06/30/2017 | APTIM_0182450 | Parish | | |
| 696 | | Aug. 15, 2017 Aptim Semiannual Monitoring Report | APTIM-0182540 | WC, Parish | | |
| 697 | | Email String dated 1/15-1/16/2018 between Rick Buller, Brenda Kocur, Kevin Rellinger, Josh Broggi re: "Jefferson Parish – December Report" | APTIM-0185774 | Parish | | |
| 698 | | Aptim NTP for Gas Well Installation - Phase 4A | APTIM-0190295 | WC | | |
| 699 | 1075 | Lockwood email re contracts for Installation of 7 new gas extraction wells in PH 4A | APTIM-0191844 | WC, Parish | | |
| 700 | | 12/14/2018 Email from Mike Lockwood to Keith Conley and Jose Gonzales re: Installation of 7 New Gas Extraction Wells in PH 4A | APTIM_0191844-46 | Parish, WC | | |
| 701 | | Ex 8 Final Grades | APTIM-0192221 | WC | | |
| 702 | | Pages from RFP 0393 Landfill Gas-Leachate Collection System OM 12-18-18 (1).doc | APTIM-0194141 | WC | | |
| 703 | | Pages from RFP 0393 Landfill Gas-Leachate Collection System OM 12-18-18 (1).doc.rtf | APTIM-0194142 | WC | | |
| 704 | | Well installation dates | APTIM-0196611 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 705 | | 2016.12.08_JPL Alternative Timeline Request_Well 362-374-423 | APTIM-0196682 | WC | | |
| 706 | | 2018.09.12_DEQ Denial of Request for Alternative Timelines_Nine LFG Wells | APTIM-0196708 | WC | | |
| 707 | | Correspondence dated December 28, 2018 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 4th Quarter 2018 | APTIM-0197126 | Parish | | |
| 708 | | Diagram – Jefferson Parish 4th Quarter SEM 11/19-20/2018 | APTIM-00197148 | Parish | | |
| 709 | | Jefferson Parish Liquid Levels 2018 2nd Set FEC Com | APTIM-0198464 | WC | | |
| 710 | | JP 2019 - RFP0393 - LFGOM KMR - 031219 - JB | APTIM-0200003 | WC | | |
| 711 | | Jefferson Parish Liquid Levels 03.11.16 | APTIM-0200369 | WC | | |
| 712 | | Aptim as-built drawings - 2019 | APTIM-0200830 | Plaintiffs | | |
| 713 | | Correspondence dated December 13, 2017 from Kevin Rellinger (APTIM) to Rick Buller re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 4th Quarter 2017 | APTIM-0211099 | Parish | | |
| 714 | | Location Diagrams | APTIM-0211112 | Parish | | |
| 715 | | Text String dated 12/20/2018 Between Josh Broggi and Brenda Kocur | APTIM-0216177-78 | Parish | | |
| 716 | | 2019-12-03 Final TRC Report on Plaintiffs' Nov 4-8 Sampling Even | APTIM-0225813 | WC | | |
| 717 | 1176 | TRC SilicoSteel SUMMA Canister Field Data Sheets | APTIM-0225857 | WC, Plaintiffs, Parish | | |
| 718 | | TRC field data sheets produced by APTIM - 2019-10-2-3 | APTIM-0225857 | Plaintiffs, WC | | |
| 719 | | TRC SilicoSteel SUMMA Canister Field Data Sheet dated 10/02/2019 | APTIM-0225857-74 | Parish, WC | | |
| 720 | | TRC 191688 ASTM | APTIM-0225882 | WC, Plaintiffs | | |
| 721 | | test results from TRC measurement - 2019-10-03 | APTIM-0225882 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 722 | | RE: Blower for Jefferson Parish | APTIM-0228178 | WC | | |
| 723 | | RE: JP Repair | APTIM-0228185 | WC | | |
| 724 | 1065 | September 25, 2018 Aptim Letter to LDEQ re Response to September 12, 2018 LDEQ Denial of Alternative Timeline Request Letters | APTIM-0228196 | WC, Parish | | |
| 725 | | September 25, 2018 Correspondence from Kevin Rellinger to Elliot Vega, LDEQ, re: Response to September 12, 2018 LDEQ Denial of Alternative Timeline Request Letters, Jefferson Parish Sanitary Landfill, Avondale, LA, AI #6961, Permit No. 1340-00140-V7 | APTIM_0228198 | Parish, WC | | |
| 726 | 1057 | Email Fwd: DEQ Inspection 10-16-18 | APTIM-0228199 | WC, Parish | | |
| 727 | | 10/16/2018 Email from Kevin Rellinger to Eric Barrilleaux and Scott Furlong re: Attorney/Client Communication – Fwd: DEQ Inspection 10-16-18 | APTIM_0228199-204 | Parish, WC | | |
| 728 | | APTIM-0228211 | APTIM-0228211 | WC, Plaintiffs | | |
| 729 | 1060 | J Broggi to M Lockwood re JPLF - 4A vacuum repair proposal $55k - 2018-10-08 | APTIM-0228211 | Plaintiffs | | |
| 730 | 1060 | August 10, 2018 Aptim Letter to Michael Lockwood re Jefferson Parish 4A Vacuum Repair | APTIM-0228211 APTIM-0228213 | WC, Plaintiffs | | |
| 731 | 1047 | May 31, 2018 Message Conversation with Kocur, Brenda | APTIM-0228226 | WC, Plaintiffs, Parish | | |
| 732 | 1047 | Broggi/Kokur texts re extension on JPLF and have to get back in compliancce b/c Nelson cannot handle - 2018-05-31 | APTIM-0228226 | Plaintiffs, WC | | |
| 733 | | 05/31/2018 Email from Josh Broggi re: Conversation with Brenda Kocur | APTIM_0228226-29 | Parish, WC | | |
| 734 | | Text String dated 5/31/2018 Between Josh Broggi and Brenda Kocur | APTIM-0228226 | Parish, WC | | |
| 735 | | Conversation with Bernard, Mary | APTIM-0228235 | WC | | |
| 736 | | Conversation with Kocur, Brenda | APTIM-0228248 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 737 | | Text String dated 8/20/2018 Between Josh Broggi and Brenda Kocur | APTIM-022848 | Parish, WC | | |
| 738 | 1056 | Email Fwd: Damaged header preventing vacuum from the gas wells on Phase IV A | APTIM-0228260 | WC, Parish | | |
| 739 | | 08/09/2018 Email from Eric Barrilleaux to Kevin Rellinger and Steve Martin re: Attorney Client Privilege and Confidential - Fwd: Damaged Header Preventing Vacuum from the Gas Wells on Phase IVA | APTIM_0228260-63 | Parish, WC | | |
| 740 | | August 9, 2018 Email re Damaged header | APTIM-0228262 | WC | | |
| 741 | 1069 | Email FW: Proposal to repair header | APTIM-0228268 | WC, Parish | | |
| 742 | | 08/10/2018 Email from Josh Broggi to Eric Barrilleaux re: Proposal to Repair Header | APTIM_0228268-69 | Parish, WC | | |
| 743 | 1070 | Excerpt of agreement re non-routine work | APTIM-0228270 | WC, Parish | | |
| 744 | | p. 21, "Emergency Services" | APTIM_0228270 | Parish, WC | | |
| 745 | 1053 | July 26 ,2018 Message Conversation between Scott Furlong and Josh Broggi | APTIM-0228271 | WC, Plaintiffs, Parish | | |
| 746 | 1053 | Fulong/Broggi texts re JPLF is a mess and JP is trying to help River Birch - 2018-07-26 | APTIM-0228271 | Plaintiffs, WC | | |
| 747 | | 07/26/2018 Conversation Between Scott Furlong and Josh Broggi | APTIM_0228271 | Parish, WC | | |
| 748 | | Text String dated 7/19/2018 Between Josh Broggi and Brenda Kocur | APTIM-0228274 | Parish | | |
| 749 | 1054 | January 8, 2018 Message Conversation with Kocur, Brenda | APTIM-0228289 | WC, Plaintiffs, Parish | | |
| 750 | 1054 | Broggi/Kokur texts re have not been performing routine maintenance - 2018-01-08 | APTIM-0228289 | Plaintiffs, WC | | |
| 751 | | 01/08/2018 Email from Josh Broggi re: Conversation with Brenda Kocur | APTIM_228289-90 | Parish, WC | | |
| 752 | 1062 | Email RE: JP Repair | APTIM-0228291 | WC, Plaintiffs, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 753 | 1062 | S Martin to J Broggi re JPLF work - internal emails re detail of proposal to run 1200' of pipe and please run by JP engineer so no liability to APTIM - 2018-08-10 | APTIM-0228291 | Plaintiffs, WC | | |
| 754 | | 08/10/2018 Email from Steve Martin to Josh Broggi re: JP Repair | APTIM_0228291-94 | Parish, WC | | |
| 755 | | December 12, 2018 Email re PRR 0885-18 All info re gas and chemicals JP Landfill | APTIM-0228296 | WC | | |
| 756 | | RE: Attorney/ Client Communication - Fwd: DEQ Inspection 10-16-18 | APTIM-0228307 | WC | | |
| 757 | 1072 | Email FW: Jefferson Parish Government/Consolidated Compliance Order & Notice of Potential Penalty/Enforcement Tracking No. MM-CN-18-00614 | APTIM-0228319 | WC, Parish | | |
| 758 | | 09/24/2018 Email from Kevin Rellinger re: JPLF 1H2016 Semi-Annual Signature; Semi-Annual Signature 2017; Annual 2017 Signature | APTIM_0228319-25 | Parish, WC | | |
| 759 | | APTIM-0228598 | APTIM-0228598 | WC | | |
| 760 | | Conversation with Furlong, Scott | APTIM-0228797 | WC | | |
| 761 | | Re: Blower Quote Number 1 for JP Flare | APTIM-0228805 | WC | | |
| 762 | 1058 | Email FW: Health effects at landfill | APTIM-0228809 | WC, Parish | | |
| 763 | | 08/10/2018 Email from Josh Broggi to Eric Hammerly and Nelson Ambeau re: Health Effects at Landfill | APTIM_0228809 | Parish, WC | | |
| 764 | | Jefferson Parish | APTIM-0228822 | WC | | |
| 765 | 1059 | Message conversation between Josh Broggi and Brenda Kocur | APTIM-0228823 | WC, Plaintiffs, Parish | | |
| 766 | | Broggi/Kokur text messages - have to document re JPLF so we don't become the fall guys - 2018-07-23 | APTIM-0228823 | Plaintiffs, WC | | |
| 767 | | 07/23/20218 Email from Josh Broggi re: Conversation Between Josh Broggi and Brenda Kocur | APTIM_0228823 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 768 | | Conversation between brenda.kocur@aptim.com and josh.broggi@aptim.com | APTIM-0228824 | WC | | |
| 769 | | Text String dated 7/24/2018 Between Josh Broggi and Brenda Kocur | APTIM-0228836 | Parish | | |
| 770 | | Conversation with Broggi, Josh | APTIM-0228846 | WC, Parish | | |
| 771 | | Text String dated 2/1/2018 Between Josh Broggi and Brenda Kocur | APTIM_0228846 | Parish, WC | | |
| 772 | | Conversation with Broggi, Josh | APTIM-0228850 | WC | | |
| 773 | | RE: Jefferson Parish | APTIM-0228856 | WC | | |
| 774 | | Email dated 2/27/2018 from Brenda Kocur to Josh Broggi re: "Conversation Between brenda.kocur@aptim.com and josh.broggi@aptim.com" | APTIM-0228863 | Parish | | |
| 775 | | Fwd: DEQ INSPECTION REPORTS - gas well status | APTIM-0228875 | WC | | |
| 776 | | APTIM-0228877 | APTIM-0228877 | WC | | |
| 777 | | APTIM-0228880 | APTIM-0228880 | WC | | |
| 778 | 1066 | Email RE: Jefferson Parish Next Week | APTIM-0228999 | WC, Parish | | |
| 779 | | 06/26/2017 Email from Garrett Sudweeks to Kevin Rellinger and Darrel Thomason re: Jefferson Parish Next Week | APTIM-028999-0229000 | Parish, WC | | |
| 780 | 1068 | Email RE: Jefferson Parish landfill | APTIM-0229643 | WC, Parish | | |
| 781 | | 08/22/2018 Email from Kevin Rellinger to Steve Martin and Josh Broggi re: Jefferson Parish Landfill | APTIM_0229643-44 | Parish, WC | | |
| 782 | | FW: Article | APTIM-0229648 | WC | | |
| 783 | 1055 | November 12, 2018 Message Conversation between Kathleen Beresh and Scott Furlong | APTIM-0229656 | WC, Parish | | |
| 784 | | 11/12/2018 Conversation Between Kathleen Beresh and Scott Furlong | APTIM_0229656 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 785 | | Conversation between josh.broggi@aptim.com and scott.furlong@aptim.com | APTIM-0229659 | WC | | |
| 786 | 1049 | October 3, 2017 Message Conversation between Brenda Kocur and Scott Furlong | APTIM-0229670 | WC, Parish | | |
| 787 | | 10/3/2017 Email from Brenda Kocur to Scott Furlong re: Conversation Between Breda Kocur and Scott Furlong | APTIM_0229670 | Parish, WC | | |
| 788 | 1052 | Email RE: jp proj descr. | APTIM-0229682 | WC, Parish | | |
| 789 | | 05/23/2017 Email from Josh Broggi to Pamela Thomas re: JP Project Description | APTIM_0229682 | Parish, WC | | |
| 790 | | Conversation between nicholas.villanueva@aptim.com and olivia.covert@aptim.com | APTIM-0229719 | WC | | |
| 791 | | Jefferson Parish Daily 04/09/19 | APTIM-0229738 | WC | | |
| 792 | | Jefferson Parish GCCS Upgrade/Enhancement Project Meeting Summary | APTIM-0229739 | WC | | |
| 793 | | Text String dated 12/18/2018 Between Josh Broggi and Brenda Kocur | APTIM-0229768 | Parish | | |
| 794 | | 2/13/2019 Email from Brenda Kocur to Josh Broggi re: Nelson | APTIM-0229778 | Parish | | |
| 795 | | Email from Mike Lockwood of Jefferson Parish to Kris Carlson of CEC, February 28, 2019 | APTIM_0229779 | Aptim, Plaintiffs | | |
| 796 | | Email from Mike Lockwood of Jefferson Parish to Kris Carlson of CEC, February 28, 2019 | APTIM_0229779 | Aptim | | |
| 797 | | Email from Josh Broggi to Eric M Hammerly, March 18, 2019 | APTIM_0229779 | Aptim | | |
| 798 | | M Lockwood to K Carlson re JPLF GCCS - 2019-02-28 | APTIM_0229779 | Plaintiffs, Aptim | | |
| 799 | | APTIM-0229787 | APTIM-0229787 | WC | | |
| 800 | 1067 | December 21, 2018 Message Conversation between Josh Broggi and Spencer Labelle | APTIM-0229826 | WC, Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 801 | | 12/21/2018 Email from Josh Broggi re: Conversation Between Josh Broggi and Spencer Labelle | APTIM_0229826 | Parish, WC | | |
| 802 | | Conversation with Kocur, Brenda | APTIM-0229827 | WC | | |
| 803 | | Conversation between mary.bernard@aptim.com and josh.broggi@aptim.com | APTIM-0229903 | WC | | |
| 804 | 1071 | April 8, 2019 Message Conversation with Furlong, Scott | APTIM-0229913 | WC, Parish | | |
| 805 | | 04/08/2019 Email re: Conversation with Scott Furlong (and Kathleen Beresh) | APTIM_0229913-14 | Parish, WC | | |
| 806 | | Text String dated 12/21/2018 Between Josh Broggi and Brenda Kocur | APTIM-0229979 | Parish | | |
| 807 | | RE: Jefferson Parish | APTIM-0229996 | WC | | |
| 808 | | RE: Alternate timeline | APTIM-0230001 | WC | | |
| 809 | 1048 | Email RE: GEMs | APTIM-0230018 | WC, Parish | | |
| 810 | | 12/04/2015 Between Brenda Kocur and Kevin Rellinger re: GEMSs (Nelson Ambeau) | APTIM_0230018-21 | Parish, WC | | |
| 811 | | horizontal gas collector | APTIM-0230344 | WC | | |
| 812 | | FW: Jeff Parish Landfill work | APTIM-0230362 | WC | | |
| 813 | | SEM Path | APTIM-0230364 | WC | | |
| 814 | | APTIM-0230365 | APTIM-0230365 | WC | | |
| 815 | | APTIM-0230376 | APTIM-0230376 | WC | | |
| 816 | | APTIM-0230498 | APTIM-0230498 | WC | | |
| 817 | | Amendment to Contract correcting typo | APTIM-0230578 | WC | | |
| 818 | | On joint motion of all Councilmembers present, the following resolution was offered: | APTIM-0230579 | WC | | |
| 819 | | APTIM-0230644 | APTIM-0230644 | WC | | |
| 820 | 1050 | September 2015 CB&I Environmental & Infrastructure, Inc. JPSL Gas Collection & Control System O&M Services Technical Proposal | APTIM-0230710 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 821 | | Jefferson Parish Sanitary Landfill Gas Collection and Control System Operation and Maintenance Services Technical Protocol by CB&I, RFP No. 0338, September 2015 | APTIM_0230710-61 | Parish, WC | | |
| 822 | | Jefferson Parish Sanitary Landfill Gas Collection and Control System Operation and Maintenance Services Technical Protocol by CB&I, RFP No. 0338, September 2015 | APTIM_0230762-63 | Parish, WC | | |
| 823 | 1051 | CB&I RFP No. 0338 | APTIM-0230762 | WC | | |
| 824 | | APTIM-0231028 | APTIM-0231028 | WC | | |
| 825 | | 3B & 4A Pump Updates | APTIM-0231054 | WC | | |
| 826 | | 4 Well Re-drilled Completed | APTIM-0231055 | WC | | |
| 827 | | 7 Wells in Phase 4A | APTIM-0231056 | WC | | |
| 828 | | Airline and Forcemain for Phase 3B/4A & Phase 3A | APTIM-0231058 | WC, Plaintiffs, Aptim | | |
| 829 | | Email from Josh Broggi of APTIM to Jefferson Parish, January 29, 2019 | APTIM_0231058 | Aptim, WC | | |
| 830 | | Email from Josh Broggi to Michael P Lockwood, January 29, 2019 | APTIM_0231058 | Aptim, WC | | |
| 831 | | J Broggi to JP re pumps - 2019-01-29 | APTIM-0231058 | Plaintiffs, WC | | |
| 832 | | Airline, Forcemain & Pump Update | APTIM-0231059 | WC | | |
| 833 | 1061 | August 14, 2018 Jefferson Parish Letter to Josh Broggi re Notice to Proceed - Non-Routine Work | APTIM-0231061 | WC, Plaintiffs, Parish, Aptim | | |
| 834 | | August 14, 2018 Letter from Michael Lockwood of Jefferson Parish to Josh Broggi of APTIM | APTIM_0231061 | Aptim, WC | | |
| 835 | | Letter from Jefferson Parish Department of Environmental Affairs to Aptim, Inc., August 14, 2018 | APTIM-0231061 | Aptim, WC | | |
| 836 | 1061 | M Lockwood to J Broggi re proceed w proposal to restore vacuum in 4A - 2018-08-14 | APTIM-0231061 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 837 | | M Lockwood to APTIM re improvements - 2018-08-14 | APTIM-0231061 | Plaintiffs, WC | | |
| 838 | | 08/14/2018 Notice to Proceed – Non-routine work, Operation & Maintenance of Landfill Gas Collection System, Vacuum Repair in Phase 4A | APTIM_0231061 | Parish, WC | | |
| 839 | | December 14, 2018 Lockwood letter to Broggi re Notice to Proceed - Non-routine Work, Operation & Maintenance of Landfill Gas Collection System | APTIM-0231062 | WC | | |
| 840 | 1041 | February 12, 2019 Jefferson Parish Letter to Josh Broggi re Notice to Proceed - Non-Routine Work | APTIM-0231065 | WC, Parish | | |
| 841 | | 02/12/2019 Notice to Proceed – Non-routing Work, Operation & Maintenance of Landfill Gas Collection System, Re-drilling of 5 Wells for Air Permit Compliance in Phases 3A, 3B & 4A | APTIM_0231065-67 | Parish, WC | | |
| 842 | 1044 | February 21, 2019 Jefferson Parish Letter to Josh Broggi re Notice to Proceed - Non-Routine Work | APTIM-0231068 | WC, Parish | | |
| 843 | | 02/21/2019 Notice to Proceed – Non-routine Work, Operation & Maintenance of Landfill Gas Collection System, Re-drilling of 4 Additional Gas Extraction Wells for Air Permit Compliance | APTIM 0231068-70 | Parish, WC | | |
| 844 | | Conversation between josh.broggi@aptim.com and wesley.naul@aptim.com | APTIM-0231099 | WC | | |
| 845 | 1042 | Email re JP Re-Drilling | APTIM-0231129 | WC, Parish | | |
| 846 | | 02/189/2019 Email re: JP Re-Drilling | APTIM-0231129 | Parish, WC | | |
| 847 | | Plant At JP | APTIM-0231143 | WC, Plaintiffs, Aptim | | |
| 848 | | Email from Josh Broggi of Aptim to Jefferson Parish, March 12, 2019 | APTIM_0231143 | Aptim, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 849 | | Email from Josh Broggi to Michael P Lockwood, March 12, 2019 | APTIM-0231143 | Aptim, WC | | |
| 850 | | J Broggi to JP re River Birch - 2019-03-12 | APTIM-0231143 | Plaintiffs, WC | | |
| 851 | | Plant Down | APTIM-0231144 | WC | | |
| 852 | | RE: DEQ Notes from Gas Well Inspections | APTIM-0231157 | WC | | |
| 853 | | RE: FW: 23 Pump Installation Schedule | APTIM-0231163 | WC | | |
| 854 | | E Hammerly re River Birch personnel - 2019-04-11 | APTIM-02311773 | Plaintiffs | | |
| 855 | | Email from Juene Franklin of Franklin Engineers to Zia Tammami of PPM Co. May 3, 2019 | APTIM_0231207 | Aptim, Plaintiffs | | |
| 856 | | Email from Josh Broggi to Kristofer Carlson, May 6, 2019 | APTIM-0231207 | Aptim | | |
| 857 | | J Franklin to Z Tammami re GCCS - 2019-05-03 | APTIM-0231207 | Plaintiffs, Aptim | | |
| 858 | | RE: DEQ Visit Today | APTIM-0231219 | WC | | |
| 859 | | [Spam] Re: Laterals for 7 new wells. | APTIM-0231226 | WC | | |
| 860 | | Jefferson Parish Landfill | APTIM-0231248 | WC | | |
| 861 | | Jefferson Parish Landfill | APTIM-0231252 | WC | | |
| 862 | | Jefferson Parish Landfill | APTIM-0231258 | WC | | |
| 863 | | Jefferson Parish Landfill | APTIM-0231262 | WC | | |
| 864 | | Jefferson Parish Landfill | APTIM-0231267 | WC | | |
| 865 | | Jefferson Parish Landfill | APTIM-0231269 | WC | | |
| 866 | | Jefferson Parish Landfill | APTIM-0231275 | WC | | |
| 867 | | 8" Wellheads for Jefferson Parish Landfill GCCS Expansion | APTIM-0231276 | WC | | |
| 868 | | Contract Termination | APTIM-0231309 | WC | | |
| 869 | | Daily | APTIM-0231315 | WC | | |
| 870 | | Daily's | APTIM-0231316 | WC | | |
| 871 | | Documentation of Leachate Clean-Out Riser Connections to Relieve LFG Pressure | APTIM-0231317 | WC | | |
| 872 | | DRAFT - High BTU LFG System Utilization Plan - Jefferson Parish Landfill | APTIM-0231318 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 873 | | DRAFT - LFG High-BTU Overlay Drawings & Cost Estimate - PH IIIB/IVA - Jefferson Parish Landfill | APTIM-0231319 | WC | | |
| 874 | | APTIM-0231320 | APTIM-0231320 | WC | | |
| 875 | | APTIM-0231327 | APTIM-0231327 | WC | | |
| 876 | | Draft response to LDEQ Questions. | APTIM-0231337 | WC | | |
| 877 | | APTIM-0231351 | APTIM-0231351 | WC | | |
| 878 | | APTIM-0231355 | APTIM-0231355 | WC | | |
| 879 | | FW: DEQ Inspection 4-16-2019mojo | APTIM-0231361 | WC | | |
| 880 | | FW: DEQ Visit 5-01-19 | APTIM-0231363 | WC | | |
| 881 | | APTIM-0231365 | APTIM-0231365 | WC | | |
| 882 | | FW: Gas Extraction Well Pumps | APTIM-0231371 | WC | | |
| 883 | | FW: Installation of 7 new gas extraction wells in PH 4A | APTIM-0231380 | WC | | |
| 884 | | APTIM-0231396 | APTIM-0231396 | WC | | |
| 885 | | APTIM-0231399 | APTIM-0231399 | WC | | |
| 886 | | APTIM-0231400 | APTIM-0231400 | WC | | |
| 887 | | APTIM-0231401 | APTIM-0231401 | WC | | |
| 888 | | APTIM-0231405 | APTIM-0231405 | WC | | |
| 889 | | APTIM-0231414 | APTIM-0231414 | WC | | |
| 890 | | APTIM-0231429 | APTIM-0231429 | WC | | |
| 891 | | FW: Jefferson Parish 4th Amendment to Agreement REP NO. 338 | APTIM-0231440 | WC | | |
| 892 | | APTIM-0231497 | APTIM-0231497 | WC | | |
| 893 | | FW: Jefferson Parish ONE Week Summary - 2/15/19 | APTIM-0231538 | WC | | |
| 894 | | APTIM-0231547 | APTIM-0231547 | WC | | |
| 895 | | Letter Proposal | APTIM-0231559 | WC | | |
| 896 | | APTIM-0231569 | APTIM-0231569 | WC | | |
| 897 | | FW: QED Pneumatic Pump Quote and Recommendation | APTIM-0231579 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 898 | | FW: RFP 0393 To provide Jefferson Parish Sanitary Landfill Gas Collection and Control and Leachate Collection System Operations and Maintenance Services | APTIM-0231593 | WC | | |
| 899 | | FW: Risjer 20S in Phase IV ( URGENT ) | APTIM-0231595 | WC | | |
| 900 | | Fwd: 8" Wellheads for Jefferson Parish Landfill GCCS Expansion | APTIM-0231606 | WC | | |
| 901 | | Fwd: FW: Ticket 9845 Open --> JP Landfill -- Copper Line to Flare Skid: Pleas... | APTIM-0231624 | WC | | |
| 902 | | Fwd: Jefferson Parish Flare Autodialer Installation Status | APTIM-0231630 | WC | | |
| 903 | | APTIM-0231638 | APTIM-0231638 | WC | | |
| 904 | | Fwd: Jefferson Parish Landfill LDEQ Meeting | APTIM-0231647 | WC | | |
| 905 | | May 15, 2019, 11:10 AM Email from Josh Broggi APTIM to Jefferson Parish | APTIM_0231659 | Aptim, Plaintiffs | | |
| 906 | | May 15, 2019, 2:35 PM Email from Josh Broggi APTIM to Jefferson Parish | APTIM_0231659 | Aptim | | |
| 907 | | Email from Juene Franklin to Kristofer Carlson, May 16, 2019 | APTIM-0231659 | Aptim | | |
| 908 | | J Broggi to JP re GCCS system - 2019-05-15 | APTIM-0231659 | Plaintiffs, Aptim | | |
| 909 | | Email from Eric Hammerly, February 6, 2019 | APTIM_0231748 | Aptim, Plaintiffs | | |
| 910 | | Email from Eric Hammerly to Brenda Kocur, February 6, 2019 | APTIM-0231748 | Aptim | | |
| 911 | | E Hammerly re APTIM tuning - 2019-02-06 | APTIM-0231748 | Plaintiffs, Aptim | | |
| 912 | | Email from Eric Hammerly, February 12, 2019 | APTIM_0231753 | Aptim, Plaintiffs | | |
| 913 | | Email from Eric Hammerly to Brenda Kocur, February 12, 2019 | APTIM-0231753 | Aptim | | |
| 914 | | E Hammerly re gas compressor - 2019-02-12 | APTIM-0231753 | Plaintiffs, Aptim | | |
| 915 | | February 6, 2019 Email from Eric Hammerly | APTIM_0231762 | Aptim, Plaintiffs | | |
| 916 | | Email from Eric Hammerly to Brenda Kocur, March 14, 2019 | APTIM-0231762 | Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 917 | | E Hammerly re compressor station - 2019-03-14 | APTIM-0231762 | Plaintiffs, Aptim | | |
| 918 | | Internal APTIM email from Eric Hammerly, April 11, 2019 | APTIM_0231773 | Aptim | | |
| 919 | | March 11, 2019 Email from Eric Hammerly | APTIM_0231789 | Aptim, Plaintiffs | | |
| 920 | | Email from Eric Hammerly to Brenda Kocur, May 11, 2019 | APTIM-0231789 | Aptim | | |
| 921 | | E Hammerly email re compressor - 2019-05-11 | APTIM-0231789 | Plaintiffs, Aptim | | |
| 922 | | Email from Eric Hammerly, May 15, 2019 | APTIM-0231792 | Aptim, Plaintiffs | | |
| 923 | | E Hammerly email re GCCS - 2019-05-15 | APTIM-0231792 | Plaintiffs, Aptim | | |
| 924 | | Jefferson Parish Landfill GCCS Pre-Construction Meeting Summary | APTIM-0231822 | WC | | |
| 925 | | Jefferson Parish Landfill Information Request | APTIM-0231828 | WC | | |
| 926 | | Jefferson Parish Lateral Line Connections | APTIM-0231831 | WC | | |
| 927 | | APTIM-0232794 | APTIM-0232794 | WC, Parish | | |
| 928 | | Email String dated 1/11/2019 Between Brenda Beresh, Kevin Rellinger and Scott Furlong re: "Jefferson Parish 15 Day Re-Reads – Alternative Operating Standards Letter" | APTIM-0232794 | Parish, WC | | |
| 929 | 1064 | December 28, 2018 Aptim Letter to Michael Lockwood re NSPS Surface Emissions Monitoring at Jefferson Parish Landfill - 4th Quarter 2018 | APTIM-0232850 | WC, Plaintiffs, Parish | | |
| 930 | 1064 | K Rellinger to M Lockwood re APTIM monitoring - 2018-12-28 | APTIM-0232850 | Plaintiffs, WC | | |
| 931 | | December 28, 2018 Correspondence from Kevin Rellinger to Mike Lockwood re: NSPS Surface Emissions Monitoring at Jefferson Parish Landfill – 4th Quarter 2018 | APTIM_0232850-52 | Parish, WC | | |
| 932 | 1045 | Email Re: Jefferson Parish GCCS Expansion/Upgrade Recommendations | APTIM-0232945 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 933 | | 01/25/2019 Email from Juan Franklin, P.E. to Josh Broggi re: Jefferson Parish GCCS Expansion/Upgrade Recommendation | APTIM_0232945 | Parish, WC | | |
| 934 | | RE: Jefferson Parish Landfill ( IMPORTANT ) | APTIM-0232972 | WC | | |
| 935 | | Email from Juene Franklin of Franklin Engineers, March 10, 2019 | APTIM_0232982 | Aptim, Plaintiffs | | |
| 936 | | Email from Kristofer Carlson to Juene Franklin, March 11, 2019 | APTIM-0232982 | Aptim | | |
| 937 | | Franklin Engineers re GCCS - 2019-03-10 | APTIM-0232982 | Plaintiffs, Aptim | | |
| 938 | 1063 | Email Re: Jefferson Parish Landfill GCCS Gas Line Evacuation Status | APTIM-0233493 | WC, Plaintiffs, Parish | | |
| 939 | 1063 | D Albert email w J Broggi re JPLF work re getting water out of lines before River Birch takes over - 2019-05-16 | APTIM-0233493 | Plaintiffs, WC | | |
| 940 | | 05/16/2019 Email from Danny Albert to Josh Broggi re: Jefferson Parish GCCS Gas Line Evacuation Process | APTIM_0233493-95 | Parish, WC | | |
| 941 | | Email from Juene Franklin of Franklin Engineers to Kris Carlson of CEC, April 30, 2019 | APTIM 0233507 | Aptim, Plaintiffs | | |
| 942 | | Email from Juene Franklin to Kris Carlson, May 15, 2019 | APTIM-0233507 | Aptim | | |
| 943 | | J Franklin to K Carlson re APTIM proposed work - 2019-05-15 | APTIM-233507 | Plaintiffs, Aptim | | |
| 944 | | APTIM-0233932 | APTIM-0233932 | WC, Parish | | |
| 945 | | Email dated 5/14/2019 from Kevin Rellinger to Nelson Ambeau re: "JP Blower 1 Hour Meter" | APTIM-0233932 | Parish, WC | | |
| 946 | | Re: Riser 20S in Phase IV ( URGENT ) | APTIM-0234254 | WC | | |
| 947 | | Re: Well 522 | APTIM-0234370 | WC | | |
| 948 | | FW: 3B & 4A Pump Updates | APTIM-0234626 | WC | | |
| 949 | | FW: 5 Redrills - O2 Issue shutting down the plant and pipeline | APTIM-0234632 | WC | | |
| 950 | | Email from Brian DeJean of River Birch to Mike Lockwood of Jefferson Parish, May 13, 2019 | APTIM_0234680 | Aptim, Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 951 | | Email from Josh Broggi to Eric Hammerly, May 13, 2019 | APTIM-0234680 | Aptim | | |
| 952 | | J Broggi to M Lockwood re flare | APTIM-0234680 | Plaintiffs, Aptim | | |
| 953 | | FW: Gas leaking from 20 S header | APTIM-0234689 | WC | | |
| 954 | | Fwd: Additional Leachate Clean-Out Riser Connections to the GCCS | APTIM-0234870 | WC | | |
| 955 | | Fwd: Jefferson Parish GCCS Expansion/Upgrade Recommendations | APTIM-0234885 | WC | | |
| 956 | | RFP 0393 Addendum #1, March 15, 2019 | APTIM_0234920 | Aptim, Plaintiffs | | |
| 957 | | Addendum #1 from Jefferson Parish Department of Purchasing, March 15, 2019 | APTIM-0234920 | Aptim | | |
| 958 | | JP RFP 0393 Addendum 1 re GCCS O&M contract - 2019-03-15 | APTIM-0234920 | Plaintiffs, Aptim | | |
| 959 | | Jefferson Parish Wellheads | APTIM-0234929 | WC | | |
| 960 | | JP Flare | APTIM-0234976 | WC, Parish | | |
| 961 | | Email dated 12/18/2019 from Josh Broggi to Kevin Rellinger and Tom Seagro re: "JP Flare" | APTIM-0234976 | Parish, WC | | |
| 962 | | APTIM-0234995 | APTIM-0234995 | WC | | |
| 963 | | L-6104 Proposal | APTIM-0234998 | WC | | |
| 964 | | APTIM-0235004 | APTIM-0235004 | WC | | |
| 965 | | APTIM-0235010 | APTIM-0235010 | WC | | |
| 966 | | More Wells at Jefferson Parish | APTIM-0235039 | WC | | |
| 967 | | Josh's letter | APTIM-0235058 | WC | | |
| 968 | | RE: 3B+4A Action List | APTIM-0235065 | WC | | |
| 969 | | Re: 5 Redrills - O2 Issue shutting down the plant and pipeline | APTIM-0235078 | WC | | |
| 970 | | RE: Additional Drilling at Jefferson Parish | APTIM-0235080 | WC | | |
| 971 | | RE: Airline and Forcemain for Phase 3B/4A & Phase 3A | APTIM-0235116 | WC | | |
| 972 | | RE: Airline and Forcemain for Phase 3B/4A & Phase 3A | APTIM-0235121 | WC | | |
| 973 | | RE: Amendment 1 of your contract | APTIM-0235125 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 974 | | Re: Current Information | APTIM-0235146 | WC | | |
| 975 | | RE: DEQ Notes from Gas Well Inspections | APTIM-0235147 | WC | | |
| 976 | | Re: DEQ Visit 3-27-19 | APTIM-0235149 | WC | | |
| 977 | | RE: FW: 23 Pump Installation Schedule | APTIM-0235325 | WC | | |
| 978 | | RE: Jefferson Parish As-Built Drawing Set | APTIM-0235375 | WC | | |
| 979 | | Revised L-6104 Proposal | APTIM-0235390 | WC | | |
| 980 | | RE: Jefferson Parish Construction Drawings, Specifications, and Bid Form | APTIM-0235392 | WC | | |
| 981 | | RE: Jefferson Parish Flare Data 05/08/19 | APTIM-0235407 | WC | | |
| 982 | | Re: Jefferson Parish GCCS Expansion/Upgrade Recommendations | APTIM-0235412 | WC | | |
| 983 | | RE: Jefferson Parish Landfill Blowers | APTIM-0235439 | WC | | |
| 984 | | Re: Jefferson Parish Landfill Drilling Clarifications | APTIM-0235453 | WC | | |
| 985 | | APTIM-0235459 | APTIM-0235459 | WC | | |
| 986 | | RE: Jefferson Parish Landfill GCCS Gas Line Evacuation Status | APTIM-0235465 | WC | | |
| 987 | | March 13, 2019 Email re Jefferson Parish LFG Wellhead Data | APTIM-0235511 | WC | | |
| 988 | | RE: Jefferson Parish PLC Programming and Control Valve Status | APTIM-0235531 | WC | | |
| 989 | | RE: Jefferson Parish Water Level Measurements | APTIM-0235539 | WC | | |
| 990 | | RE: JP Questions | APTIM-0235567 | WC | | |
| 991 | | RE: JP Re-Drilling | APTIM-0235571 | WC | | |
| 992 | | APTIM-0235579 | APTIM-0235579 | WC | | |
| 993 | | RE: Last Weeks Update 3/15 | APTIM-0235597 | WC | | |
| 994 | | Re: LDEQ Meeting Summary | APTIM-0235602 | WC | | |
| 995 | | RE: Notes on Jefferson Parish | APTIM-0235620 | WC | | |
| 996 | | RE: Plant at Jefferson Parish | APTIM-0235644 | WC | | |
| 997 | | RE: QED Pneumatic Pump Quote and Recommendation | APTIM-0235646 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 998 | | RE: REJ / JP Vacuum Line Tie-In | APTIM-0235654 | WC | | |
| 999 | | Re: Renewable Energy JP DAILY REPORT * Plant Down | APTIM-0235656 | WC | | |
| 1000 | | Re: Riser blowing | APTIM-0235666 | WC | | |
| 1001 | | Re: Vacuum at 380R, 383 & 386 | APTIM-0235693 | WC | | |
| 1002 | | RE: Wells to Check | APTIM-0235704 | WC | | |
| 1003 | | Sump Inspection | APTIM-0235763 | WC, Plaintiffs, Aptim | | |
| 1004 | | Email from Josh Broggi of Aptim to Mike Lockwood of Jefferson Parish | APTIM_0235763 | Aptim, WC | | |
| 1005 | | Email from Josh Broggi to Mike Lockwood, April 16, 2019 | APTIM-0235763 | Aptim, WC | | |
| 1006 | | J Broggi to M Lockwood re airlines - 2019-04-16 | APTIM-0235763 | Plaintiffs, WC | | |
| 1007 | | Tuning 4A & the redrills | APTIM-0235775 | WC, Plaintiffs, Aptim | | |
| 1008 | | Email from Josh Broggi to Mike Lockwood, April 17, 2019 | APTIM-0235775 | Aptim, WC | | |
| 1009 | | J Broggi to M Lockwood re APTIM work - 2019-04-04 | APTIM-0235775 | Plaintiffs, WC | | |
| 1010 | | Update for 3/18 | APTIM-0235776 | WC | | |
| 1011 | | Vacuum at 380R, 383 & 386 | APTIM-0235777 | WC | | |
| 1012 | | Well 507 Repair | APTIM-0235779 | WC | | |
| 1013 | | LCR Connect 2 | APTIM-0235780 | WC | | |
| 1014 | | Well 513 | APTIM-0235789 | WC, Plaintiffs, Aptim | | |
| 1015 | | Email from Josh Broggi of APTIM to Mike Lockwood of Jefferson Parish, April 1, 2019 | APTIM_0235789 | Aptim, WC | | |
| 1016 | | Email from Josh Broggi to Mike Lockwood, April 1, 2019 | APTIM-0235789 | Aptim, WC | | |
| 1017 | | J Broggi to M Lockwood re GCCS - 2019-04-01 | APTIM-0235789 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1018 | | Fwd: 3B+4A Action List | APTIM-0235838 | WC, Plaintiffs, Aptim | | |
| 1019 | | Email from Juene Franklin of Franklin Engineers to Zia Tammami of PPM Co, February 14, 2019 | APTIM_0235838 | Aptim, WC | | |
| 1020 | | Email from Josh Broggi to Kevin Rellinger, February 14, 2019 | APTIM-0235838 | Aptim, WC | | |
| 1021 | | Franklin Engineers to PPM Co re GCCS - 2019-02-14 | APTIM-0235838 | Plaintiffs, WC | | |
| 1022 | | Fwd: Quote for HDPE KOP | APTIM-0235845 | WC | | |
| 1023 | | RE: Your contract | APTIM-0235865 | WC | | |
| 1024 | | Fwd: 3B+4A Action List | APTIM-0235909 | WC | | |
| 1025 | | FW: DRAFT - LFG High-BTU Overlay Drawings & Cost Estimate - PH IIIB/IVA - Jefferson Parish Landfill | APTIM-0235935 | WC | | |
| 1026 | | APTIM-0235939 | APTIM-0235939 | WC | | |
| 1027 | | FW: 14" valve and tie in at JP | APTIM-0235954 | WC | | |
| 1028 | | FW: recommendations from Carlson | APTIM-0235970 | WC | | |
| 1029 | | RE: Meters for Jefferson Parish | APTIM-0235971 | WC | | |
| 1030 | | FW: Jefferson Parish Landfill Pump Installation | APTIM-0235984 | WC | | |
| 1031 | A | Terez Harris Production of Documents re Sale of 9701 Robin Lane | APTIM-0236072 | WC, Parish | | |
| 1032 | | Correspondence dated October 1, 2023 from Terez Harris, NOLA Realtor Group, in response to subpoena and attached Listing Agreement by Scott Gremillion and Wendy Gremillion, attached as Exhibit A to Deposition of Terez Harris | APTIM-0236072 | Parish, WC | | |
| 1033 | | August 10, 2018 Correspondence from Josh Broggi to Mike Lockwood re: Jefferson Parish 4A Vacuum Repair | APTIM_028211-13 | Parish | | |
| 1034 | | TRC 191688 TO-15 | APTIM-225906 | WC | | |
| 1035 | | TRC 191704 ASTM | APTIM-225936 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1036 | | TRC 191704 TO-15 | APTIM-225958 | WC | | |
| 1037 | | May 16, 2017 Cornerstone Incident Report | CCC-000358 | WC | | |
| 1038 | | May 17, 2015 Email re Acid Plant Sumps for Acrylonitrile/Acrylic Acid | CCC-000365 | WC | | |
| 1039 | | May 17, 2017 Email re LDEQ Request | CCC-000366 | WC | | |
| 1040 | | May 16, 2017 Email re ROC 24 1072601 HPLC | CCC-000367 | WC | | |
| 1041 | | September 7, 2017 Cornerstone Incident Report | CCC-000377 | WC | | |
| 1042 | | March 25, 2018 Cornerstone Incident Report | CCC-000468 | WC | | |
| 1043 | | May 21, 2018 Cornerstone Incident Report | CCC-000620 | WC | | |
| 1044 | | October 10, 2019 Cornerstone Incident Report | CCC-000964 | WC | | |
| 1045 | | January 11, 2020 Cornerstone Incident Report | CCC-001025 | WC | | |
| 1046 | | January 14, 2020 Email re For Review: Response to Lisa Karlin | CCC-001040 | WC | | |
| 1047 | | Annotated GoogleEarth Image of Jefferson Parish | CCC-001054 | WC | | |
| 1048 | | April 9, 2020 Cornerstone Incident Report | CCC-001072 | WC | | |
| 1049 | | April 16, 2020 Email re Complaint Investigation | CCC-001081 | WC | | |
| 1050 | | April 16, 2020 Email re Complaint Investigation | CCC-001090 | WC | | |
| 1051 | | April 20, 2020 Email re Complaint Investigation | CCC-001093 | WC | | |
| 1052 | | August 27, 2020 Email re Tuesday 8/18 | CCC-001130 | WC | | |
| 1053 | | August 26, 2020 Email re Tuesday 8/18 | CCC-001132 | WC | | |
| 1054 | | August 27, 2020 Email re Tuesday 8/18 - Odor Complaint | CCC-001137 | WC | | |
| 1055 | | August 28, 2020 Email re A new environmental incident has been added to Scout. (ID # 29886) | CCC-001139 | WC | | |
| 1056 | | March 17, 2018 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (7/1/2017 - 12/17/2017) | CCC-001407 | WC | | |
| 1057 | | March 17, 2018 Title V Permit Semiannual Monitoring & Deviations Report (7/1/2017 - 12/17/2017) | CCC-001408 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1058 | | March 28, 2019 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (7/1/2018 - 12/31/2018) | CCC-001467 | WC | | |
| 1059 | | March 28, 2019 Title V Permit Semiannual Monitoring & Deviations Report (7/1/2018 - 12/31/2018) | CCC-001468 | WC | | |
| 1060 | | September 25, 2019 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (1/1/2019 - 6/30/2019) | CCC-001500 | WC | | |
| 1061 | | September 25, 2019 Title V Permit Semiannual Monitoring & Deviations Report (1/1/2019 - 6/30/2019) | CCC-001501 | WC | | |
| 1062 | | March 30, 2020 Cover Letter Title V Permit Semiannual Monitoring & Deviations Report (7/1/2019 - 12/31/2019) | CCC-001567 | WC | | |
| 1063 | | March 30, 2020 Title V Permit Semiannual Monitoring & Deviations Report (7/1/2019 - 12/31/2019) | CCC-001568 | WC | | |
| 1064 | | April 14, 2017 Cornerstone Incident Report | CCC-001753 | WC | | |
| 1065 | | June 22, 2017 Cornerstone Incident Report | CCC-001757 | WC | | |
| 1066 | | Juen 22, 2017 Cornerstone Incident Monitoring Log | CCC-001761 | WC | | |
| 1067 | | DeJean CV | DEJEAN_000001 | WC, Parish | | |
| 1068 | | George "Brian" DeJean, Jr., PE, P. Eng. Resume | DeJean 000001-5 | Parish, WC | | |
| 1069 | | July 22, 2018 Kelvin [JPLF] Site Tour | DEJEAN_000009 | WC, Parish | | |
| 1070 | | Kelvin Site Tour – July 22, 2018 | DeJean 000009 | Parish, WC | | |
| 1071 | | Sept. 6, 2018 DeJean Email re Kelvin - Leachate 4A Status | DEJEAN_000012 | WC, Parish | | |
| 1072 | | 9/6/2018 Email from Brian DeJean to Maria Gooding re: "Kelvin – Leachate 4A Status" | DeJean 000012 | Parish, WC | | |
| 1073 | | August 3, 2018 Kelvin Field - General Notes | DEJEAN 000013 | WC, Parish | | |
| 1074 | | Aug. 3, 2018 Kelvin Field - General Notes | DEJEAN_000013 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1075 | | 8/3/2018 Kelvin Field General Notes | DeJean 000013-15 | Parish, WC | | |
| 1076 | | July 31, 2018 River Birch Daily Report | DEJEAN_000066 | WC, Parish | | |
| 1077 | | 7/31/2018 River Birch Daily Report | DeJean 000066-67 | Parish, WC | | |
| 1078 | | 8/1/2018 River Birch Daily Report | DeJean 000069 | Parish | | |
| 1079 | | Water Depths – JP Phase 4A | DeJean 000091-92 | Parish | | |
| 1080 | | Aug. 1, 2018 River Birch Daily Report | DEJEAN_000069 | WC | | |
| 1081 | | 7/23/2018 River Birch Daily Report | DeJean 000081 | Parish | | |
| 1082 | | July 23, 2018 River Birch Daily Report | DEJEAN_000081 | WC | | |
| 1083 | | Water Depths - JP Phase 4A Chart | DEJEAN_000091 | WC | | |
| 1084 | | Keith Conley – General Meetings to Discuss, List, etc. | DeJean 000108-110 | Parish | | |
| 1085 | | Handwritten Notes "160K" | DeJean 000112 | Parish | | |
| 1086 | | Various Meeting Notes | DEJEAN_000108 | WC | | |
| 1087 | | Handwritten Notes | DEJEAN_000112 | WC | | |
| 1088 | | Email from Juene Franklin of Franklin Engineers to Mike Lockwood of Jefferson Parish, May 20, 2019 | DEJEAN_000113 | Aptim, Plaintiffs | | |
| 1089 | | J Franklin to M Lockwood re work to header - 2019-05-20 | DEJEAN_000113 | Plaintiffs, Aptim | | |
| 1090 | | CEC River Birch H2S Safety Plan | DeJean 000150-155 | Parish | | |
| 1091 | | Current Condition A-M | DeJean 000121 | Parish | | |
| 1092 | | Permitting and Compliance | DeJean 000124 | Parish | | |
| 1093 | | Notes re Current Condition | DEJEAN_000121 | WC | | |
| 1094 | | Notes re Permitting & Compliance | DEJEAN_000124 | WC | | |
| 1095 | | River Birch H2S Safety Plan | DEJEAN_000150 | WC | | |
| 1096 | | DEJEAN_000164-DEJEAN_000313 | DEJEAN_000164 | WC, Parish | | |
| 1097 | | 6/18/2019 Email from Brian DeJean to Jefferson Parish Government re: "JP Landfill -0Monthly Report for May 2019 from RBL" | DeJean 000218 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1098 | | River Birch's Operations and Maintenance Monthly Report for May 2019 and River Birch's Weekly Report for the Week Ending June 14, 2019 | DeJean 000222 | Parish, WC | | |
| 1099 | | 2/18/2020 Email from Brian DeJean to Desoto, Ledet, et al re: "Lift Station 2 Pumps Not Operating" | DeJean 000302 | Parish, WC | | |
| 1100 | | 11/4/2019 Email from Brian DeJean to Fred Heebe, Jim Ward, Dominick Fazzo re: "JP LF Flight Plan" | DeJean 000194 | Parish, WC | | |
| 1101 | | Oct. 31, 2019 Lockwood Email re Plaintiffs' Inspection/Sampling | DEJEAN_000194 | WC | | |
| 1102 | | June 18, 2019 DeJean Email re JP Landfill - Monthly Report for May 2019 from RBL | DEJEAN_000218 | WC | | |
| 1103 | | Excerpt from June 18, 2019 DeJean Email re JP Landfill - Monthly Report for May 2019 from RBL | DEJEAN_000222 | WC | | |
| 1104 | | June 3, 2019 DeJean Email to Lockwood re Jefferson Parish Wellfield SEM - Wellhead Hits; Attachment 13 & Photograph/Map | DEJEAN_000299 DEJEAN_000461 | WC | | |
| 1105 | | Feb. 18, 2020 DeJean Email re Lift Station 2 Pumps Not Operating | DEJEAN_000302 | WC | | |
| 1106 | | 8/3/2018 JP Leachate System Update – Phase 3A Map | DeJean 000345-347 | Parish | | |
| 1107 | | 8/3/18 JP Well Water Depths-Phase 3B | DeJean 00365-69 | Parish | | |
| 1108 | | CBI JP Leachate System Update Drawings | DEJEAN_000345 | WC | | |
| 1109 | | CBI Well Drawings | DEJEAN_000365 | WC | | |
| 1110 | | May 22, 2019 DeJean Letter (Excerpt) | DEJEAN_000371 | WC, Parish | | |
| 1111 | | May 22, 2019 Notes, p. 3 | DeJean 00371 | Parish, WC | | |
| 1112 | | May 22, 2019 Notes, p. 4 | DeJean 000372 | Parish, WC | | |
| 1113 | | May 22, 2019 DeJean Letter (Excerpt) | DEJEAN_000372 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1114 | | May 6, 2019 Attachment 5 – LFG Collection System Assessment Update | DeJean 000383 | Parish | | |
| 1115 | | H2S Readings 8/31 (date not legible) | DeJean 00384 | Parish | | |
| 1116 | | Photograph | DeJean 00382 | Parish | | |
| 1117 | | Photograph | DeJean 00380 | Parish | | |
| 1118 | | Attachment 4 - Photograph | DeJean 00381 | Parish | | |
| 1119 | | List of Jeff W 405-427 Well Readings | DeJean 00392-394 | Parish | | |
| 1120 | | List of JEFF Well Readings | DeJean 00395-401 | Parish | | |
| 1121 | | JEFF W 371-402 Well Readings | DeJean 00399-401 | Parish | | |
| 1122 | | Photograph/Map | DEJEAN_000380 | WC | | |
| 1123 | | Photograph of Monitor | DEJEAN_000381 | WC | | |
| 1124 | | Photographs | DEJEAN_000382 | WC | | |
| 1125 | | Attachment 5 to May 6, 2019 CEC LFG Collection System Assessment Update | DEJEAN_000383 | WC | | |
| 1126 | | H2S Readings | DEJEAN_000384 | WC | | |
| 1127 | | Control Device Chart | DEJEAN_000392 | WC | | |
| 1128 | | Control Device Chart | DEJEAN_000395 | WC | | |
| 1129 | | Control Device Chart | DEJEAN_000399 | WC | | |
| 1130 | | April 11, 2019 Jefferson Parish Landfill Assessment - Phase 1 - Summary | DEJEAN_000402 | WC, Parish | | |
| 1131 | | Jefferson Parish Landfill Assessment Phase 1 Summary 4/1/2019 | DeJean 000402-411 | Parish, WC | | |
| 1132 | | Attachment 11 – Exhibit 5-LFG Collection System Assessment Update | DeJean 000459 | Parish | | |
| 1133 | | JP Phase 4A Hits | DeJean 00415 | Parish | | |
| 1134 | | Photograph | DeJean 000416 | Parish | | |
| 1135 | | 6/3/2019 Email from Brian DeJean to Mike Lockwood and Kristofer Carlson re: "LDEQ Meeting – Tuesday, June 4th @ 10 am" | DeJean 000462 | Parish | | |
| 1136 | | Gas Well Water and Perforated Pipe Analysis, Aptim Field Data | DeJean 000468 | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1137 | | Attachment 3 - JP Phase 4A Hits Chart | DEJEAN_000415 | WC | | |
| 1138 | | Photograph/Map | DEJEAN_000416 | WC | | |
| 1139 | | Attachment 11 to May 6, 2019 CEC LFG Collection System Assessment Update | DEJEAN_000459 | WC | | |
| 1140 | | Gas Well Water and Perforated Pipe Analysis Chart | DEJEAN_000468 | WC, Parish | | |
| 1141 | | Gas Well Water and Perforated Pipe Analysis, Aptim Field Data | DeJean 000468-472 | Parish, WC | | |
| 1142 | | JP Maintenance Sheet | DeJean 00489-90 | Parish | | |
| 1143 | | Well Readings | DeJean 000492 | Parish | | |
| 1144 | | Well Readings | DeJean 000494-496 | Parish | | |
| 1145 | | Well Readings | DeJean 000497-499 | Parish | | |
| 1146 | | Well Readings | DeJean 000500-501 | Parish | | |
| 1147 | | Control Device Chart | DEJEAN_000489 | WC | | |
| 1148 | | Control Device Chart | DEJEAN_000492 | WC | | |
| 1149 | | Control Device Chart | DEJEAN_000494 | WC | | |
| 1150 | | Aug. 1-2, 2018 Control Device Chart | DEJEAN_000497 | WC | | |
| 1151 | | Control Device Chart | DEJEAN_000500 | WC | | |
| 1152 | 1605 | Zannetti Invoices | EXPERT_INVOICE_00 000344 | WC | | |
| 1153 | 1605 | EnviroComp Invoices | EXPERT_INVOICE_00 00344 | Plaintiffs | | |
| 1154 | | SCS Invoice 0360580 | EXPERT_INVOICE_00 000813 | WC | | |
| 1155 | | SCS Invoice 0360581 | EXPERT_INVOICE_00 000815 | WC | | |
| 1156 | | SCS Invoice 0362731 | EXPERT_INVOICE_00 000818 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1157 | | ERIC-RBL CY 2019 Emission Summary | GEOSYNTEC_0000152 7 | WC | | |
| 1158 | | CY 2019 RBL EI Calcs (October 30, 2020) | GEOSYNTEC_0000197 4 | WC | | |
| 1159 | | CY 2018 RBL EI Reporting (April 18, 2019) | GEOSYNTEC_0000414 8 | WC | | |
| 1160 | | Gas Plant Condensate Laboratory Report (Apr. 20, 2018) | GEOSYNTEC_0000584 8 | WC | | |
| 1161 | | Email from Loren Monahan (River Birch) to Andrea Siefers (Geosyntec) re Destruction Efficiency (Sept. 20, 2018) | GEOSYNTEC_0000636 4 | WC | | |
| 1162 | | ERIC Inventory Submittal Received | GEOSYNTEC_0000655 9 | WC | | |
| 1163 | | River Birch email re VOC Calculation Methodology Update (April 24, 2018) | GEOSYNTEC_0000756 5 | WC | | |
| 1164 | | RY2017 ERIC Report | GEOSYNTEC_0000759 2 | WC | | |
| 1165 | | 2017 Reporting (April 11, 2018) | GEOSYNTEC_0001494 8 | WC | | |
| 1166 | | 2016 ERIC Summary | GEOSYNTEC_0001593 7 | WC | | |
| 1167 | | River Birch Calculations – ERIC (March 6, 2017) | GEOSYNTEC_0001594 2 | WC | | |
| 1168 | | USEPA 2005. Landfill gas emission model (LandGEM) Version 3.02 user's guide. U.S. Environmental Protection Agency, Office of Research and Development, Research Triangle Park, NC. May | GEOSYNTEC_0002072 2 | WC | | |
| 1169 | | River Birch Responses to EPA (May 7, 2019) | GEOSYNTEC_0002310 1 | WC | | |
| 1170 | | ERIC Summary_2019-04-18 | GEOSYNTEC_0002324 8 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1171 | | Geosyntec Consultants, *Part 70 Permit Significant Modification and Renewal Application* (Aug. 2019) | GEOSYNTEC_000242 68 | WC | | |
| 1172 | | August 23, 2019 TRC Scope of Work for Sampling LFG Wells | GEOSYNTEC_000289 38 | WC | | |
| 1173 | | Green 000001 | Green 000001 | WC | | |
| 1174 | | | Gremillion_000318 | WC | | |
| 1175 | | Highway 90 LLC responsive documents to subpoena request (received June 12, 2020) (HIGHWAY_90_000001 - HIGHWAY_90_000669) | HIGHWAY_90_00000 1 | WC | | |
| 1176 | 1368 | June 5, 2018 email from Debra Breaux to Loren Monahan and Christopher Casteix re Odor Monitoring for 6/4/18 | HIGHWAY_90_00003 5 | WC | | |
| 1177 | | *River Birch Landfill/Hwy 90, LLC Landfill, Air Monitoring Report* (Aug. 22, 2018) | HIGHWAY_90_00007 3 | WC | | |
| 1178 | | Integral Consulting Time Records | INTEGRAL_Billing_Ba ckup_000001 | WC | | |
| 1179 | | 2nd Quarter 2019 Surface Emissions Monitoring Report | JP_JPLF_00003465 | Aptim, Plaintiffs | | |
| 1180 | | RE: Holes / excavations | JP_JPLF_00028193 | WC | | |
| 1181 | | Progress Report - April 15, 2019 | JP_JPLF_00028208 | WC | | |
| 1182 | | RE: Notes on Jefferson Parish | JP_JPLF_00028279 | WC | | |
| 1183 | | Engineers Weekly Report 033019 to 040519 | JP_JPLF_00028357 | WC | | |
| 1184 | | (2018.08.07) DEQ Solid Waste Compliance Inspection Report | JP_JPLF_0002881 | WC, Plaintiffs | | |
| 1185 | | Inspection Report - 2018-08-27 | JP_JPLF_0002881 | Plaintiffs, WC | | |
| 1186 | | Weekly Report - 2019-03-29 | JP_JPLF_00028888 | Plaintiffs | | |
| 1187 | | JPLF Progress/Status report - 2018-12-26 | JP_JPLF_00029010 | Plaintiffs | | |
| 1188 | | leachate truck - 2018-10-31 | JP_JPLF_00030737 | Plaintiffs | | |
| 1189 | | leachate pumping - 2018-10-17 | JP_JPLF_00030792 | Plaintiffs | | |
| 1190 | | leachate observation - 2018-10-11 | JP_JPLF_00030810 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1191 | | DEQ COVER INSPECTION 10-10-18 | JP_JPLF_00030833 | WC | | |
| 1192 | | (2018.10.10) DEQ Solid Waste Landfill Cover Compliance Inspection Report | JP_JPLF_0003120 | WC | | |
| 1193 | | State of Louisiana Department of Environmental Quality (LDEQ), 2018. Air, Solid Waste, and Water Assessment Inspection Report. December | JP_JPLF_0003152 | WC | | |
| 1194 | | (2019.01.14) JPL Progress Report to Council | JP_JPLF_00032297 | WC, Aptim | | |
| 1195 | | Third Amendment to Agreement by and between The Parish of Jefferson and Aptim Environmental & Infrastructure, Inc., July 25, 2018 | JP_JPLF_00032297 | Aptim, WC | | |
| 1196 | | Contract Between IESI LA Landfill Corporation and the Parish of Jefferson dated May 17, 2012 | JP_JPLF_00032310 | Parish | | |
| 1197 | | Contract to Provide Services to Operate, Manage, and Maintain the Jefferson Parish Sanitary Landfill Site Between IESI LA Landfill Corporation and the Parish of Jefferson dated May 17, 2012 | JP_JPLF_00032373 | Parish | | |
| 1198 | | River Birch SEM 2019 Q1 & Q2 - 2019-07-30 | JP_JPLF_0003354 | Plaintiffs | | |
| 1199 | | 2020 - River Birch SEM 2019 Q2, Q3, Q4 | JP_JPLF_0003465; JP_JPLF_00742761 | Plaintiffs | | |
| 1200 | | River Birch 2019. Assessment of Jefferson Parish landfill gas field. River Birch, LLC, Avondale, LA. May | JP_JPLF_0003491 | WC, Plaintiffs | | |
| 1201 | | River Birch assessment re issues - 2019-05-22 | JP_JPLF_0003491 | Plaintiffs, WC | | |
| 1202 | | JP_JPLF_0003491 | JP_JPLF_0003491 | WC | | |
| 1203 | | (2019.02.13) Ltr to DEQ from PPM Re Response to Questions | JP_JPLF_0003767 | WC | | |
| 1204 | | (2018.08.16) DEQ Field Interview Form (2) | JP_JPLF_0003827 | WC | | |
| 1205 | | (2018.08.28) DEQ Field Interview Form | JP_JPLF_0003832 | WC | | |
| 1206 | | (2018.10.15) DEQ Field Interview Form | JP_JPLF_0003884 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1207 | | (2018.10.22) DEQ Field Interview Form | JP_JPLF_0003936 | WC | | |
| 1208 | | (2018.11.08) DEQ Field Interview Form | JP_JPLF_0004020 | WC | | |
| 1209 | | (2018.11.21) DEQ Field Interview Form | JP_JPLF_0004043 | WC | | |
| 1210 | | (2018.12.04) DEQ Field Interview Form | JP_JPLF_0004062 | WC | | |
| 1211 | | (2018.12.06) DEQ Field Interview Form | JP_JPLF_0004069 | WC | | |
| 1212 | | (2018.12.14) DEQ Field Interview Form | JP_JPLF_0004087 | WC | | |
| 1213 | | (2019.01.03) DEQ Field Interview Form | JP_JPLF_0004096 | WC | | |
| 1214 | | (2019.01.08) DEQ Field Interview Form | JP_JPLF_0004100 | WC | | |
| 1215 | | (2019.02.18) DEQ Field Interview Form | JP_JPLF_0004136 | WC | | |
| 1216 | | (2019.03.27) DEQ Field Interview Form | JP_JPLF_0004150 | WC | | |
| 1217 | | (2019.03.28) DEQ Field Interview Form | JP_JPLF_0004152 | WC | | |
| 1218 | | (2019.04.25) DEQ Field Interview Form | JP_JPLF_0004176 | WC | | |
| 1219 | | (2019.05.01) DEQ Field Interview Form | JP_JPLF_0004184 | WC | | |
| 1220 | | (2019.07.11) DEQ Field Interview Form | JP_JPLF_0004211 | WC | | |
| 1221 | | (2019.08.29) DEQ Field Interview Form | JP_JPLF_0004257 | WC | | |
| 1222 | | leachate observation - 2018-11-12 | JP_JPLF_00043771 | Plaintiffs | | |
| 1223 | | JP_JPLF_0004380 | JP_JPLF_0004380 | WC, Plaintiffs | | |
| 1224 | | Winningkoff communications w LDEQ | JP_JPLF_0004380 | Plaintiffs, WC | | |
| 1225 | | Winningkoff communications w LDEQ | JP_JPLF_0004443 | Plaintiffs | | |
| 1226 | | JPLF inspection summary 2019-02-28 | JP_JPLF_00048826 | Plaintiffs | | |
| 1227 | | email to Baiamonte re air compliance - 2019-02-23 | JP_JPLF_00048888 | Plaintiffs | | |
| 1228 | | LDEQ Incident Report (May 14, 2018) | JP_JPLF_0005341 | WC, Plaintiffs | | |
| 1229 | | 2018 05 14 - W Gremillion communication w LDEQ | JP_JPLF_0005345 | Plaintiffs, WC | | |
| 1230 | | Email from Rick Buller to Kevin Rellinger, July 6, 2018 | JP_JPLF_00055624 | Aptim, Plaintiffs | | |
| 1231 | | K Rellinger (APTIM) to R Buller re GCCS system - 2018-07-06 | JP_JPLF_00055624 | Plaintiffs, Aptim | | |
| 1232 | | 2003 Master Plan for JPLF | JP_JPLF_00056885 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1233 | | JP_JPLF_00061201 2016 R. Buller + Golder e-mails re GCCS Design | JP_JPLF_00061201 | WC | | |
| 1234 | | JP_JPLF_00061655 | JP_JPLF_00061655 | WC | | |
| 1235 | 1010 | IESI Response to RFP 0227: Appendix D - Draft Waste Acceptance Protocol | JP_JPLF_00063691 | WC, Plaintiffs, Parish | | |
| 1236 | | IESI Proposal - 2021 | JP_JPLF_00063691 | Plaintiffs, WC | | |
| 1237 | | Response to Request for Proposals by IESI LA Corporation, Appendix D | JP_JPLF_00063691 | Parish, WC | | |
| 1238 | | IESI Response to Request for Proposals, Landfill Operation, Management, and Maintenance Services for the Jefferson Parish Landfill, Appendix D, Draft Waste Acceptance Protocol | JP_JPLF_00063691 | Parish, WC | | |
| 1239 | | | JP_JPLF_0006636 | WC, Plaintiffs | | |
| 1240 | | 2018 07 17 - W Gremillion communication w LDEQ | JP_JPLF_0006640 | Plaintiffs, WC | | |
| 1241 | | JP_JPLF_00067188 | JP_JPLF_00067188 | WC | | |
| 1242 | | JP_JPLF_00067324 | JP_JPLF_00067324 | WC | | |
| 1243 | | JP_JPLF_00067328 | JP_JPLF_00067328 | WC | | |
| 1244 | | JP_JPLF_00067334 | JP_JPLF_00067334 | WC | | |
| 1245 | | | JP_JPLF_0006908 | WC, Plaintiffs | | |
| 1246 | | 2018 11 15 - W Gremillion communication w LDEQ | JP_JPLF_0006915 | Plaintiffs, WC | | |
| 1247 | | River Birch Contract - 2019 | JP_JPLF_00070159 | Plaintiffs | | |
| 1248 | | LDEQ Incident Report (Nov. 25, 2018) | JP_JPLF_0007159 | WC, Plaintiffs | | |
| 1249 | | 2018 11 25 - W Gremillion communication w LDEQ | JP_JPLF_0007164 | Plaintiffs, WC | | |
| 1250 | | FW: Jefferson Parish landfill. | JP_JPLF_00074410 | WC | | |
| 1251 | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 2 | JP_JPLF_00074415 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1252 | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 3 | JP_JPLF_00074420 | WC | | |
| 1253 | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 4.doc | JP_JPLF_00074433 | WC | | |
| 1254 | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 5 | JP_JPLF_00074435 | WC, Plaintiffs, Aptim | | |
| 1255 | | Letter from Rob Nielson of WCI to Keith Conley of Jefferson Parish, May 30, 2018 | JP_JPLF_00074435 | Aptim, WC | | |
| 1256 | | R Nielson to K Conley re 4A May 1, 2013 - 2018-05-30 | JP_JPLF_00074435 | Plaintiffs, WC | | |
| 1257 | | Landfill documents from Rob Nielsen 22Aug18.zip?Landfill documents from Rob Nielsen 22Aug18\Attachment 6 | JP_JPLF_00074461 | WC | | |
| 1258 | | July 20, 2018 Letter from Robert Nielsen III of Waste Connections to Jefferson Parish | JP_JPLF_00074477 | Aptim | | |
| 1259 | | FW: timeline | JP_JPLF_00074836 | WC | | |
| 1260 | | Timeline for Press Conference | JP_JPLF_00074837 | WC | | |
| 1261 | 1024 | July 18, 2018 email re Meeting in Harahan re Odors | JP_JPLF_00074844 | WC, Plaintiffs, Parish, Aptim | | |
| 1262 | | Email from Mike Lockwood to Rick Buller, July 18, 2018 | JP_JPLF_00074844 | Aptim, WC | | |
| 1263 | | R Buller to M Lockwood re cover - 2018-07-12 | JP_JPLF_00074844 | Plaintiffs, WC | | |
| 1264 | | 07/18/2018 Email re: Meeting in Harahan re Odors (Buller to Lockwood, plans to eliminate odors) | JP JPLF_00074844-47 | Parish, WC | | |
| 1265 | | JP_JPLF_00074844 | JP_JPLF_00074844 | WC | | |
| 1266 | | RE: H2S Presentation | JP_JPLF_00074862 | WC | | |
| 1267 | | Email - Buller re h2s monitors - 2018-07-17 | JP_JPLF_00074868 | Plaintiffs | | |
| 1268 | | hydrogen sulfide personal monitor | JP_JPLF_00074872 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1269 | | JP_JPLF_00074875 | JP_JPLF_00074875 | WC | | |
| 1270 | | Email re polymer use at WWTP | JP_JPLF_00074934 | WC | | |
| 1271 | | Email chain dated July 2 and July 3, 2018, among Rick Buller, John Perkey, Robert Nielsen, Brett O'Connor, Keith Conley, and Mike Lockwood | JP_JPLF_00074996 | WC, Plaintiffs | | |
| 1272 | | Email - Perkey email parish production - 2018-07-03 | JP_JPLF_00074996 | Plaintiffs, WC | | |
| 1273 | 1018 | July 3, 2018 email from Rick Buller to John Perkey re Acceptance of Industrial Liquid Wastes | JP_JPLF_00075001 | WC, Plaintiffs, Parish | | |
| 1274 | | Email - Buller email parish production - 2018-07-03 | JP_JPLF_00075001 | Plaintiffs, WC | | |
| 1275 | | 07/03/2018 Email re: from Rick Buller to John Perkey (re: Contract) | JP_JPLF_00075001-04 | Parish, WC | | |
| 1276 | | 07/03/2018 Email from Buller to Perkey re: Contract and Liquid Wastes | JP_JPLF_00075001-04 | Parish, WC | | |
| 1277 | 1017 | July 2, 2018 email from Rick Buller to John Perkey re Acceptance of Industrial Liquid Wastes | JP_JPLF_00075014 | WC, Plaintiffs, Parish | | |
| 1278 | | Buller to O'Connor re stop solidication - 2018-07-02 | JP_JPLF_00075014 | Plaintiffs, WC | | |
| 1279 | | 07/02/2018 Email from Buller re: Moratorium on Liquid Wastes | JP_JPLF 00075014-15 | Parish, WC | | |
| 1280 | | Email - Perkey response to moratorium - 2018-07-02 | JP_JPLF_00075017 | Plaintiffs | | |
| 1281 | | R Buller to B O'Connor re moratorium - 2018-07-02 | JP_JPLF_00075025 | Plaintiffs | | |
| 1282 | 1016 | July 2, 2018 email re Acceptance of Industrial Liquid Wastes | JP_JPLF_00075053 | WC, Parish | | |
| 1283 | | 07/02/2018 Email re: Carlson's Preliminary Report | JP_JPLF 00075053 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1284 | | 07/02/2018 Email from Lockwood to Conley re: Acceptance of Industrial Liquid Wastes | JP_JPLF_00075053 | Parish, WC | | |
| 1285 | | B O'Connor to R Buller re moratorium - 2018-06-27 | JP_JPLF_00075073 | Plaintiffs | | |
| 1286 | | Email re lime for solidification pit | JP_JPLF_00075075 | WC | | |
| 1287 | | Email from Kris Carlson of CEC to Rick Buller of Jefferson Parish, June 11, 2018 | JP_JPLF_00075216 | Aptim, Plaintiffs | | |
| 1288 | | K Carlson to R Buller re observations - 2018-06-11 | JP_JPLF_00075216 | Plaintiffs, Aptim | | |
| 1289 | 1373 | Email re report on fly ash | JP_JPLF_00075380 | WC, Plaintiffs, Parish | | |
| 1290 | | Email - Carlson sent Marshall Report to Buller - 2018-06-15 | JP_JPLF_00075380 | Plaintiffs, WC | | |
| 1291 | | 6/15/2018 Email from Kristofer Carlson to Rick Buller re: "H2S Paper on Fly Ash" | JP_JPLF_00075380 | Parish, WC | | |
| 1292 | | Marshall, J., 2017. Hydrogen Sulfide Issues at Coal Combustion Residual and Municipal Solid Waste Disposal Facilities. SCS Engineers. 2017 World of Coal Ash (WOCA) Conference in Lexington, KY | JP_JPLF_00075381 | WC Plaintiffs | | |
| 1293 | | RE: Waste Profiles | JP_JPLF_00075443 | WC | | |
| 1294 | | Email from Keith Conley of Jefferson Parish to Mike Lockwood of Jefferson Parish, May 30, 2018 | JP_JPLF_00075661 | Aptim, Plaintiffs | | |
| 1295 | | Email from Keith Conley of Jefferson Parish to Mike Lockwood of Jefferson Parish, May 30, 2018 | JP_JPLF_00075661 | Aptim | | |
| 1296 | | K Conley to M Lockwood re JPLF - 2018-05-30 | JP_JPLF_00075661 | Plaintiffs, Aptim | | |
| 1297 | 1372 | Email re Carlson comments per our conversation on Monday | JP_JPLF_00075666 | WC | | |
| 1298 | 1301 | May 29, 2018 E-mail from Carlson to Conley re Carlson comments per our conversation on Monday | JP_JPLF_00075674 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1299 | | Email from Carlson to Conley re: Carlson Comments per Our Conversation on Monday | JP_JPLF_00075674-80 | Parish, WC | | |
| 1300 | | Lockwood/Conley email re approval of Tricon change order - 2018-05-25 | JP_JPLF_00075703 | Plaintiffs | | |
| 1301 | | 2018.04 Daily Reports April 1- 28 | JP_JPLF_00075938 | Plaintiffs | | |
| 1302 | | 2018.04 Daily Reports April 1- 18 | JP_JPLF_00075960 | Plaintiffs | | |
| 1303 | | 2019 04 08 - W Gremillion communication w LDEQ | JP_JPLF_0007609 | Plaintiffs | | |
| 1304 | | Online Citizen Complaint Submission by Wendy Gremillion on 4/8/2019 re: odor complaint | JP_JPLF_0007615 | Parish | | |
| 1305 | | Jefferson Parish Landfill Daily Inspection Reports, November 1-6, 2017 | JP_JPLF_00076556_IC | WC | | |
| 1306 | | FW: FW: Jefferson Parish Landfill Gas | JP_JPLF_00077554 | WC | | |
| 1307 | | (2019.06.18) DEQ Incident Report of 07-13-18 Complaint | JP_JPLF_0007829 | WC | | |
| 1308 | | EXCEL JPL DAILY INSPECTION REPORT 10-2016 | JP_JPLF_00078764 | WC | | |
| 1309 | | Calibration Gas | JP_JPLF_00078769 | WC | | |
| 1310 | | SWANA open forum - 2015-10-30 | JP_JPLF_00079259 | Plaintiffs | | |
| 1311 | | SWANA open forum - 2015-09-19 | JP_JPLF_00079280 | Plaintiffs | | |
| 1312 | | Leachate Removal from the Jefferson Parish Sanitary Landfill, (Aug. 1 - Dec. 31, 2018) | JP_JPLF_00080721 JP_JPLF_00046367 | Plaintiffs | | |
| 1313 | | email re LDEQ request - 2018-12-19 | JP_JPLF_00080901 | Plaintiffs | | |
| 1314 | | 08/05/2019 Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements; 08/12/2019, 09/03/2019 and 05/209/2019 reports | JP_JPLF_0008128 (12 pages) | Parish | | |
| 1315 | | 08/05/2019 Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements; 08/12/2019, 09/03/2019 and 05/209/2019 reports | JP_JPLF_0008128 (12 pages) | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1316 | | 08/05/2019 Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements; 08/12/2019, 09/03/2019 and 05/209/2019 reports | JP_JPLF_0008128 (12 pages) | Parish | | |
| 1317 | | 08/05/2019 Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements; 08/12/2019, 09/03/2019 and 05/209/2019 reports | JP_JPLF_0008128 (12 pages) | Parish | | |
| 1318 | | 2019 08 07 - W Gremillion communication w LDEQ | JP_JPLF_0008151 | Plaintiffs | | |
| 1319 | | PPM letter approve CO 3 Tri Con Works LLC | JP_JPLF_00081522 | WC | | |
| 1320 | | Ltr Golder approve TriCon CO1 | JP_JPLF_00081684 | WC | | |
| 1321 | | Timeline for Legislative Hearing | JP_JPLF_00083355 | WC | | |
| 1322 | | LDEQ Incident Report (Aug. 13, 2019) | JP_JPLF_0008411 | WC | | |
| 1323 | | LDEQ approval of beneficial use - 2017-12-22 | JP_JPLF_00085049 | Plaintiffs | | |
| 1324 | | Conley, K. 2018. Email dated August 27, 2018, to Jackie Bouvier regarding liquid industrial wastes (and attachments) | JP_JPLF_00085051 | WC | | |
| 1325 | | INFINITY CONTRACT | JP_JPLF_00085134 | WC | | |
| 1326 | | Infinity Proposal and Task Order.zip?Proposal & Task Order NTP\14-009 - PROPOSAL REV1 | JP_JPLF_00085407 | WC | | |
| 1327 | | Dec. 2, 2013 letter Parish to Palutis requesting IESI to address deficiencies due to incomplete work by WM | JP_JPLF_00085535 | WC | | |
| 1328 | | Weekly progress report - 2018-08-06 | JP_JPLF_00085646; JP_JPLF_0020128 | Plaintiffs | | |
| 1329 | | Parish to guards re odors - 2018-07-26 | JP_JPLF_00087566 | Plaintiffs | | |
| 1330 | | Infinity Proposal and Task Order.zip?Proposal & Task Order NTP\NTP Supplement 06-24-14 | JP_JPLF_00088009 | WC | | |
| 1331 | | JP_JPLF_00088883 | JP_JPLF_00088883 | WC | | |
| 1332 | | JP_JPLF_00088884 | JP_JPLF_00088884 | WC | | |
| 1333 | | JP_JPLF_00088888 | JP_JPLF_00088888 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1334 | | JP_JPLF_00088889 | JP_JPLF_00088889 | WC | | |
| 1335 | | JP_JPLF_00088890 | JP_JPLF_00088890 | WC | | |
| 1336 | | JP_JPLF_00088891 | JP_JPLF_00088891 | WC | | |
| 1337 | | JP_JPLF_00088892 | JP_JPLF_00088892 | WC | | |
| 1338 | | JP_JPLF_00088893 | JP_JPLF_00088893 | WC | | |
| 1339 | | JP_JPLF_00088895 | JP_JPLF_00088895 | WC | | |
| 1340 | | JP_JPLF_00088896 | JP_JPLF_00088896 | WC | | |
| 1341 | | RE: Questions/Comments Regarding the Letter Dated April 20, 2018 for Jefferson Parish Sanitary Landfill (AI:6961) | JP_JPLF_00089526 | WC | | |
| 1342 | | FW: Landfill Issues/ Administrative Review | JP_JPLF_00090876 | WC | | |
| 1343 | | JP_JPLF_00090876 | JP_JPLF_00090876 | WC | | |
| 1344 | | COO Request for Info | JP_JPLF_00090879 | WC | | |
| 1345 | | RE: Question re soil used for cover at landfill / IESI responsibility for leachate O&M | JP_JPLF_00091835 | WC | | |
| 1346 | | JP_JPLF_00091835 | JP_JPLF_00091835 | WC | | |
| 1347 | | RE: Question re soil used for cover at landfill / IESI responsibility for leachate O&M | JP_JPLF_00091862 | WC | | |
| 1348 | | SOQ for Landfill Gas Feasibility Study and Assessment | JP_JPLF_00094819 | WC | | |
| 1349 | 1378 | September 27, 2017 Public Notice re Statement of Qualifications | JP_JPLF_00094822 | WC, Parish | | |
| 1350 | | Public Notice dated September 27, 2017 | J P_J PLF_00094822-823 | Parish, WC | | |
| 1351 | | IESI Executed Landfill O&M Contract | JP_JPLF_00096021 | WC | | |
| 1352 | 1477 | February 19, 2018 MAML Report | JP_JPLF_0009800 | WC, Plaintiffs | | |
| 1353 | | LDEQ, MAML: River Ridge and Harahan, LA - 2018-02-19 | JP_JPLF_0009800 | Plaintiffs, WC | | |
| 1354 | 1481 | October 8, 2018 MAML Report | JP_JPLF_0009996 | WC, Plaintiffs | | |
| 1355 | | LDEQ, MAML: River Ridge and Waggaman, LA - 2018-10-08 | JP_JPLF_0009996 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1356 | | Requesting Resolution to be Placed on May 24, 2017 Addendum Agenda - Document #199442 | JP_JPLF_00100058 | WC | | |
| 1357 | | SCS Reports and monitoring notes 10/24/2018, 3/25-28/2019, 5/31/2019, 7/10/2019, 9/24/2019 - 2018-10-24 | JP_JPLF_0010152 | Plaintiffs | | |
| 1358 | | Email from Mike Lockwood of Jefferson Parish to Josh Broggi of APTIM, August 14, 2018 | JP_JPLF_00103610 | Aptim, Plaintiffs | | |
| 1359 | | Email from Josh Broggi of APTIM to Mike Lockwood of Jefferson Parish, August 10, 2018 | JP_JPLF_00103610 | Aptim | | |
| 1360 | | J Broggi to M Lockwood APTIM proposal - 2018-08-10 | JP_JPLF_00103610 | Plaintiffs, Aptim | | |
| 1361 | | JP Modification No. 5 - Revised For Review | JP_JPLF_00112691 | WC | | |
| 1362 | | (2018.12.31) DEQ 2018 Criteria Air Pollutants Emissions Certification | JP_JPLF_0011319 | WC | | |
| 1363 | | Waste Mangement 6-14-13 | JP_JPLF_00115447 | WC | | |
| 1364 | | (2018.10.24) SCS Report on Odors | JP_JPLF_0011574 | WC | | |
| 1365 | | APTIM SEM 2018 Q1 & Q2 excerpts - 2018-06-30 | JP_JPLF_0011936 | Plaintiffs | | |
| 1366 | | Expansion of Landfill Gas Collection System, Phase IIIB, As-Built Drawings, February 12, 2015 | JP_JPLF_00120564 | Aptim | | |
| 1367 | | Carlson Environmental Consultants, 2019c. Request for Alternative Remedy Timeline for Surface Emissions Monitoring (SEM) Exceedances-Jefferson Parish Sanitary Landfill. August 29 | JP_JPLF_0012984 | WC | | |
| 1368 | | (2019.09.12) Cells 20-22 Cover Thickness Investigation Log | JP_JPLF_0012996 | WC | | |
| 1369 | | LDEQ citation - 2018-09-18 | JP_JPLF_0013283 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1370 | | State of Louisiana Department of Environmental Quality (LDEQ), 2018a. Consolidated Compliance Order & Notice of Potential Penalty. September 18 | JP_JPLF_0013284 | WC | | |
| 1371 | | (2018.09.28) Ltr to DEQ Response to Warning Letter for Aug 28 Inspection | JP_JPLF_0013333 | WC | | |
| 1372 | | (2018.10.10) DEQ Cover Compliance Inspection Report | JP_JPLF_0013356 | WC, Parish | | |
| 1373 | | Consolidated Compliance Order & Notice of Potential Penalty | JP_JPLF_0013371-385 | Parish, WC | | |
| 1374 | | 10/10/2018 Solid Waste Landfill Cover Compliance Inspection Report | JP_JPLF_0013358 | Parish, WC | | |
| 1375 | | Oct. 10, 2018 Solid Waste Landfill Cover Compliance Inspection Report | JP_JPLF_0013358 | WC | | |
| 1376 | | Sept. 18, 2018 Consolidated Compliance Order | JP_JPLF_0013371 | WC | | |
| 1377 | | (2018.10.11) DEQ Field Interview Form Sheet 2 | JP_JPLF_0013395 | WC | | |
| 1378 | | APTIM, 2018c. Request for Alternative Operating Standards for 11 LFG Wells, Jefferson Parish Sanitary Landfill, Avondale, LA. November 13. | JP_JPLF_0013488 | WC | | |
| 1379 | | (2018.11.19) Ltr from DEQ Notice of Potential Penalty Re Compliance Order SE-C-18-00372 | JP_JPLF_0013524 | WC, Plaintiffs | | |
| 1380 | | LDEQ citation - 2018-11-19 | JP_JPLF_0013524 | Plaintiffs, WC | | |
| 1381 | | (2018.11.20) DEQ Field Interview Form | JP_JPLF_0013535 | WC | | |
| 1382 | | (2018.11.26) DEQ Field Interview Form | JP_JPLF_0013543 | WC | | |
| 1383 | | (2019.01.16) PPM Audit of Air Asbestos Water and Waste | JP_JPLF_0013597 | WC | | |
| 1384 | | (2019.01.24) Ltr from DEQ to Waste Connections Re Odors at Landfill | JP_JPLF_0013641 | WC | | |
| 1385 | | LDEQ responds to WC 12/20/2018 letter - 2019-01-24 | JP_JPLF_0013641 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1386 | | (2019.02.11) Ltr Re DEQ Approval of Construction | JP_JPLF_0013658 | WC | | |
| 1387 | | PPM Consultants, 2019. Response to LDEQ Questions – January 31, 2019. Status Update LDEQ Meeting Minutes- February 1, 2019, Jefferson Parish Sanitary Landfill. February 13 | JP_JPLF_0013660 | WC | | |
| 1388 | | (2019.03.11) Ltr Re Consolidated Compliance Order & Notice of Potential Penalty | JP_JPLF_0013765 | WC, Plaintiffs | | |
| 1389 | | (2019.03.21) Daily Cover Photos | JP_JPLF_0013793 | WC | | |
| 1390 | | JP_JPLF_00139211 | JP_JPLF_00139211 | WC | | |
| 1391 | | JP_JPLF_00139212 | JP_JPLF_00139212 | WC | | |
| 1392 | | JPLF Engineer's Weekly Report - 2019-04-19 | JP_JPLF_00139733 | Plaintiffs | | |
| 1393 | | (2019.04.18) Response to March 18, 2019 Consolidated Compliance Order and Request for Adjudicatory Hearing | JP_JPLF_0014021 | WC, Plaintiffs, Aptim | | |
| 1394 | | Letter from Berrigan Litchfield, LLC to Department of Environmental Quality, April 18, 2019 | JP_JPLF_0014021 | Aptim, WC | | |
| 1395 | | JP response to LDEQ CCO and NOPP - 2019-04-18 | JP_JPLF_0014021 | Plaintiffs, WC | | |
| 1396 | | (2019.09.05) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014138 | WC | | |
| 1397 | | (2019.09.05) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Gas Field) | JP_JPLF_0014139 | WC | | |
| 1398 | | (2019.09.12) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014141 | WC | | |
| 1399 | | (2019.09.12) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Gas Field) | JP_JPLF_0014142 | WC | | |
| 1400 | | (2019.09.19) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014147 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1401 | | (2019.09.26) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) | JP_JPLF_0014157 | WC | | |
| 1402 | | (2019.09.26) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Gas Field) | JP_JPLF_0014158 | WC | | |
| 1403 | | (2019.10.03) DEQ Field Interview Form | JP_JPLF_0014160 | WC | | |
| 1404 | | (2019.10.08) Ltr to DEQ Re Update on Stage 1 Landfill Upgrades | JP_JPLF_0014165 | WC, Plaintiffs, Aptim | | |
| 1405 | | Letter from Mike Lockwood of Jefferson Parish to LDEQ, October 8, 2019 | JP_JPLF_0014165 | Aptim, WC | | |
| 1406 | | M Lockwood to LDEQ re approval work at JPLF - 2019-10-08 | JP_JPLF_00014165 | Plaintiffs, WC | | |
| 1407 | | (2018.08.31) DEQ Field Interview Form | JP_JPLF_0014178 | WC | | |
| 1408 | | (2018.10.29) DEQ Field Interview Form | JP_JPLF_0014216 | WC | | |
| 1409 | | (2019.02.21) DEQ Partial Compliance Evaluation-Poor 1 of 2 | JP_JPLF_0014278 | WC | | |
| 1410 | | (2019.02.28) DEQ Field Interview Form | JP_JPLF_0014307 | WC | | |
| 1411 | | (2019.09.07) DEQ Field Interview Form | JP_JPLF_0014352 | WC | | |
| 1412 | | (2018.07.29) JP Daily Cover Photos | JP_JPLF_0014453 | WC | | |
| 1413 | | (2018.08.01) JP Daily Cover Photos | JP_JPLF_0014472 | WC | | |
| 1414 | | (2018.08.03) JP Daily Cover Photos | JP_JPLF_0014475 | WC | | |
| 1415 | | leachate observation - 2018-11-07 | JP_JPLF_00145066 | Plaintiffs | | |
| 1416 | | JPLF observations - 2018-11-01 | JP_JPLF_0014732 | Plaintiffs | | |
| 1417 | | Nov. 21, 2018 Daily Log | JP_JPLF_0014816 | WC,Aptim, Parish | | |
| 1418 | | November 21, 2018 Daily Activities Log | JP_JPLF_0014816-14820 | Parish, WC | | |
| 1419 | | Rain CII Carbon DEQ Approval for Beneficial Reuse | JP_JPLF_00150000 | WC | | |
| 1420 | | Fwd: liquid Industrial wastes | JP_JPLF_00150778 | WC | | |
| 1421 | | (2019.04.16) Photos of Various Wells with Notes on Work.pptx | JP_JPLF_0015870 | WC | | |
| 1422 | | (2019.06.08) Cover Incident | JP_JPLF_0016311 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1423 | | leachate observation - 2019-06-10 | JP_JPLF_0016324 | Plaintiffs | | |
| 1424 | | JPLF Daily Activities Log - 2019-06-11 | JP_JPLF_0016333 | Plaintiffs | | |
| 1425 | | JPLF Daily Activities Log – SCS testing - 2019-06-25 | JP_JPLF_0016420 | Plaintiffs | | |
| 1426 | | (2019.08.23) JP Daily Activities Log | JP_JPLF_0016746 | WC | | |
| 1427 | | (2019.09.24) JP Daily Activities Log | JP_JPLF_0016930 | WC | | |
| 1428 | | Agreement By and Between the Parish of Jefferson and CB&I Environmental & Infrastructure, Inc. dated December 28, 2015 | JP_JPLF_0017211 | Parish | | |
| 1429 | | December 28, 2015 Executed Agreement Aptim LF Gas OM | JP_JPLF_0017441 | WC, Parish | | |
| 1430 | | Agreement Between the Parish of Jefferson and CB&I Environmental & Infrastructure, dated December 9, 2015 | JP_JPLF_0017441-449 | Parish, WC | | |
| 1431 | | Exhibit B – Scope of Work/Services from RFP 0338 | JP_JPLF_0017451-55 | Parish, WC | | |
| 1432 | | Exhibit B to Agreement between JP and CB&I | JP_JPLF_0017451 | WC | | |
| 1433 | | December 10, 2018 Jefferson Parish and APTIM Agreement | JP_JPLF_0018035 | WC, Aptim, Parish | | |
| 1434 | | Fourth Amendment to Agreement By and Between the Parish of Jefferson and Aptim Environmental & Infrastructure, Inc. adopted on October 24, 2018 and entered into on December 10, 2018 | JP_JPLF_0018036 | Parish, Aptim, Plaintiffs, WC | | |
| 1435 | | (2019.02.05) Notice to Proceed for Airline and Forcemain Installation for Needed Condensate Pumps in Phases 3A, 3B and 4A | JP_JPLF_0018219 | WC, Plaintiffs, Aptim | | |
| 1436 | | Letter from Jefferson Parish Department of Environmental Affairs to Aptim, Inc., February 5, 2019 | JP_JPLF_0018219 | Aptim, WC | | |
| 1437 | | M Lockwood to J Broggi re work approval - 2019-02-05 | JP_JPLF_0018219 | Plaintiffs, WC | | |
| 1438 | | Crockett to Lockwood re cover - 2018-12-03 | JP_JPLF_00182336 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1439 | 1498 | July 20, 2018 Notice of Proposal | JP_JPLF_00184282 | WC, Plaintiffs, Parish | | |
| 1440 | | R Nielsen to K Conley re JPLF GCCS O&M - offer to take over GCCS O&M - 2018-07-20 | JP_JPLF_00184282 | Plaintiffs, WC | | |
| 1441 | | July 20, 2018 Correspondence from Keith Conley to Rob Nielson re: Contract to Provide Services to Operate, Manage and Maintain the Jefferson Parish Sanitary Landfill Site, dated May 17, 2012 | JP_JPLF_00184282-84 | Parish, WC | | |
| 1442 | 1430 | July 20, 2018 Waste Connections Letter to Michael J. Power | JP_JPLF_00184286 | WC, Plaintiffs, Parish | | |
| 1443 | | Response to M. Power Notice of Breach - 2018-07-20 | JP_JPLF_00184286 | Plaintiffs, WC | | |
| 1444 | | 07/20/2018 Correspondence dated July 20, 2018 from John Perkey to Michael Power re: Notice of Breach and Louisiana Department of Environmental Quality Compliance Order No. SE-C-18-00372 | JP_JPLF_00-184286-87 | Parish, WC | | |
| 1445 | | Buller and Collins emails re special waste - 2018-07-19 | JP_JPLF_00184292 | Plaintiffs | | |
| 1446 | | RE: JP Landfill | JP_JPLF_00184948 | WC | | |
| 1447 | | April 20, 2018 Buller Letter to LDEQ re Cells 20-21 Expansion | JP_JPLF_0018677 | WC, Plaintiffs, Parish, Aptim | | |
| 1448 | | Letter from Rick Buller of Jefferson Parish to LDEQ, April 20, 2018 | JP_JPLF_0018677 | Aptim, WC | | |
| 1449 | | R Buller to LDEQ Golder design - 2018-04-20 | JP_JPLF_0018677 | Plaintiffs, WC | | |
| 1450 | | Jefferson Parish 30(b)(6) – April 20, 2018 Correspondence to DEQ re: Jefferson Parish Sanitary Landfill Permit No. 1340-00140-V7 | JP_JPLF_0018677-18681 | Parish, WC | | |
| 1451 | | SCS, Tie-in of Leachate Collection System Sump Risers to Landfill Gas Collection System (Jan. 2019) | JP_JPLF_0018703 | WC | | |
| 1452 | | JP_JPLF_0018718 | JP_JPLF_0018718 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1453 | | August 29, 2019 Correspondence to Elliott Vega from Kristofer Carlson, P.E. | JP_JPLF_0018988 | Parish | | |
| 1454 | 1028 | September 27, 2019 Semiannual Title V Monitoring/Deviation Report for Jan. 1 - June 30, 2019 | JP_JPLF_0018994 | WC, Parish | | |
| 1455 | | Semiannual Title V Monitoring/Deviation Report for 01/01/2019 – 06/30/2019 | JP_JPLF_0018994 | Parish, WC | | |
| 1456 | | September 27, 2019 Correspondence to DEQ from Lockwood re: Semiannual Title V Monitoring/Deviation Report for January 1, 2019- June 30, 2019, Permit No. 1340-00140-V7 | JP_JPLF_0018994-19001 | Parish, WC | | |
| 1457 | | Sept. 26, 2017 Buller Letter to LDEQ re Certification of Compliance | JP_JPLF_0019004 | WC, Parish | | |
| 1458 | | September 26, 2017 Letter to DEQ from Rick Buller re: Certification of Compliance | JP_JPLF_0019004-19016 | Parish, WC | | |
| 1459 | | (2017.12.22) DEQ Approval of lime for beneficial reuse | JP_JPLF_0019018 | WC | | |
| 1460 | | Sept. 25, 2018 Lockwood Letter to LDEQ re Sewage Sludge and Biosolids Use or Disposal Reporting Form | JP_JPLF_0019020 | WC, Parish | | |
| 1461 | | September 25, 2018 Correspondence to DEQ from Lockwood re: Sewage Sludge and Biosolids Use or Disposal Reporting Form for Receivers of Sewage Sludge from Outside Sources, Jefferson Parish Landfill Permit No. P-0297-R1 | JP_JPLF_0019020-19021 | Parish, WC | | |
| 1462 | | September 25, 2018 Correspondence to LDEQ from Michael Lockwood re: Sewage Sludge and Biosolids Use or Disposal Reporting Form for Receivers of Sewage Sludge from Outside Sources, Jefferson Parish Landfill Permit No. P-0297-R1 | JP_JPLF_0019020-21 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1463 | | JP_JPLF_0019024 | JP_JPLF_0019024 | WC | | |
| 1464 | | Jefferson Parish Landfill, 2019. Annual Certification of Compliance, Jefferson Parish Sanitary Landfill. September 27 | JP_JPLF_0019027 | WC, Parish | | |
| 1465 | | September 27, 2019 Correspondence to DEQ from Lockwood re: Annual Certification of Compliance | JP_JPLF_0019027-19040 | Parish, WC | | |
| 1466 | | Oct. 2, 2019 Lockwood Letter to LDEQ re Sewage Sludge and Biosolids Use or Disposal Reporting Form | JP_JPLF_0019051 | WC, Parish | | |
| 1467 | | October 2, 2019 Correspondence to DEQ from Lockwood re: Sewage Sludge and Biosolids Use or Disposal Reporting Form for Receivers of Sewage Sludge from Outside Sources, Jefferson Parish Landfill Permit No. P-0297-R1 | JP_JPLF_0019051-19052 | Parish, WC | | |
| 1468 | | (2018.08.01) Work Order for BLD to Affect Repairs and O&M to Leachate System | JP_JPLF_0019090 | WC | | |
| 1469 | | (2016.03) Solid Waste Permit | JP_JPLF_0019094 | WC | | |
| 1470 | 1145 | May 30, 2018 Waste Connections letter to Keith Conley re May 8, 2018 Meeting (with attachments) | JP_JPLF_0019123 | WC, Parish | | |
| 1471 | | May 30, 2018 Correspondence from Rob Nielsen to Keith Conley re: May 8, 2018 Meeting | JP_JPLF_0019123 | Parish, WC | | |
| 1472 | | May 30, 2018 Correspondence from Nielsen to Conley re: May 8, 2018 Meeting | JP_JPLF_0019123-19128 | Parish, WC | | |
| 1473 | | July 20, 2018 Lettrr to JP re Contract to Provide Services | JP_JPLF_0019148 | WC | | |
| 1474 | | July 25, 2018 JP Council Resolution | JP_JPLF_0019151 | WC | | |
| 1475 | | (2019.02.04) Ltr to Pivotal Engineering Ambient Air Assessment Notice to Proceed | JP_JPLF_0019171 | WC | | |
| 1476 | 1023 | May 2019 Pivotal Ambient Air Assessment | JP_JPLF_0019254 | WC, Plaintiffs, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1477 | | Pivotal Engineering, LLC, Ambient Air Assessment (May 2019) | JP_JPLF_0019254 | Plaintiffs, WC | | |
| 1478 | | Pivotal Engineering Ambient Air Assessment, May 2019 | JP_JPLF_0019254 | Parish, WC | | |
| 1479 | | (2019.05.28) Pivotal Engineering JP Ambient Air Assessment - Phase 1 Final Report | JP_JPLF_0019376 | WC | | |
| 1480 | | (2018.10.30) Executed PPM Agreement | JP_JPLF_0019431 | WC | | |
| 1481 | 1029 | May 7, 2019 High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill | JP_JPLF_0019496 | WC, Plaintiffs, Parish, Aptim | | |
| 1482 | | High BTU Landfill Gas Utilization Plan for Jefferson Parish Landfill, Carlson Environmental Consultants, PC, May 7, 2019 | PB_PBLF_0019496 | Aptim, WC | | |
| 1483 | | High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill, May 7, 2019 | JP_JPLF_0019496 | Aptim, WC | | |
| 1484 | | High BTU Landfill Gas Utilization Plan for Jefferson Parish Landfill, CEC, May 7, 2019 | PB_PBLF_0019496 | Aptim, WC | | |
| 1485 | | CEC Report - 2019-05-07 | JP_JPLF_0019496 | Plaintiffs, WC | | |
| 1486 | 1266 | Exhibit 5, Existing LFG System Condition Assessment | JP_JPLF_0019569-575 | Parish, WC | | |
| 1487 | | CEC High BTU Landfill Gas Utilization Plan, May 7, 2019 | JP_JPLF_0019496 | Parish, WC | | |
| 1488 | | Jeferson Parish 30(b)(6) – Carlson High BTU Landfill Gas Utilization Plan, May 7, 2019 | JP_JPLF_0019496-19607 | Parish, WC | | |
| 1489 | 1266 | Exhibit 5 - Existing LFG System Condition Assessment | JP_JPLF_0019569 | WC | | |
| 1490 | 1302 | May 31, 2018 letter to Conley re Preliminary Landfill Gas System Assessment Findings Jefferson Parish Landfill-Waggaman, LA | JP_JPLF_0019675 | WC, Plaintiffs, Parish | | |
| 1491 | | Carlson Preliminary Report - 2018-05-31 | JP_JPLF_0019675 | Plaintiffs, WC | | |
| 1492 | | 05/31/2018 CEC Preliminary Landfill Gas System Assessment Findings; 08/29/2019 Request of Alternative Remedy Timeline for Surface Emissions Monitoring | JP_JPLF_0019675 (17 pages) | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1493 | | May 31, 2018 Correspondence to Conley from Carson re: Preliminary Landfill Gas System Assessment Findings | JP_JPLF_0019675-19685 | Parish, WC | | |
| 1494 | | May 31, 2018 Correspondence to Conley re: Preliminary Landfill Gas System Assessment Findings, Jefferson Parish Landfill-Waggaman LA | JP_JPLF_0019675-84 | Parish, WC | | |
| 1495 | | CEC LFG system assessment for JPLF - 2018-08-15 | JP_JPLF_0019687 | Plaintiffs | | |
| 1496 | | Louisiana Department of Health. Final draft. October 25, 2018. | JP_JPLF_0019756 | WC, Plaintiffs | | |
| 1497 | | LA Dept. of Health Report  - final draft (October) - 2018-10-25 | JP_JPLF_0019756 | Plaintiffs, WC | | |
| 1498 | | May 6, 2019 Progress/Status – Jefferson Parish Landfill Repairs/Improvements | JP_JPLF_0019781 | Aptim, Plaintiffs, Parish | | |
| 1499 | | JPLF Progress/Status report - 2019-05-06 | JP_JPLF_0019781 | Plaintiffs, Aptim | | |
| 1500 | | Progress/Status Report – 05/06/19 | JP_JPLF_0019781 | Parish, Aptim | | |
| 1501 | | (2019.06.03) JPL Progress Report to Council | JP_JPLF_0019825 | WC | | |
| 1502 | 1263 | June 17, 2019 Progress/Status Report | JP_JPLF_0019841 | WC, Plaintiffs, Parish | | |
| 1503 | | JPLF Progress/Status report - 2019-06-17 | JP_JPLF_0019841 | Plaintiffs, WC | | |
| 1504 | | Progress/Status Report—Jefferson Parish Landfill Repair/Improvements, dated June 17, 2019 | JP_JPLF_0019841-843 | Parish, WC | | |
| 1505 | | (2019.07.01) JPL Progress Report to Council | JP_JPLF_0019860 | WC | | |
| 1506 | | (2019.09.23) JPL Progress Report to Council | JP_JPLF_0020015 | WC | | |
| 1507 | 1317 | September 30, 2019 Progress/Status Report-Jefferson Parish Landfill, Repairs/Improvements | JP_JPLF_0020018 | WC, Parish, Aptim | | |
| 1508 | | Progress/Status Report – Jefferson Parish Landfill, Repairs/Improvements, September 30, 2019 | JP-JPLF_0020018-21 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1509 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, Jefferson Parish, August 6, 2018 | JP_JPLF_ 00020128 | Aptim, WC | | |
| 1510 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, Jefferson Parish, August 6, 2018 | JP_JPLF_0020128 | Aptim, WC | | |
| 1511 | | August 13, 2018 JPL Progress Report to Council | JP_JPLF_0020202 | WC | | |
| 1512 | | JPLF Progress/Status report - 2018-08-20 | JP_JPLF_0020282 | Plaintiffs | | |
| 1513 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, August 27, 2018, Jefferson Parish | JP_JPLF   0020367 | Aptim, Plaintiffs | | |
| 1514 | | JPLF Progress/Status report - 2018-08-27 | JP_JPLF_020367 | Plaintiffs, Aptim | | |
| 1515 | | Gas flow 8-1-17 to 11-30-18 | JP_JPLF_0020369 | Plaintiffs | | |
| 1516 | | JPLF Progress/Status report - 2018-12-10 | JP_JPLF_0020447 | Plaintiffs | | |
| 1517 | | Executed Adm3 Aptim LF Gas O&M term 12-30-18 | JP_JPLF_0020739 | WC | | |
| 1518 | | (2018.11.05) JPL Progress Report to Council | JP_JPLF_0020767 | WC | | |
| 1519 | | October 1, 2018 JPL Progress Report to Council | JP_JPLF_0020928 | WC | | |
| 1520 | | (2018.09.04) JPL Progress Report to Council | JP_JPLF_0021100 | WC | | |
| 1521 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, Jefferson Parish, September 24, 2018 | JP_JPLF_0021423 | Aptim, Parish | | |
| 1522 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements September 24, 2018 | JP_JPLF_0021423-25 | Parish, Aptim | | |
| 1523 | | JP_JPLF_0021426 Total Gas Flow Data (Cornerstone + Flare) | JP_JPLF_0021426 | WC, Parish | | |
| 1524 | | JPSLF Gas Flow-SCFM Dated 08/01/2017-09/30/2018 | JP_JPLF_0021426 | Parish, WC | | |
| 1525 | | JPLF Progress/Status report – 2019-04-08 | JP_JPLF_0021455 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1526 | | (2019.02.04) JPL Progress Report to Council | JP_JPLF_0021492 | WC | | |
| 1527 | | JPLF Progress/Status report - 2019-01-03 | JP_JPLF_0021525 | Plaintiffs | | |
| 1528 | | (2018.11.13) JPL Progress Report to Council | JP_JPLF_0021529 | WC | | |
| 1529 | | (2019.01.07) JPL Progress Report to Council | JP_JPLF_0021580 | WC | | |
| 1530 | | (2019.03.11) JPL Progress Report to Council | JP_JPLF_0021655 | WC | | |
| 1531 | | leachate removal 8-8-18 thru 2-28-19 | JP_JPLF_0021689 | Plaintiffs | | |
| 1532 | | leachate removal 8-1-18 thru 5-31-19 | JP_JPLF_0021690 | Plaintiffs | | |
| 1533 | | Leachate Seeps 06-14-18 Drawings | JP_JPLF_0021726 | WC, Plaintiffs, Parish, Aptim | | |
| 1534 | | Maps and Figures showing leachate seeps on 06-14-18 | JP_JPLF_0021726 | Aptim, WC | | |
| 1535 | | maps of JPLF - 2018-06-14 | JP_JPLF_0021726 | Plaintiffs, WC | | |
| 1536 | | NTS Leachate Seeps 06/14/18 | JP_JPLF_0021726-28 | Parish, WC | | |
| 1537 | | JPSLF H2S Readings 06-20-18 Drawings | JP_JPLF_0021730 | WC, Parish | | |
| 1538 | | JPSLF H2S Readings 6/20/18 | JP_JPLF_0021730-31 | Parish, WC | | |
| 1539 | | Fwd: Landfill | JP_JPLF_00219392 | WC | | |
| 1540 | | LDEQ Application to Crush Concrete on eastbank Mississippi River batture | JP_JPLF_00220975 | WC | | |
| 1541 | | Lift Station No. 2 overflow to Canal | JP_JPLF_00222879 | WC | | |
| 1542 | 1094 | November 20, 2015 email from Mike Friesen to Rick Buller and Rickie Falgoust re JP Solidification | JP_JPLF_00223138 | WC, Plaintiffs, Parish | | |
| 1543 | | 2015 email explaining process | JP_JPLF_00223138 | Plaintiffs, WC | | |
| 1544 | | 11/20/2015 Email re: JP Solidification | JP_JPLF_00223138 | Parish, WC | | |
| 1545 | | 11/20/2015 Email from Friesen to Buller re: JP Solidification | JP_JPLF_00223138-141 | Parish, WC | | |
| 1546 | | 2017 Annual Report | JP_JPLF_0022849 | WC, Plaintiffs, Parish | | |
| 1547 | | Jefferson Parish 2017 Annual Odor Complaint Report | JP _JPLF _0022849 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1548 | | Jefferson Parish Landfill, 2017 Annual Odor Complaint Report | JP_JPLF_0022849 | Plaintiffs, WC | | |
| 1549 | | 2017 Odor Control Complaints | JP_JPLF_0022849 | Parish, WC | | |
| 1550 | | 2017 Annual Odor Complaint Report, Jefferson Parish Landfill Odor Control | JP_JPLF_0022850 | Parish, WC | | |
| 1551 | | Jefferson Parish Landfill Odor Control 2017 Annual Odor Complaint Form | JP_JPLF_0022849-52 | Parish, WC | | |
| 1552 | | Jefferson Parish Landfill, 2017 Annual Odor Complaint Report | JP_JPLF_0022849-52 | Parish, WC | | |
| 1553 | | Notes re Odor Complaint Counts | JP_JPLF_0022884 | WC, Parish | | |
| 1554 | | 2017 Notes/Count 2016 Notes/Count 2015 Count | JP_JPLF_0022884 | Parish, WC | | |
| 1555 | | Attachment O – Odor Control Program | JP_JPLF_0023384-23390 | Parish | | |
| 1556 | | Jefferson Parish 2015 Annual Odor Complaint Report | JP_JPLF_0023391 | WC, Parish | | |
| 1557 | | Jefferson Parish Landfill Odor Control 2015 Annual Odor Complaint Report | JP_JPLF 0023391-92 | Parish, WC | | |
| 1558 | 1601 | Compilation of Odor Complaints | JP_JPLF_0023391 JP_JPLF_00401119 JP_JPLF_0022849 WC_JPLF_00224046 WC_JPLF_00401773 WC_JPLF_00495886 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1559 | | JPLF Odor Complaints | JP_JPLF_0023391; 00401119; 0022849; WC_JPLF_00224046; 00401773; 00495773; 00495886 | Plaintiffs | | |
| 1560 | | Jefferson Parish Landfill, 2015 Annual Odor Complaint Report | JP_JPLF_00233991-92 | Parish | | |
| 1561 | | (2015.06.30) DEQ Solid Waste Certification of Compliance.docx | JP_JPLF_0023424 | WC | | |
| 1562 | | CB&I March 2017 Operations & Maintenance Monthly Report | JP_JPLF_0025273 | WC | | |
| 1563 | | APTIM Liquid Levels Spreadsheet (2nd Semi-Annual 2018) | JP_JPLF_00320482 | WC | | |
| 1564 | | 00001258 - Collection or Covering of Leachate on Surface and in Ditch Riser 21N | JP_JPLF_00322468 | WC | | |
| 1565 | | DEQ Approval of lime for beneficial reuse | JP_JPLF_00324621 | WC | | |
| 1566 | 1013 | August 27, 2018 email re liquid industrial wastes (JP_JPLF_00324726 - JP_JPLF_00324757) | JP_JPLF_00324726 | WC, Parish | | |
| 1567 | | 08/27/2018 Email re: History of Liquid Wastes Received for Solidification | JP_JPLF_00324726-27 | Parish, WC | | |
| 1568 | | 00001922 - Re%3A Injured reserve email | JP_JPLF_00325442 | WC | | |
| 1569 | | 00001994 - FW%3A Infinity contract and task order repairs to leachate system | JP_JPLF_00325804 | WC | | |
| 1570 | | 00002052 - RE%3A Gas wells in Phase IV A | JP_JPLF_00325891 | WC | | |
| 1571 | | August 6, 2018 Email from Richard Mayer to Mike Lockwood re Video Showing Gas and Leachate Seep | JP_JPLF_00325923 | WC | | |
| 1572 | | Video File | JP_JPLF_00325968 | WC | | |
| 1573 | | Executed CO2 BLD Services | JP_JPLF_00326179 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1574 | | 00002164 - RE%3A JP Gas Plant Operations and Coordination with Gas Field | JP_JPLF_00326274 | WC | | |
| 1575 | | 00002226 - RE%3A Jefferson Parish - Status Update | JP_JPLF_00326372 | WC, Plaintiffs | | |
| 1576 | | Email - Lockwood to WC re odor issues - 2018-07-23 | JP_JPLF_00326372 | Plaintiffs, WC | | |
| 1577 | | Email - O'Connor to Lockwood re timeline - 2018-07-21 | JP_JPLF_00326550 | Plaintiffs | | |
| 1578 | | Change Order 3 signed ML | JP_JPLF_00326774 | WC | | |
| 1579 | | 00002296 - RE%3A Valero liquid waste email | JP_JPLF_00326941 | WC | | |
| 1580 | | Email from Rick Buller of Jefferson Parish to Brett O'Connor of Waste Connections, June 25, 2018 | JP_JPLF_00327342 | Aptim, Plaintiffs | | |
| 1581 | | R Buller to B O'Connor re leachate - 2018-06-25 | JP_JPLF_00327342 | Plaintiffs, Aptim | | |
| 1582 | | Email dated 6/18/2018 from Rick Buller to Josh Broggi, Nelson Ambeau and Troy LeSage H2S | JP_JPLF_00327786 | Parish | | |
| 1583 | 1380 | Email re Carlson comments per our conversation on Monday | JP_JPLF_00328529 | WC, Parish | | |
| 1584 | | 5/29/2018 Email from Kristofer Carlson to Keith Conley re: "Carlson Comments Per Our Conversation on Monday" | JP_PPLF_00328529-534 | Parish, WC | | |
| 1585 | | 00002603 - Re%3A leachate data | JP_JPLF_00328945 | WC | | |
| 1586 | 1300 | May 23, 2018 E-mail from Lockwood to Conley re Carlson comments per our conversation on Monday | JP_JPLF_00329052 | WC, Parish | | |
| 1587 | | 05/23/2018 Email from Lockwood to Conley re: Carlson Comments Per Our Conversation on Monday | JP_JPLF_00329052-53 | Parish, WC | | |
| 1588 | | 00002844 - Re%3A leachate | JP_JPLF_00330111 | WC | | |
| 1589 | | April 10, 2018 Email from Brett O'Connor to Rick Buller re Jefferson Parish Pumps | JP_JPLF_00330125 | WC | | |
| 1590 | | 00002907 - RE%3A Plan for LCS | JP_JPLF_00330372 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1591 | Hashimi 4 | December 2, 2013 Parish Letter to IESI re Contract to Provide Services to Operate, Manage, and Maintain JPLF - Additional Services Requested | JP_JPLF_00331183 | WC | | |
| 1592 | | JP leachate sytem 2018 | JP_JPLF_00331905 | WC | | |
| 1593 | | 00003899 - remaining work to be done | JP_JPLF_00335982 | WC | | |
| 1594 | | Owner Additional Services Letter 2017_03-21 | JP_JPLF_00335984 | WC | | |
| 1595 | | Infinity Additional Services for BLD | JP_JPLF_00335986 | WC | | |
| 1596 | | 00004088 - LANDFILL ISSUES | JP_JPLF_00340088 | WC | | |
| 1597 | | Ph 3A-4A-3B Cross-Section | JP_JPLF_00340600 | WC | | |
| 1598 | | Engineering Directive No 1-Rev1 | JP_JPLF_00340735 | WC | | |
| 1599 | | 00004214 - RE%3A 14-009 Leachate Rehab Status | JP_JPLF_00340737 | WC | | |
| 1600 | | JP_JPLF_00342104 | JP_JPLF_00342104 | WC | | |
| 1601 | | Rain Carbon Spent Lime Profile 700 Coke Plant Rd | JP_JPLF_00343149 | WC, Plaintiffs | | |
| 1602 | | Rain Carbon, Chalmette, Waste Profile of Spent Lime | JP_JPLF_00343149 | Plaintiffs, WC | | |
| 1603 | 1005 | October 5, 2016 email re Profiles for Review | JP_JPLF_00343151 | WC, Plaintiffs, Parish | | |
| 1604 | | Handley email sending Rain Carbon profiles to Buller with attachments - 2016-10-05 | JP_JPLF_00343151 | Plaintiffs, WC | | |
| 1605 | | 10/5/2016 Email from Brian Handley to Rick Buller re: "Rain Carbon Spent Lime Profile 700 Coke Plant Road, Rain Carbon Spent Lime Profile 801 Prospect Ave., Rain Carbon Spent Lime Spent Lime SDS 700 Coke Plant Rd., Rain Carbon Spent Lime Analytical 700 Coke Plant Rd., Rain Carbon Spent Lime Analytical 801 Prospect Ave." | JP_JPLF_343151 | Parish, WC | | |
| 1606 | | 10/05/2016 Email re: Rain Carbon Profiles | JP_PLF 00343151 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1607 | | 10/05/2016 Email to Rick Buller from Brian Handley re: Spent Lime Profiles from  Rain Carbon | JP_JPLF_00343151 | Parish, WC | | |
| 1608 | | JP_JPLF_00343152 | JP_JPLF_00343152 | WC | | |
| 1609 | | Waste Profile Spent Lime Rain Carbon Norco | JP_JPLF_00343184 | WC, Plaintiffs | | |
| 1610 | | Rain Carbon, Norco, Waste Profile of Spent Lime | JP_JPLF_00343184 | Plaintiffs, WC | | |
| 1611 | | JP_JPLF_00343186 | JP_JPLF_00343186 | WC | | |
| 1612 | | Vol Cost 2005-16 | JP_JPLF_00344490 | WC | | |
| 1613 | | 00005027 - Jeff Parish LF info | JP_JPLF_00344492 | WC | | |
| 1614 | | 00005123 - RE%3A Landfill Information | JP_JPLF_00345091 | WC | | |
| 1615 | | 00005447 - Leachate Contractors | JP_JPLF_00346537 | WC | | |
| 1616 | | 00006167 - Re%3A leachate overflow | JP_JPLF_00349719 | WC | | |
| 1617 | | Specs -JP - Landfill Leachate Collection System - 100% Revised | JP_JPLF_00351602 | WC | | |
| 1618 | | 00006582 - Re%3A Unable to retrieve totalizer info from unit | JP_JPLF_00353899 | WC | | |
| 1619 | | 00006810 - Power at the landfill | JP_JPLF_00354637 | WC | | |
| 1620 | 1195 | December 6, 2018 E-mail from Richardson to Lockwood | JP_JPLF_00356745 | WC, Parish | | |
| 1621 | | 12/06/2018 Email from Richardson to Lockwood re: | JP_JPLF_00356745 | Parish, WC | | |
| 1622 | | 00007250 - DEQ Statements at Dec. 5 Council Meeting | JP_JPLF_00356746 | WC | | |
| 1623 | | 00007350 - Re%3A Preliminary Draft of Phase 4A Layout | JP_JPLF_00357496 | WC | | |
| 1624 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.28.19) | JP_JPLF_00375878 | WC | | |
| 1625 | 1374 | Email re Carlson comments per our conversation on Monday | JP_JPLF_00377525 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1626 | | 5/23/2018 Email from Mike Lockwood to Keith Conley re: "Carlson Comments Per Our Conversation on Monday" | JP JPLF 00377525-26 | Parish, WC | | |
| 1627 | | 2018 05 17 - Carlson email to Buller | JP_JPLF_00377531 | Plaintiffs | | |
| 1628 | 1379 | Email re Notice to Proceed | JP_JPLF_00377588 | WC, Parish | | |
| 1629 | | 4/27/2018 Email from Mike Lockwood to Kris Carlson | JP_JPLF_00377588 | Parish, WC | | |
| 1630 | | RE: Non-routine Services | JP_JPLF_00390844 | WC | | |
| 1631 | | Re: Jefferson Parish - 10" Forcemain Asbuilt | JP_JPLF_00390986 | WC | | |
| 1632 | | Gas system engineering plan | JP_JPLF_00392056 | WC | | |
| 1633 | | 014-82-12 SET STAMPED & SIGNED 11-16-2016 (1) | JP_JPLF_00392174 | WC | | |
| 1634 | | May 8, 2019 Jefferson Parish and River Birch Agreement | JP_JPLF_00392921 | WC | | |
| 1635 | | 05/24/2019 Email re Jefferson Parish Wellfield SEM - Wellhead hits | JP_JPLF_00393057 | WC | | |
| 1636 | | Email re workers in phase 4a - 2019-05-24 | JP_JPLF_00393067 | Plaintiffs | | |
| 1637 | | Jefferson Parish Landfill, 2016 Annual Odor Complaint Report | JP_JPLF_00401119-20 | Parish | | |
| 1638 | | 00001148 - Waggaman Civic Association Sep. Minutes email | JP_JPLF_00401850 | WC | | |
| 1639 | | 00001703 - RE%3A Status of gas expansion project email | JP_JPLF_00403450 | WC | | |
| 1640 | | JP-#214650-v2-requiring_the_Environmental_Affairs_Department_to_provide_weekly_reports_to_the_Jefferson_Parish_Council_describing_the_Improvements_and_conditions_a | JP_JPLF_00403592 | WC | | |
| 1641 | | July 9, 2018 News Release re Parish Officials Address Odor Concerns | JP_JPLF_00404270 | WC | | |
| 1642 | | 00002005 - RE%3A odor control program | JP_JPLF_00404386 | WC | | |
| 1643 | | FW: Acceptance of Industrial Liquid Wastes | JP_JPLF_00404402 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1644 | | Email - Buller response to Perkey - 2018-07-02 | JP_JPLF_00404407 | Plaintiffs | | |
| 1645 | | June 25, 2018 Lockwood email to Robyn Crossman | JP_JPLF_00404479 | WC | | |
| 1646 | | 2018.04.12 TriCon Works change order approval ltr | JP_JPLF_00404941 | WC | | |
| 1647 | | 2018-05-22_1539751_Ltrx_Recommendation Letter_CO 2 | JP_JPLF_00405032 | WC | | |
| 1648 | | 00002485 - Re%3A Daily cover email | JP_JPLF_00406781 | WC | | |
| 1649 | | JP_JPLF_00406810 | JP_JPLF_00406810 | WC, Plaintiffs | | |
| 1650 | | 2018 04 17 - W Gremillion email to T Miceli | JP_JPLF_00406810 | Plaintiffs, WC | | |
| 1651 | | Minutes_Jefferson Parish Phase IVA_PreConstructionMtg_01.22.2018 | JP_JPLF_00408141 | WC | | |
| 1652 | | November 1, 2017 Waggaman Civic Association Minutes | JP_JPLF_00410180 | WC | | |
| 1653 | | 2016 Odor Control Complaints | JP_JPLF_0041110 | Parish | | |
| 1654 | | 00003602 - Mist Works Odor chemicals | JP_JPLF_00414066 | WC | | |
| 1655 | | JP_JPLF_00416268 | JP_JPLF_00416268 | WC | | |
| 1656 | 1095 | November 20, 2015 email from Mike Friesen to Rick Buller and Rickie Falgoust re JP Solidification | JP_JPLF_00427589 | WC, Parish | | |
| 1657 | | 11/20/2015 Email re: JP Solidification | JP_JPLF_00427589 | Parish, WC | | |
| 1658 | 1008 | November 13, 2015 email re JP Solidification with attachment | JP_JPLF_00427677 | WC, Plaintiffs, Parish | | |
| 1659 | | 2015 email proposal to do solidification | JP_JPLF_00427677 | Plaintiffs, WC | | |
| 1660 | | 11/13/2015 Email and approved Solidification Plan for Timberlane Landfill. | JP_PLF 00427677 | Parish, WC | | |
| 1661 | | LDEQ Notice of Deficiency to Wood Materials, L.L.C. 2-25-16 | JP_JPLF_00432985 | WC | | |
| 1662 | | leachate observation - 2019-06-19 | JP_JPLF_00435572 | Plaintiffs | | |
| 1663 | | leachate observation - 2019-06-19 | JP_JPLF_00435590 | Plaintiffs | | |
| 1664 | | Re: JP Landfill questions | JP_JPLF_00436180 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1665 | | Change Order #1 to contract w-BLD Services, LLC - Rehab. of LLCS dated 12-9-15 | JP_JPLF_00449521 | WC | | |
| 1666 | | Res 129890 CBI to Aptim | JP_JPLF_00470161 | WC | | |
| 1667 | | Emails b/t APTIM, WCI, River Birch, & JP re recommendations - 2018-08-02 | JP_JPLF_00480945 | Plaintiffs | | |
| 1668 | | UNKNOWN | Exhibit 1120 to Deposition of Dawn Thibodaux, marked as Bates No. "JP_JPLF_00488455" | Parish | | |
| 1669 | | RE: Remaining Airspace Estimate | JP_JPLF_00488953 | WC | | |
| 1670 | | Ph 3A Cells 11-12 Top of Protective Covre As-Built | JP_JPLF_00491422 | WC | | |
| 1671 | | M Lockwood to R Mayer re B O'Connor response to RFI - 2018-08-01 | JP_JPLF_00512234 | Plaintiffs | | |
| 1672 | | JP_JPLF_00512271 | JP_JPLF_00512271 | WC | | |
| 1673 | 1011 | March 2016 Jefferson Parish Landfill Solid Waste Permit - Modification No. 7 | JP_JPLF_00512275 | WC, Plaintiffs, Parish | | |
| 1674 | | 2016 Permit modification application, and appendix 43 | JP_JPLF_00512275 | Plaintiffs, WC | | |
| 1675 | | Modification No. 7, Solid Waste Permit, March 2016 | JP_JPLF_00512275 | Parish, WC | | |
| 1676 | | Modification No. 7 Jefferson Parish Sanitary Landfill, Avondale, Louisiana, Solid Waste Permit March 2016, SIGMA | JP_JPLF_00512275-303 | Parish, WC | | |
| 1677 | 1311 | 4/1/2016 Solid Waste Permits Routing/Approval Slip | JP_JPLF_00512304 | WC, Parish | | |
| 1678 | | 04/01/2016 Solid Waste Permits, Routing/Approval Slip | JP_JPLF_00512304-307 | Parish, WC | | |
| 1679 | | JP_JPLF_00512308 | JP_JPLF_00512308 | WC | | |
| 1680 | | Email re leachate observation - 2019-02-19 | JP_JPLF_00522448 | Plaintiffs | | |
| 1681 | | leachate observation pictures - 2019-02-16 | JP_JPLF_00522481 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1682 | | leachate observation pictues - 2019-02-16 | JP_JPLF_00522483 | Plaintiffs | | |
| 1683 | | R20190104 Jefferson Parish, 2018 LCS-GCCS Tie-in Record Report | JP_JPLF_00523031 | WC, Plaintiffs | | |
| 1684 | | SCS LCS-LFG tie-in construction record report - 2019-01-01 | JP_JPLF_00523031 | Plaintiffs, WC | | |
| 1685 | | Nov. 10, 2018 Conley Email re Suggested Use of Spare 10" Leachate Line | JP_JPLF_00523244 | WC, Parish | | |
| 1686 | | 11/10/2018 Email re: Suggested Use of Spare 10" Leachate Line | JP_JPLF_00523244 | Parish, WC | | |
| 1687 | | 11/10/2018 Email from Dan Wagner to Keith Conley | JP_JPLF_00523244-45 | Parish, WC | | |
| 1688 | | Re: Leachate Leak at Riser 20S | JP_JPLF_00523293 | WC | | |
| 1689 | | Broggi email JP production - 2018-08-22 | JP_JPLF_00524507 | Plaintiffs | | |
| 1690 | | Change Order No. 3 form + affidavits + letter | JP_JPLF_00524804 | WC | | |
| 1691 | | RE: Status report | JP_JPLF_00525020 | WC, Plaintiffs | | |
| 1692 | | B O'Connor email w M Lockwood re odor misting system - 2018-08-01 | JP_JPLF_00525020 | Plaintiffs, WC | | |
| 1693 | | JP_JPLF_00525020 | JP_JPLF_00525020 | WC | | |
| 1694 | | FW: Jefferson Parish Quote | JP_JPLF_00526858 | WC | | |
| 1695 | | doc01517920180418100718 | JP_JPLF_00526860 | WC | | |
| 1696 | | RE: Jefferson Parish Pumps | JP_JPLF_00526921 | WC | | |
| 1697 | | JP_JPLF_00528088 | JP_JPLF_00528088 | WC | | |
| 1698 | | FW: 14-009 JP Leachate Rehab Final Walk Through | JP_JPLF_00528260 | WC | | |
| 1699 | | remaining work to be done | JP_JPLF_00529386 | WC | | |
| 1700 | | Owner Additional Services Letter 2017_03-21 | JP_JPLF_00529387 | WC | | |
| 1701 | | Infinity Additional Services for BLD (5) | JP_JPLF_00529389 | WC | | |
| 1702 | | 14-009 LJP Landfill Owner Requested Additional Services Quote Request | JP_JPLF_00531102 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1703 | | Agreement Leachate | JP_JPLF_00531102; JP_JPLF_00531103; JP_JPLF_00526858; JP_JPLF_00526860; JP_JPLF_00526859; JP_JPLF_00533111; JP_JPLF_00533113; JP_JPLF_00340737; JP_JPLF_00340735; JP_JPLF_00335982; JP_JPLF_00335984; JP_JPLF_00335986 | WC | | |
| 1704 | | Owner Additional Services Letter 2017_03-21 | JP_JPLF_00531103 | WC | | |
| 1705 | | Open Forum Digest for Monday March 20, 2017 | JP_JPLF_00531111 | WC | | |
| 1706 | | Open Forum Digest for Monday March 20, 2017 | JP_JPLF_00531113 | WC | | |
| 1707 | | Landfill Transition Time Line | JP_JPLF_00533342 | WC | | |
| 1708 | | Executed Agr BLD Services Rehab Leachate System dated 05 29 15 | JP_JPLF_00534071 | WC | | |
| 1709 | | Lockwood email parish production - 2018-12-26 | JP_JPLF_00535957 | Plaintiffs | | |
| 1710 | | Stearns, Conrad and Schmidt Consulting Eng., Inc. contract expansion for LGCS Phase IIIB 06-26-14 | JP_JPLF_00556819 | WC, Plaintiffs | | |
| 1711 | | SCS-JPLF contract - 2014-06-26 | JP_JPLF_00556819 | Plaintiffs, WC | | |
| 1712 | | R Butler to R Buller re SCS assessment of gas collection system - 2017-07-11 | JP_JPLF_00557979 | Plaintiffs | | |
| 1713 | 1155 | August 9, 2019 email from Chris Ruane to Rick Buller re Announcement - Southern Region Engineering Team | JP_JPLF_00558121 | WC, Parish | | |
| 1714 | | RE: LDEQ inspections | JP_JPLF_00596695 | WC | | |
| 1715 | | Odor Control Program deficiencies 07-02-18 | JP_JPLF_00627901 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1716 | | Buller and Lockwood email re meeting - 2016-09-08 | JP_JPLF_00675338 | Plaintiffs | | |
| 1717 | | Email re Question about Cornerstone Chemical | JP_JPLF_00676507 | WC | | |
| 1718 | | Email re Landfill Issues | JP_JPLF_00676599 | WC | | |
| 1719 | | FW: FW: FW: Jefferson Parish Landfill Gas | JP_JPLF_00677111 | WC | | |
| 1720 | | Carlson Amendment 1 JeffersonParish.LFGEngineeringAssistance.2019 | JP_JPLF_00677145 | WC | | |
| 1721 | 1025 | July 24, 2018 email from Keith Conley to Greg Buisson re Jefferson Parish Landfill Issues | JP_JPLF_00679676 | WC, Plaintiffs, Parish | | |
| 1722 | | Conley (Parish COO) email to Parish Council - 2018-07-24 | JP_JPLF_00679676 | Plaintiffs, WC | | |
| 1723 | | 07/24/2018 Email re: Jefferson Parish Landfill Issues | JP_JPLF_00679676 | Parish, WC | | |
| 1724 | | 07/24/2018 Email re: Jefferson Parish Landfill Issues (Conley to Council) | JP JPLF 00679676-77 | Parish, WC | | |
| 1725 | | 07/24/2018 Email from Conley to Buisson re: Jefferson Parish Landfill Issues | JP_JPLF_00679676-77 | Parish, WC | | |
| 1726 | | JP_JPLF_00679676 | JP_JPLF_00679676 | WC | | |
| 1727 | | RFP 227_RFP Document - Landfill | JP_JPLF_00691832 | WC, Plaintiffs | | |
| 1728 | | RFP No. 227  - IESI Contract - 2011-02-25 | JP_JPLF_00691832 | Plaintiffs, WC | | |
| 1729 | | RFP 227 - Addendum 1 | JP_JPLF_00692267 | WC | | |
| 1730 | | RFP 227 - Addendum 2 | JP_JPLF_00692292 | WC | | |
| 1731 | | RFP 227 - Addendum 3 | JP_JPLF_00692293 | WC | | |
| 1732 | | RFP 227 - Addendum 4 | JP_JPLF_00692415 | WC | | |
| 1733 | | RFP 227 - Addendum 5 | JP_JPLF_00692427 | WC | | |
| 1734 | | RFP 227 - Addendum 6 | JP_JPLF_00692429 | WC | | |
| 1735 | | RFP0227_ Addendum 7 | JP_JPLF_00692431 | WC | | |
| 1736 | | RFP0227_ Addendum 8 | JP_JPLF_00692642 | WC | | |
| 1737 | | CBNI SHAW  REPORT -- LANDFILL DEFICIENCIES | JP_JPLF_00694398 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1738 | | June 6, 2014 emails with Buller cc'ing Palutis requesting estimate for costs to replace pumps and other leachate issues | JP_JPLF_00712341 | WC | | |
| 1739 | | JP_JPLF_00713722 | JP_JPLF_00713722 | WC | | |
| 1740 | | Amendment 6 Renewable Energy of Jefferson, LLC | JP_JPLF_00717064 | WC | | |
| 1741 | | LDEQ citation - 2018-06-22 | JP_JPLF_00723894; WC_JPLF_00084082 | Plaintiffs | | |
| 1742 | 1140 | June 6, 2014 Request for Payment of Invoices for Additional Work Performed at the Parish's Request | JP_JPLF_00726926 | WC | | |
| 1743 | 1138 | December 2, 2013 Jefferson Parish letter to Jeff Palutis re Additional Services Requested attaching Inspection of Leachate Collection Systems | JP_JPLF_00727019 | WC | | |
| 1744 | | LetterfromR.BullertoIESI03.13.2018 | JP_JPLF_00727093 | WC | | |
| 1745 | | LandfillProgressReport-2019-11-18 | JP_JPLF_00742320 | WC | | |
| 1746 | | LandfillProgressReport-2019-11-25 | JP_JPLF_00742325 | WC | | |
| 1747 | | LandfillProgressReport-2019-12-02 | JP_JPLF_00742331 | WC | | |
| 1748 | | LandfillProgressReport-2019-12-09 | JP_JPLF_00742336 | WC | | |
| 1749 | | LandfillProgressReport-2019-12-26 | JP_JPLF_00742347 | WC | | |
| 1750 | | LandfillProgressReport-2020-01-06 | JP_JPLF_00742358 | WC | | |
| 1751 | | LandfillProgressReport-2020-01-13 | JP_JPLF_00742363 | WC | | |
| 1752 | | LandfillProgressReport-2020-01-21 | JP_JPLF_00742368 | WC | | |
| 1753 | | LandfillProgressReport-2020-02-10 | JP_JPLF_00742384 | WC | | |
| 1754 | | LandfillProgressReport-2020-06-22 | JP_JPLF_00742479_IC | WC | | |
| 1755 | | LandfillProgressReport-2020-06-29 | JP_JPLF_00742484_IC | WC | | |
| 1756 | | Lockwood CV | JP_JPLF_00742555 | WC | | |
| 1757 | | 3Q2019 SEM + Coordinates | JP_JPLF_00742759 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1758 | | Appendix B: Surface Emission Monitoring Records, Meter Calibration Log & SEM Route Map, July 1, 2019 | JP_JPLF_00742761 | Aptim | | |
| 1759 | | 4Q2019 SEM + Coordinates | JP_JPLF_00742770 | WC | | |
| 1760 | | JPLF 10-Inch Forcemains (IVA)-040519-1-Model | JP_JPLF_00742905 | WC | | |
| 1761 | | JPLF STAGE 1 CONSTRUCTED ASBUILT - NOV.2020 | JP_JPLF_00742906 | WC | | |
| 1762 | | LCS | JP_JPLF_00742910 | WC | | |
| 1763 | | Leachate Flow Data 2020 | JP_JPLF_00742921 | WC | | |
| 1764 | | Leachate Volume | JP_JPLF_00742927 | WC | | |
| 1765 | | PEEC Figure 3 of 9 | JP_JPLF_00742928 | WC | | |
| 1766 | | PEEC Page 4 | JP_JPLF_00742929 | WC | | |
| 1767 | | XRLANDFILLREV_design base grades | JP_JPLF_00742932 | WC | | |
| 1768 | | JP 3Q2020 SEM   FINAL | JP_JPLF_00742933 | WC | | |
| 1769 | | JPL 1Q2020 SEM Package | JP_JPLF_00742934 | WC | | |
| 1770 | | JPL 2Q2020 SEM Package | JP_JPLF_00742944 | WC | | |
| 1771 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.2.20) | JP_JPLF_00742954 | WC | | |
| 1772 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.9.20) | JP_JPLF_00742957 | WC | | |
| 1773 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.23.20) | JP_JPLF_00742963 | WC | | |
| 1774 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.27.20) | JP_JPLF_00742978 | WC | | |
| 1775 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.5.20) | JP_JPLF_00742981 | WC | | |
| 1776 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.12.20) | JP_JPLF_00742984 | WC | | |
| 1777 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.19.20) | JP_JPLF_00742987 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1778 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 3.26.20) | JP_JPLF_00742990 | WC | | |
| 1779 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.2.20) | JP_JPLF_00742993 | WC | | |
| 1780 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.9.20) | JP_JPLF_00742996 | WC | | |
| 1781 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.16.20) | JP_JPLF_00742999 | WC | | |
| 1782 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.23.20) | JP_JPLF_00743002 | WC | | |
| 1783 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 4.30.20) | JP_JPLF_00743005 | WC | | |
| 1784 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.7.20) | JP_JPLF_00743008 | WC | | |
| 1785 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.14.20) | JP_JPLF_00743011 | WC Aptim | | |
| 1786 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.21.20) | JP_JPLF_00743014 | WC | | |
| 1787 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 5.28.20) | JP_JPLF_00743017 | WC | | |
| 1788 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.4.20) | JP_JPLF_00743020 | WC Aptim | | |
| 1789 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.11.20) | JP_JPLF_00743023 | WC | | |
| 1790 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.18.20) | JP_JPLF_00743026 | WC | | |
| 1791 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 6.25.20) | JP_JPLF_00743029 | WC | | |
| 1792 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.2.20) | JP_JPLF_00743034 | WC | | |
| 1793 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.9.20) | JP_JPLF_00743037 | WC Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1794 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.16.20) | JP_JPLF_00743040 | WC | | |
| 1795 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.23.20) | JP_JPLF_00743043 | WC | | |
| 1796 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 7.30.20) | JP_JPLF_00743046 | WC | | |
| 1797 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.4.19) | JP_JPLF_00743049 | WC | | |
| 1798 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.6.20) | JP_JPLF_00743059 | WC | | |
| 1799 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.13.20) | JP_JPLF_00743062 | WC | | |
| 1800 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.20.20) | JP_JPLF_00743065 | WC | | |
| 1801 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.27.20) | JP_JPLF_00743068 | WC | | |
| 1802 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.3.20) | JP_JPLF_00743079 | WC | | |
| 1803 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.10.20) | JP_JPLF_00743082 | WC | | |
| 1804 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.17.20) | JP_JPLF_00743085 | WC | | |
| 1805 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.24.20) | JP_JPLF_00743088 | WC | | |
| 1806 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.8.20) | JP_JPLF_00743104 | WC | | |
| 1807 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.15.20) | JP_JPLF_00743107 | WC | | |
| 1808 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.22.20) | JP_JPLF_00743110 | WC | | |
| 1809 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.29.20 | JP_JPLF_00743113 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1810 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.14.19).revised | JP_JPLF_00743122 | WC | | |
| 1811 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.5.20 | JP_JPLF_00743131 | WC | | |
| 1812 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.12.20 | JP_JPLF_00743134 | WC | | |
| 1813 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.19.20 | JP_JPLF_00743137 | WC | | |
| 1814 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.26.20 | JP_JPLF_00743140 | WC | | |
| 1815 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.3.20 | JP_JPLF_00743155 | WC Aptim | | |
| 1816 | | PPM records and notes from March 2019 surface scanning observation | JP_JPLF_00743159 | WC, Plaintiffs | | |
| 1817 | | PPM Notes from March 2019 SCS Visit | JP_JPLF_00743159 | Plaintiffs, WC | | |
| 1818 | | PPM Notes re Surface Emission Scan Observation - 2019-03-27 | JP_JPLF_00743171 | Plaintiffs | | |
| 1819 | | PPM Notes re Surface Emission Scan Observation - 2019-03-27 | JP_JPLF_00743172 | Plaintiffs | | |
| 1820 | 1022 | July 9, 2018 Jefferson Parish News Release | JP_JPLF_00743394 | WC, Plaintiffs, Parish | | |
| 1821 | | Jefferson Parish  press release: odor issues -  2018-07-09 | JP_JPLF_00743394 | Plaintiffs, WC | | |
| 1822 | | July 9, 2018 News Release: Parish Officials Address Odor Concerns in River Ridge, Harahan and Waggaman Areas | JP_JPLF_00743394 | Parish, WC | | |
| 1823 | | July 9, 2018 News Release Jefferson Parish, Louisiana | JP_JPLF_00743394 | Parish, WC | | |
| 1824 | | Press Release 08 22 2018 | JP_JPLF_00743395 | WC | | |
| 1825 | | Visitors Register | JP_JPLF_00743614-15 | Parish | | |
| 1826 | 1327 | June 30 - July 10 Visitors Register | JP_JPLF_00743614 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1827 | 1440 | Vistor Log | JP_JPLF_00743707 | WC Parish | | |
| 1828 | | Visitor log - 2019-09-12 to 16 | JP_JPLF_00743928 | Plaintiffs | | |
| 1829 | | visitor log - 2019-09-16 to -18 | JP_JPLF_00743929 | Plaintiffs | | |
| 1830 | | visitor log - 2019-09-18-23 | JP_JPLF_00743930 | Plaintiffs | | |
| 1831 | | JPLF Visitor Log 9-12 to 9-18 - 2019-09-18 | JP__JPLF_00743928 | Plaintiffs | | |
| 1832 | | visitor log - 2019-10-01 to -02 | JP_JPLF_00743936 | Plaintiffs, Parish | | |
| 1833 | | visitor log - 2019-10-2 to 3 | JP_JPLF_00743937 | Plaintiffs | | |
| 1834 | | Visitors Register | JP_ JPLF_00743936-37 | Parish, Plaintiffs | | |
| 1835 | 1177 | Visitors Register from October 2-3, 2019 | JP_JPLF_00743937 | WC Plaintiffs | | |
| 1836 | | visitor log - 2019-10-03 to -09 | JP_JPLF_00743938 | Plaintiffs | | |
| 1837 | | Garbage Royalty Payments (Jan 2015 to April 2022) | JP_JPLF_00744115 | WC | | |
| 1838 | 1564 | March 10, 2022 Landfill Gas System Upgrades and Costs | JP_JPLF_00744116 | WC | | |
| 1839 | 1567 | LF Gas Royalty Payments Spreadsheet | JP_JPLF_00744119 | WC | | |
| 1840 | | Odor Control Program Status (April 2005) | JP_JPLF_00744120 | WC | | |
| 1841 | 1382 | Email re JPSLF Buddy System | JP_JPLF_00774300 | WC, Parish | | |
| 1842 | | 9/20/2018  Email from Richard Mayer to Mike Lockwood re: "JPSLF Buddy System" | JP_JPLF_00774300 | Parish, WC | | |
| 1843 | | LDEQ citation - 2019-03-11 | JP_JPLF0013765 | Plaintiffs, WC | | |
| 1844 | | Mary Ann Winningkoff Depo Ex. 110 - 2017-08-14 - LDEQ Complaint | LDEQ_PRR_00010281 | Plaintiffs | | |
| 1845 | | Lewis_Thompson_003-005 | Lewis_Thompson_003 | WC | | |
| 1846 | 129 | Exterior photograph of residence | LEWIS_THOMPSON_005 | WC Parish | | |
| 1847 | | Lewis_Thompson_005-007 | Lewis_Thompson_005 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1848 | 1620 | Leachate Removal From the Jefferson Parish Sanitary Landfill (GC Trial Exhibits 937 and 938) | N/A JP_JPLF_00358933 | WC | | |
| 1849 | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_0 00001 | WC | | |
| 1850 | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_0 00031 | WC | | |
| 1851 | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_0 00068 | WC | | |
| 1852 | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_0 00103 | WC | | |
| 1853 | | Responsive documents from subpoena to Nola Machinery | NOLA_MACHINERY_0 00139 | WC | | |
| 1854 | | Invoices from Paul Chrostowski LLC | PLAINTIFF_EXP_INVS_ 000001 | WC | | |
| 1855 | | Invoices from Malcolm M. Dienes, LLC | PLAINTIFF_EXP_INVS_ 000004 | WC | | |
| 1856 | | Invoices from Integral Consulting | PLAINTIFF_EXP_INVS_ 000006 | WC | | |
| 1857 | DeLorenzo 6 | February 1, 2019 Expert Invoice | PLAINTIFF_EXP_INVS_ 000090 | WC | | |
| 1858 | | Invoices from Professional Consulting (Dr. DeLorenzo) | PLAINTIFF_EXP_INVS_ 000090 | WC | | |
| 1859 | DeLorenzo 7 | May 25, 2023 Expert Invoice | PLAINTIFF_EXP_INVS_ 000092 | WC | | |
| 1860 | | Invoices from Ramboll US Corporation | PLAINTIFF_EXP_INVS_ 000093 | WC | | |
| 1861 | | Invoices from Dr. Susan Schiffman | PLAINTIFF_EXP_INVS_ 000142 | WC | | |
| 1862 | | Invoices from Dr. Michael Spodak | PLAINTIFF_EXP_INVS_ 000154 | WC | | |
| 1863 | | PLAINTIFFS_000011 | PLAINTIFFS_000011 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1864 | | PLAINTIFFS_000076 | PLAINTIFFS_000076 | WC | | |
| 1865 | | PLAINTIFFS_000139 | PLAINTIFFS_000139 | WC | | |
| 1866 | | PLAINTIFFS_000144 | PLAINTIFFS_000144 | WC | | |
| 1867 | | PLAINTIFFS_000212 | PLAINTIFFS_000212 | WC | | |
| 1868 | | PLAINTIFFS_000278 | PLAINTIFFS_000278 | WC | | |
| 1869 | | PLAINTIFFS_000289 | PLAINTIFFS_000289 | WC | | |
| 1870 | | PLAINTIFFS_000408 | PLAINTIFFS_000408 | WC | | |
| 1871 | | PLAINTIFFS_000443 | PLAINTIFFS_000443 | WC | | |
| 1872 | | PLAINTIFFS_000460 | PLAINTIFFS_000460 | WC | | |
| 1873 | | PLAINTIFFS_000580 | PLAINTIFFS_000580 | WC | | |
| 1874 | | PLAINTIFFS_000637 | PLAINTIFFS_000637 | WC | | |
| 1875 | | PLAINTIFFS_000653 | PLAINTIFFS_000653 | WC | | |
| 1876 | | Compilation of Group Posts and Comments of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001014 | WC | | |
| 1877 | | Compilation of Your Comments in Groups of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001020 | WC | | |
| 1878 | | | PLAINTIFFS_001031 | WC | | |

6/25/2024

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1879 | | Compilation of Your Posts, Check Ins, Photos and Videos of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001036 | WC | | |
| 1880 | | Compilation of Your Uncategorized Photos of Plaintiff Mary Ann Winningkoff, Facebook (generated Nov. 13, 2023) | PLAINTIFFS_001110 | WC | | |
| 1881 | | Compilation of Comments of Plaintiff Mary Ann Winningkoff, Nextdoor (generated Nov. 13, 2023) | PLAINTIFFS_001452 | WC | | |
| 1882 | | Compilation of FS&F Listings of Plaintiff Mary Ann Winningkoff, Nextdoor (generated Nov. 13, 2023) | PLAINTIFFS_001466 | WC | | |
| 1883 | | Compilation of Posts of Plaintiff Mary Ann Winningkoff, Nextdoor (generated Nov. 13, 2023) | PLAINTIFFS_001468 | WC | | |
| 1884 | | PLAINTIFFS_001480 | PLAINTIFFS_001480 | WC | | |
| 1885 | | PLAINTIFFS_001574 | PLAINTIFFS_001574 | WC | | |
| 1886 | | PLAINTIFFS_001582 | PLAINTIFFS_001582 | WC | | |
| 1887 | | PLAINTIFFS_001969 | PLAINTIFFS_001969 | WC | | |
| 1888 | | PLAINTIFFS_001970 | PLAINTIFFS_001970 | WC | | |
| 1889 | | PLAINTIFFS_001971 | PLAINTIFFS_001971 | WC | | |
| 1890 | | PLAINTIFFS_001972 | PLAINTIFFS_001972 | WC | | |
| 1891 | | PLAINTIFFS_001973 | PLAINTIFFS_001973 | WC | | |
| 1892 | | PLAINTIFFS_001974 | PLAINTIFFS_001974 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1893 | | PLAINTIFFS_001975 | PLAINTIFFS_001975 | WC | | |
| 1894 | | Evaluating-Impacts-from-LFG-in-Litigation-Setting | PSS-RH-JH SCS; WTP_CHROSTOWSKI _000075 | Plaintiffs | | |
| 1895 | | RICHARDSON_000001 | RICHARDSON_00000 1 | WC | | |
| 1896 | | RICHARDSON_000002 | RICHARDSON_00000 2 | WC | | |
| 1897 | | RICHARDSON_000003 | RICHARDSON_00000 3 | WC | | |
| 1898 | | RICHARDSON_000006 | RICHARDSON_00000 6 | WC | | |
| 1899 | | RICHARDSON_005188 | RICHARDSON_00518 8 | WC | | |
| 1900 | | RICHARDSON_005218 | RICHARDSON_00521 8 | WC | | |
| 1901 | | RICHARDSON_005400 | RICHARDSON_00540 0 | WC | | |
| 1902 | | RICHARDSON_005488 | RICHARDSON_00548 8 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1903 | | Hwy 90 C&D landfill cover logs and correspondence (RIVER_BIRCH_0000030 at RIVER_BIRCH_0000032 RIVER_BIRCH_0000058 at RIVER_BIRCH_0000063 RIVER_BIRCH_0000079 at RIVER_BIRCH_0000081 RIVER_BIRCH_0000121 at RIVER_BIRCH_0000124 RIVER_BIRCH_0000570 at RIVER_BIRCH_0000613) | RIVER_BIRCH_0000030 RIVER_BIRCH_0000058 RIVER_BIRCH_0000079 RIVER_BIRCH_0000121 RIVER_BIRCH_0000570 RIVER_BIRCH_0000622 RIVER_BIRCH_0001070 | WC | | |
| 1904 | 1361 | June 22, 2018 Compliance Order to River Birch | RIVER_BIRCH_0000240 | WC, Parish | | |
| 1905 | | Compliance Order | RIVER_BIRCH_0000240 | Parish, WC | | |
| 1906 | | RIVER_BIRCH_0000241 | RIVER_BIRCH_0000241 | WC | | |
| 1907 | 1221 | Email RE: Request for Information | River_Birch_0000297 | WC | | |
| 1908 | 1240 | Email re Industrial Waste Question | River_Birch_0000486 | WC | | |
| 1909 | | Email from Andrea Siefers to Melati Tessier re RBL Amendment/Mod Application – Appendix E hard copy (Feb. 12, 2019) | RIVER_BIRCH_0000922 | WC | | |
| 1910 | 1355 | Email re Excessive Fugitive Emissions from Cells 32-35 | RIVER_BIRCH_0001081 | WC, Parish | | |
| 1911 | | 06/16/2017 Email re: Excessive Fugitive Emissions from Cells 32-35 | RIVER_BIRCH_0001081 | Parish, WC | | |
| 1912 | 1357 | Culpepper email re Neighborhood Odors | RIVER_BIRCH_0001102 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1913 | | 08/04/2017 Email re: Neighborhood Odors | RIVER_BIRCH_0001102 | Parish, WC | | |
| 1914 | 1359 | Email re Next Week | RIVER_BIRCH_0001140 | WC, Parish | | |
| 1915 | | 12/13/2017 Email from Culpepper re: "Next Week" | RIVER_BIRCH_0001140 | Parish, WC | | |
| 1916 | 1360 | July 12, 2018 Geosyntec memorandum re Odor Complaints | RIVER_BIRCH_0001168 | WC, Parish | | |
| 1917 | | Geosyntec Memorandum dated 7/12/2018 re: Odor Complaints | RIVER_BIRCH_0001168 | Parish, WC | | |
| 1918 | 1367 | Email re Site Visit | RIVER_BIRCH_0001171 | WC, Parish | | |
| 1919 | | 07/12/2018 Email from White re: Site Visit | RIVER_BIRCH_0001171 | Parish, WC | | |
| 1920 | 1363 | July 30, 2018 Geosyntec letter re Landfill Emissions Characterization | RIVER_BIRCH_0001245 | WC, Parish | | |
| 1921 | | July 30, 2018 Geosyntec Correspondence re: Landfill Emissions Characterization | RIVER_BIRCH_0001245 | Parish, WC | | |
| 1922 | 1339 | July 27, 2017 NSPS | RIVER_BIRCH_0001587 | WC, Parish | | |
| 1923 | | NSPS 7/27/17 | RIVER_BIRCH_0001587 | Parish, WC | | |
| 1924 | 1341 | July 24, 2018 NSPS | RIVER_BIRCH_0001630 | WC, Parish | | |
| 1925 | | NSPS 7/24/18 | RIVER_BIRCH_0001630 | Parish, WC | | |
| 1926 | | RIVER_BIRCH_0001630 | RIVER_BIRCH_0001630 | WC | | |
| 1927 | 1343 | July 30, 2019 NSPS | RIVER_BIRCH_0001689 | WC, Parish | | |
| 1928 | | NSPS 7/30/19 | RIVER_BIRCH_0001689 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1929 | 1340 | January 29, 2018 NSPS | RIVER_BIRCH_0001890 | WC, Parish | | |
| 1930 | | NSPS 1/29/18 | RIVER_BIRCH_0001890 | Parish, WC | | |
| 1931 | 1342 | January 30, 2019 NSPS | RIVER_BIRCH_0001939 | WC, Parish | | |
| 1932 | | NSPS 1/30/19 | RIVER_BIRCH_0001939 | Parish, WC | | |
| 1933 | 1344 | 2019 NSPS Rept 2H | RIVER_BIRCH_0002033 | WC, Parish | | |
| 1934 | | NSPS Rept 2H 2019 | RIVER_BIRCH_0002033 | Parish, WC | | |
| 1935 | 1352 | March 30, 2017 River Birch letter to LDEQ | RIVER_BIRCH_0003507 | WC, Parish | | |
| 1936 | | March 30, 2017 Correspondence from River Birch to DEQ re: | RIVER_BIRCH_0003507 | Parish, WC | | |
| 1937 | | 2018 Specific Requirement 132 Annual Report | RIVER_BIRCH_0003533 | WC | | |
| 1938 | 1354 | September 20, 2016 Solid Waste Inspection Report | RIVER_BIRCH_0003843 | WC, Parish | | |
| 1939 | | Solid Waste Inspection Report 9/20/2016 | RIVER_BIRCH_0003843 | Parish, WC | | |
| 1940 | | 08/31/2016 Email from Culpepper re: Landfill Odors | RIVER_BIRCH_0003855 | Parish, WC | | |
| 1941 | 1366 | Culpepper email re Landfill Odors | RIVER_BIRCH_0003855 | WC | | |
| 1942 | 1345 | September 7, 2017 Inspection Report | RIVER_BIRCH_0003881 | WC, Parish | | |
| 1943 | | River Birch, LLC – Inspection Report 9/7/17 | RIVER_BIRCH_0003881 | Parish, WC | | |
| 1944 | | LDEQ Field Interview Form (Nov. 16, 2018) | RIVER_BIRCH_0003894 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1945 | | LDEQ Field Interview Form (Dec. 3, 2018) | RIVER_BIRCH_0003896 | WC | | |
| 1946 | 1353 | LDEQ Field Interview Form | RIVER_BIRCH_0003897 | WC, Parish | | |
| 1947 | | LDEQ Field Interview Form | RIVER_BIRCH_0003897 | Parish, WC | | |
| 1948 | 1362 | LDEQ Intra-Agency Routing Form | RIVER_BIRCH_0003899 | WC, Parish | | |
| 1949 | | LDEQ Intra-Agency Routing Form | RIVER_BIRCH_0003899 | Parish, WC | | |
| 1950 | | 2019.1.8_FIF_Air and SW | RIVER_BIRCH_0003943 | WC | | |
| 1951 | 1337 | Air Permit Routing/Approval Slip | RIVER_BIRCH_0004540 | WC, Parish | | |
| 1952 | | Air Permit Routing/Approval Slip | RIVER_BIRCH_0004540 | Parish, WC | | |
| 1953 | 1338 | Part 70 Permit Significant Modification and Renewal Application | RIVER_BIRCH_0005334 | WC, Parish | | |
| 1954 | | Part 70 Permit Significant Modification and Renewal Application | RIVER_BIRCH_0005334 | Parish, WC | | |
| 1955 | 1364 | June 22, 2018 Geosyntec Memorandum re Applicability of Air Regulations | RIVER_BIRCH_0009178 | WC, Parish | | |
| 1956 | | Geosyntec Confidential Memorandum re: Applicability of Air Regulations, dated 06/22/2018 | RIVER_BIRCH_0009178 | Parish, WC | | |
| 1957 | 1351 | July 7, 2015 Culpepper Letter re Letter of No Objection for Use of Gypsum as Road Base | RIVER_BIRCH_0012516 | WC, Parish | | |
| 1958 | | July 7, 2015 Correspondence from Culpepper re: Letter of No Objection for Use of Gypsum as Road Base | RIVER_BIRCH_0012516 | Parish, WC | | |
| 1959 | 1350 | Landfill Operations Plan, April 2020 | RIVER_BIRCH_0014720 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1960 | | Landfill Operations Plan, April 2020 | RIVER_BIRCH_0014720 | Parish, WC | | |
| 1961 | 1347 | Solid Waste Certificate of Compliance, 7/1/16 - 6/30/17 | RIVER_BIRCH_0016707 | WC, Parish | | |
| 1962 | | Solid Waste Certificate of Compliance 7/1/2016-6/30/2017 | RIVER_BIRCH_0016707 | Parish, WC | | |
| 1963 | 1346 | Solid Waste Certificate of Compliance, 7/1/15 - 6/30/16 | RIVER_BIRCH_0016725 | WC, Parish | | |
| 1964 | | River Birch, LLC – Solid Waste Certificate of Compliance 7/1/2015-6/30/2016 | RIVER_BIRCH_0016725 | Parish, WC | | |
| 1965 | 1348 | Solid Waste Certificate of Compliance, 1/17/17 - 6/30/18 | RIVER_BIRCH_0016746 | WC, Parish | | |
| 1966 | | Solid Waste Certificate of Compliance 7/1/2017-6/30/2018 | RIVER_BIRCH_0016746 | Parish, WC | | |
| 1967 | 1349 | Solid Waste Certificate of Compliance, 7/1/18 - 6/30-19 | RIVER_BIRCH_0016763 | WC, Parish | | |
| 1968 | | Solid Waste Certificate of Compliance 7/1/2018-6/30/2019 | RIVER_BIRCH_0016763 | Parish, WC | | |
| 1969 | | May 7, 2018 JPLF Inspection Report | RIVER_BIRCH_0018126 | WC | | |
| 1970 | 1365 | River Birch Landfill PowerPoint | RIVER_BIRCH_0018715 | WC, Parish | | |
| 1971 | | River Birch Landfill PowerPoint | RIVER_BIRCH_0018715 | Parish, WC | | |
| 1972 | 1356 | July 14, 2017 LDEQ Incident Report | RIVER_BIRCH_0018797 | WC, Parish | | |
| 1973 | | LDEQ Incident Report dated 7/14/2017 | RIVER_BIRCH_0018797 | Parish, WC | | |
| 1974 | 1358 | December 10, 2017 LDEQ Incident Report | RIVER_BIRCH_0018871 | WC, Parish | | |
| 1975 | | LDEQ Incident Report dated 12/10/2017 | RIVER_BIRCH_0018871 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1976 | 1239 | December 12, 2017 LDEQ Incident Report | River_Birch_0018871 | WC | | |
| 1977 | 1549 | July 2018 email chain re River Birch Tour | RIVER_BIRCH_0019530 | WC | | |
| 1978 | | LDEQ, *Incident Report #181646* (Jan. 12, 2018) | RIVER_BIRCH_0019642 | WC | | |
| 1979 | | July 24, 2018 Conley Email re Landfill Issues | ROEHM000210 | WC | | |
| 1980 | | LDEQ Citation Settlement with JPLF | SA-MM-23-0001 (no Bates on p. 1) | Plaintiffs | | |
| 1981 | 1284 | The ash from fluidized bed combustion as a donor of sulfates to the Portland clinker | SCS_JPLF_00003459 | WC, Parish | | |
| 1982 | | "The Ash from Fluidized Bed Combustion as a Donor of Sulfates to the Portland Clinker," Procedia Engineering | SCS_JPLF_00003459 | Parish, WC | | |
| 1983 | 1283 | FBC Fly Ash Properties 2009 | SCS_JPLF_00003471 | WC, Parish | | |
| 1984 | | "The Cementitious and Pozzolanic Properties of Fluidized Bed Combustion Fly Ash" | SCS_JPLF_00003471 | Parish, WC | | |
| 1985 | 1288 | SDS for Pet coke ash (Fly and Bed) | SCS_JPLF_00003520 | WC, Parish | | |
| 1986 | | Headwaters Pet Coke CFB Ash Safety Data Sheet | SCS_JPLF_00003520 | Parish, WC | | |
| 1987 | | 2017-01 Golder - LFG Collection and Control Plan | SCS_JPLF_00006223 | WC | | |
| 1988 | | Jefferson Parish LF Progress Report 09-17-18 | SCS_JPLF_00007440 | WC | | |
| 1989 | | SCS Engineers, Jefferson Parish Landfill Site Evaluation Report - 2018-10-09 | SCS_JPLF_00010011 | Plaintiffs | | |
| 1990 | | 16218090.00 Contract | SCS_JPLF_00011570 | WC, Plaintiffs, Parish | | |
| 1991 | 1433 | Email - re SCS work at JPLF - 2018-07-30 | SCS_JPLF_00011571 | Plaintiffs, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 1992 | | 07/30/2018 Email to Krystal Kuntz from Ryan Kuntz re: New Project Setup, Jefferson Parish LF, Leachate Pumping System Evaluation [CONFIDENTIAL EXHIBIT] | SCS_JPLF_ 00011571 | Parish, WC | | |
| 1993 | 1433 | Project Set Up Form re Leachate Pumping System Evaluation | SCS_JPLF_00011571 | WC | | |
| 1994 | | Email - Thibodaux re paint filter test - 2019-04-09 | SCS_JPLF_00011957 | Plaintiffs | | |
| 1995 | | Supplemental Sampling 0729-0801 & 0819-0822 | SCS_JPLF_00012951 | WC | | |
| 1996 | 1566 | May 17, 2019 Email re Gas well status JP Landfill with JPL H2S Scan Density Map attachment | SCS_JPLF_00012954 | WC | | |
| 1997 | | SECTION_000001 - 000003 | SECTION_000001 | WC | | |
| 1998 | | SECTION_000008 - 000011 | SECTION_000008 | WC | | |
| 1999 | | Tate_000001 | Tate_000001 | WC | | |
| 2000 | | InclusivCare medical records and billing | Tate_000002 | WC | | |
| 2001 | | October 4, 2019 Invoice | TRC-Invoice_00033 | WC | | |
| 2002 | | Video - Jefferson Parish residents alarmed by odors, emissions - 2019-01-16 | VID_JPLF_000001 | Plaintiffs | | |
| 2003 | | Video - Jefferson Parish landfill still stinks | VID_JPLF_000002 | Plaintiffs | | |
| 2004 | | Video - Jefferson Parish Council meeting update on landfill odors - 2019-11-06 | VID_JPLF_000003 | Plaintiffs | | |
| 2005 | | JP Council meeting - CEC LFG update presentation - 2019-11-06 | VID_JPLF_000003; 000004; 000153; 000192; 000212 | Plaintiffs | | |
| 2006 | | Transcript - Jefferson Prish Council meeting update on landfill odors - 2019-11-06 | VID_JPLF_000004; 000153; 000192; 000212 | Plaintiffs | | |
| 2007 | | Transcript - Stench of Failure Part 1 transcript - 2019-11-15 | VID_JPLF_000005 | Plaintiffs | | |
| 2008 | | Video - Stench of Failure pt 1 - 2019-11-15 | VID_JPLF_000018 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2009 | | Transcript - Stench of Failure Part 2 transcript - 2019-11-18 | VID_JPLF_000019 | Plaintiffs | | |
| 2010 | | Video - Stench of Failure pt 2 - 2019-11-18 | VID_JPLF_000033 | Plaintiffs | | |
| 2011 | | Video - Odor from Jefferson Parish landfill is going to get worse before it gets better - 2019-11-06 | VID_JPLF_000034 | Plaintiffs | | |
| 2012 | | Transcript - Odor from Jefferson Parish landfill is going to get worse before it gets better - 2019-11-06 | VID_JPLF_000035; 000264; 000273; 000279 | Plaintiffs | | |
| 2013 | | Video - Jefferson Parish Council Meeting update on the landfill - 2018-12-05 | VID_JPLF_000036 | Plaintiffs | | |
| 2014 | | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-12-05 | VID_JPLF_000037 | Plaintiffs | | |
| 2015 | | Video - Anatomy of the Jefferson Parish Landfill - 2019-06-10 | VID_JPLF_000139 | Plaintiffs | | |
| 2016 | | Video - Jefferson Parish residents say mysterious odor is making them sick- 2018-07-13 | VID_JPLF_000140 | Plaintiffs | | |
| 2017 | | Transcript - Jefferson Parish residents say mysterious odor is making them sick - 2018-07-13 | VID_JPLF_000141; 000289; 000300; 000307; 000319; 000368 | Plaintiffs | | |
| 2018 | | Video - Jefferson Parish postpones address on mysterious odor until next week - 2018-07-19 | VID_JPLF_000142 | Plaintiffs | | |
| 2019 | | Video - Jefferson Parish Landfill Press Conference - 2018-07-23 | VID_JPLF_000143 | Plaintiffs | | |
| 2020 | | Transcript - Jefferson Parish Landfill Press Conference - 2018-07-23 | VID_JPLF_000144; 000393 | Plaintiffs | | |
| 2021 | | Video - Jefferson Parish odor landfill protest - 2018-08-17 | VID_JPLF_000146 | Plaintiffs | | |
| 2022 | | Video - Jefferson Parish Council Meeting update on the landfill - 2018-08-29 | VID_JPLF_000147 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2023 | | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-08-29 | VID_JPLF_000148; 000459; 000500; 000520 | Plaintiffs | | |
| 2024 | | Video - Jefferson Parish Council Meeting update on the landfill - 2018-08-07 | VID_JPLF_000149 | Plaintiffs | | |
| 2025 | | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-08-07 | VID_JPLF_000150; 000576; 000693; 000747 | Plaintiffs | | |
| 2026 | | JP Council meeting video - 2018-09-19 | VID_JPLF_000151 | Plaintiffs Aptim | | |
| 2027 | | Video - Jefferson Parish Council Meeting update on the landfill - 2018-09-19 | VID_JPLF_000151 | Plaintiffs | | |
| 2028 | | Transcript - Jefferson Parish Council Meeting update on the landfill - 2018-09-19 | VID_JPLF_000152; 000917; 000966; 000990 | Plaintiffs | | |
| 2029 | | JP Council meeting update - 2018-12-05 | VID_JPLF_00036; VID_JPLF_000037 | Plaintiffs | | |
| 2030 | | Zurich Policy for Progressive Waste Solutions LTD | WC_JPLF_00000001 | WC | | |
| 2031 | | 10028327 | WC_JPLF_00000114 | WC | | |
| 2032 | | 10173016 | WC_JPLF_00000978 | WC | | |
| 2033 | | 10174704 | WC_JPLF_00001192 | WC | | |
| 2034 | | LSP Incident Report (June 30, 2016) | WC_JPLF_00001288 | WC | | |
| 2035 | | 10320637 | WC_JPLF_00001327 | WC | | |
| 2036 | | 10342685 | WC_JPLF_00001358 | WC | | |
| 2037 | | 10418667 | WC_JPLF_00001397 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2038 | | 10424140 | WC_JPLF_00001569 | WC | | |
| 2039 | | 10533170 | WC_JPLF_00001834 | WC | | |
| 2040 | | 2019 09 25 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002257 | Plaintiffs | | |
| 2041 | | W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002480 | Plaintiffs | | |
| 2042 | | 11024692 | WC_JPLF_00002495 | WC | | |
| 2043 | | 2019 08 17 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002645 | Plaintiffs | | |
| 2044 | | 2019 08 07 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_00002724 | Plaintiffs | | |
| 2045 | | 11196985 | WC_JPLF_00003156 | WC | | |
| 2046 | | 11442067 | WC_JPLF_00003214 | WC | | |
| 2047 | | 11451333 | WC_JPLF_00003225 | WC | | |
| 2048 | | 11456879 | WC_JPLF_00003232 | WC | | |
| 2049 | | 9635454 | WC_JPLF_00003889 | WC | | |
| 2050 | | 9826358 | WC_JPLF_00004313 | WC | | |
| 2051 | | 9855127 | WC_JPLF_00004510 | WC | | |
| 2052 | | 9870415 | WC_JPLF_00004521 | WC | | |
| 2053 | | 9936873 | WC_JPLF_00004975 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2054 | | 9941711 | WC_JPLF_00004983 | WC | | |
| 2055 | | 9952833 | WC_JPLF_00005008 | WC | | |
| 2056 | | 9980058 | WC_JPLF_00005015 | WC | | |
| 2057 | | 9980154 | WC_JPLF_00005017 | WC | | |
| 2058 | | 9982990 | WC_JPLF_00005088 | WC | | |
| 2059 | | 9987414 | WC_JPLF_00005145 | WC | | |
| 2060 | | LDEQ Air Permit for Norco Refinery (Mar. 21, 2016) | WC_JPLF_00008936 | WC | | |
| 2061 | | LDEQ Air Permit for Norco Refinery (Aug. 8, 2017) | WC_JPLF_00018732 | WC | | |
| 2062 | | LDEQ Air Permit for Norco Refinery (Oct. 24, 2017) | WC_JPLF_00020425 | WC | | |
| 2063 | | LDEQ Air Permit for Norco Refinery (Jan. 30, 2018) | WC_JPLF_00022362 | WC | | |
| 2064 | | LDEQ Air Permit for Norco Refinery (Jan. 30, 2018) | WC_JPLF_00022461 | WC | | |
| 2065 | | LDEQ Air Permit for Norco Refinery (Mar. 23, 2018) | WC_JPLF_00023704 | WC | | |
| 2066 | | LDEQ Air Permit for Norco Refinery (July 23, 2018) | WC_JPLF_00027075 | WC | | |
| 2067 | | 11466407 | WC_JPLF_00032809 | WC | | |
| 2068 | | 11451335 | WC_JPLF_00049005 | WC | | |
| 2069 | | Hwy 90 LLC. 2016. Solid Waste Certification of Compliance. July 1, 2015 to June 30, 2016. Hwy 90, LLC, Avondale, LA. September 29. | WC_JPLF_00049047 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2070 | | Hwy 90 LLC. 2017. Solid Waste Certification of Compliance. July 1, 2016 to June 30, 2017. Hwy 90, LLC, Avondale, LA. September 28. | WC_JPLF_00049091 | WC | | |
| 2071 | | LDEQ Incident Report (March 6, 2018) | WC_JPLF_00049198 | WC | | |
| 2072 | | Email from Rick Buller of Jefferson Parish to Angela Scheuer of LDEQ, July 26, 2018 | WC_JPLF_00049543 | Aptim, Plaintiffs, Parish | | |
| 2073 | | R Buller to LDEQ re GCCS - 2018-07-26 | WPJPLF_00049543 | Plaintiffs, Aptim | | |
| 2074 | | 07/05/2018 Email from Buller to Angela Sheuer re: Jeff Parish Landfill (actions to control odor emissions) | WC JPLF 00049544 | Parish, Aptim | | |
| 2075 | | 06/26/2018 Email to Angela Scheuer from Rick Buller re: | WC_JPLF _00049543 | Parish, Aptim | | |
| 2076 | | WC_JPLF_00049543 - June 2018 R. Buller E-mail re GCCS Issues | WC_JPLF_00049543 | WC | | |
| 2077 | 1020 | July 5, 2018 email from Rick Buller to Angela Scheuer | WC_JPLF_00049544 | WC, Parish | | |
| 2078 | | 07/05/2018 Email to Angela Scheuer from Rick Buller re: Jefferson Parish Landfill | WC_JPLF _00049544 | Parish, WC | | |
| 2079 | | Hwy 90 LLC. 2018. Solid Waste Certification of Compliance. July 1, 2017 to June 30, 2018. Hwy 90, LLC, Avondale, LA. September 14. | WC_JPLF_00049876 | WC | | |
| 2080 | 1003 | July 7, 2015 River Birch letter of No Objection for Use of Gypsum as Road Base to LDEQ | WC_JPLF_00049966 | WC, Parish | | |
| 2081 | | July 7, 2015 Correspondence from River Birch to DEQ re: Letter of No Objection for Use of Gypsum as Road Base | WC JPLF 00049966 | Parish, WC | | |
| 2082 | | Hwy 90 LLC. 2015. Solid Waste Certification of Compliance. July 1, 2014 to June 30, 2015. Hwy 90, LLC, Avondale, LA. September 15. | WC_JPLF_00049999 | WC | | |
| 2083 | | 10397583 | WC_JPLF_00050459 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2084 | | 10468848 | WC_JPLF_00050487 | WC | | |
| 2085 | | 10614918 | WC_JPLF_00050510 | WC | | |
| 2086 | | 10615377 | WC_JPLF_00050539 | WC | | |
| 2087 | | 10716016 | WC_JPLF_00050588 | WC | | |
| 2088 | | 10743574 | WC_JPLF_00050621 | WC | | |
| 2089 | | 10881091 | WC_JPLF_00050627 | WC | | |
| 2090 | | 10892951 | WC_JPLF_00050657 | WC | | |
| 2091 | | 10958871 | WC_JPLF_00050707 | WC | | |
| 2092 | | 11056287 | WC_JPLF_00050730 | WC | | |
| 2093 | | 11414599 | WC_JPLF_00050794 | WC | | |
| 2094 | | 11420655 | WC_JPLF_00050812 | WC | | |
| 2095 | | 11456798 | WC_JPLF_00050817 | WC | | |
| 2096 | | 10183829 | WC_JPLF_00073521 | WC | | |
| 2097 | | 10183831 | WC_JPLF_00073527 | WC | | |
| 2098 | | 10019803 | WC_JPLF_00073540 | WC | | |
| 2099 | | 10151251 | WC_JPLF_00073543 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2100 | | 10151255 | WC_JPLF_00073547 | WC | | |
| 2101 | | 10180214 | WC_JPLF_00073551 | WC | | |
| 2102 | | 10200800 | WC_JPLF_00073553 | WC | | |
| 2103 | | 10204245 | WC_JPLF_00073557 | WC | | |
| 2104 | | 10234938 | WC_JPLF_00073561 | WC | | |
| 2105 | | 10342614 | WC_JPLF_00073565 | WC | | |
| 2106 | | 10342763 | WC_JPLF_00073570 | WC | | |
| 2107 | | 10372089 | WC_JPLF_00073574 | WC | | |
| 2108 | | 10405213 | WC_JPLF_00073578 | WC | | |
| 2109 | | 11065447 | WC_JPLF_00073585 | WC | | |
| 2110 | | 11065449 | WC_JPLF_00073589 | WC | | |
| 2111 | | 11065451 | WC_JPLF_00073593 | WC | | |
| 2112 | | 11074599 | WC_JPLF_00073597 | WC | | |
| 2113 | | 11098467 | WC_JPLF_00073601 | WC | | |
| 2114 | | 11259999 | WC_JPLF_00073605 | WC | | |
| 2115 | | 11385980 | WC_JPLF_00073609 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2116 | | 11408846 | WC_JPLF_00073613 | WC | | |
| 2117 | | 11431908 | WC_JPLF_00073617 | WC | | |
| 2118 | | 11469199 | WC_JPLF_00073621 | WC | | |
| 2119 | | 9732286 | WC_JPLF_00073623 | WC | | |
| 2120 | | 9812363 | WC_JPLF_00073628 | WC | | |
| 2121 | | 9828814 | WC_JPLF_00073632 | WC | | |
| 2122 | | 9828816 | WC_JPLF_00073636 | WC | | |
| 2123 | | 9857686 | WC_JPLF_00073639 | WC | | |
| 2124 | | 9940814 | WC_JPLF_00073643 | WC | | |
| 2125 | | 9967412 | WC_JPLF_00073647 | WC | | |
| 2126 | | 9991480 | WC_JPLF_00073651 | WC | | |
| 2127 | | EDMS Doc. ID 10176322 | WC_JPLF_00074477 | WC | | |
| 2128 | | Part 70 Permit Modification and Renewal, River Birch landfill (June 2018) | WC_JPLF_00077081 | WC | | |
| 2129 | | 9644045 | WC_JPLF_00078865 | WC | | |
| 2130 | | Liner Certification for Cell 22 | WC_JPLF_00080230 | WC | | |
| 2131 | | March 2016 Solid Waste Permit | WC_JPLF_00080658 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2132 | | Jefferson Parish Landfill, 2016b. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. June 30 | WC_JPLF_00082088 | WC | | |
| 2133 | | 11420691 | WC_JPLF_00082338 | WC | | |
| 2134 | | Jefferson-Parish-Landfill-Odor-Evaluation- 2018-10-24b | WC_JPLF_00082561 | WC | | |
| 2135 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, November 5, 2018 | WC_JPLF_00082942 | Aptim, Plaintiffs | | |
| 2136 | | JPLF Progress/Status report - 2018-11-05 | WC_JPLF_00082942 | Plaintiffs, Aptim | | |
| 2137 | | Permit Modification Drawings | WC_JPLF_00082981 | WC | | |
| 2138 | | 01/08/2019 Jefferson Parish Sanitary Landfill Site Assessment Checklist | WC_JPLF_00083016 | Parish | | |
| 2139 | | Photos | WC_JPLF_00083020 | Parish | | |
| 2140 | | Jan. 8, 2019 Site Assessment Checklist | WC_JPLF_00083016 | WC | | |
| 2141 | | Jan. 8, 2019 Photographs | WC_JPLF _00083020 | WC | | |
| 2142 | | 10/29/2018 3:20 a.m. Online Citizen Complaint Submission | WC_JPLF_00083136 | Parish | | |
| 2143 | | Oct. 29, 2018 Odor Complaint (Buffy Perez) | WC_JPLF_00083136 | WC | | |
| 2144 | 1526 | January 24, 2019 Chuck Carr Brown Letter to Waste Connections | WC_JPLF_00083156 | WC, Plaintiffs, Parish | | |
| 2145 | | LDEQ letter response - 2019-01-24 | WC_JPLF_00083156 | Plaintiffs, WC | | |
| 2146 | | January 24, 2019 Correspondence to Rob Nielsen from Chuck Carr Brown re: Odors Associated with Jefferson Parish Landfill | WC JPLF 00083156 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2147 | 1523 | December 20, 2018 Waste Connections Letter to Chuck Carr Brown | WC_JPLF_00083157 | WC, Plaintiffs, Parish | | |
| 2148 | | Robert Nielsen (WC) letter response to LDEQ statements - 2018-12-20 | WC_JPLF_00083157 | Plaintiffs, WC | | |
| 2149 | | December 20, 2018 Correspondence to Chuck Carr Brown from Rob Nielsen re: LDEQ Misstatements Regarding Odors in Jefferson Parish | WC JPLF 00083157-59 | Parish, WC | | |
| 2150 | | APTIM; MSMM Engineering, LLC; Bbec, LLC; n.d. Attachment 29 Leachate Collection System | WC_JPLF_00083193 | WC | | |
| 2151 | | 11488772 | WC_JPLF_00083644 | WC, Parish | | |
| 2152 | | Compliance Order | WC_JPLF_00084083-0089 | Parish, WC | | |
| 2153 | | LDEQ Air Permit for Jefferson Parish Landfill (June 23, 2015) | WC_JPLF_00085421 | WC | | |
| 2154 | | 10409907 | WC_JPLF_00086501 | WC | | |
| 2155 | | 11454037 | WC_JPLF_00086590 | WC | | |
| 2156 | | 11464354 | WC_JPLF_00086592 | WC | | |
| 2157 | | LDEQ Air Permit for American River Transportation Co. (Feb. 1, 2016) | WC_JPLF_00086949 | WC | | |
| 2158 | | 10159142 | WC_JPLF_00102658 | WC | | |
| 2159 | | 10204912 | WC_JPLF_00102826 | WC | | |
| 2160 | | 10241772 | WC_JPLF_00102852 | WC | | |
| 2161 | | 10294334 | WC_JPLF_00102860 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2162 | | 10304395 | WC_JPLF_00102866 | WC | | |
| 2163 | | 11081581 | WC_JPLF_00111630 | WC | | |
| 2164 | | 9942246 | WC_JPLF_00112788 | WC | | |
| 2165 | | DocID; 9867515 (14010 - 7-16-2015 - Incidents - Non-Emergency - Surface Water - Reports - Incident - ) | WC_JPLF_00113439 | WC | | |
| 2166 | | DocID; 9907470 (14010 - 7-16-2015 - Incidents - Non-Emergency - Surface Water - Reports - Incident - INS20160001) | WC_JPLF_00113450 | WC | | |
| 2167 | | 10392117 | WC_JPLF_00115636 | WC | | |
| 2168 | | 10393524 | WC_JPLF_00115641 | WC | | |
| 2169 | | 10443275 | WC_JPLF_00116130 | WC | | |
| 2170 | | 10474618 | WC_JPLF_00116223 | WC | | |
| 2171 | | 10677066 | WC_JPLF_00116513 | WC | | |
| 2172 | | 10740245 | WC_JPLF_00116616 | WC | | |
| 2173 | | 11190341 | WC_JPLF_00117030 | WC | | |
| 2174 | | 11271435 | WC_JPLF_00117066 | WC | | |
| 2175 | | 11298734 | WC_JPLF_00117071 | WC | | |
| 2176 | | 11324650 | WC_JPLF_00117349 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2177 | | 11329761 | WC_JPLF_00117507 | WC | | |
| 2178 | | 11376495 | WC_JPLF_00117525 | WC | | |
| 2179 | | 11466099 | WC_JPLF_00117894 | WC | | |
| 2180 | | 9867357 | WC_JPLF_00118403 | WC | | |
| 2181 | | 9869962 | WC_JPLF_00118420 | WC | | |
| 2182 | | 9898961 | WC_JPLF_00118451 | WC | | |
| 2183 | | 9939488 | WC_JPLF_00118479 | WC | | |
| 2184 | | 9946069 | WC_JPLF_00118539 | WC | | |
| 2185 | | 9634240 | WC_JPLF_00118625 | WC | | |
| 2186 | | 10111417 | WC_JPLF_00118630 | WC | | |
| 2187 | | 10307421 | WC_JPLF_00118636 | WC | | |
| 2188 | | 10330634 | WC_JPLF_00118642 | WC | | |
| 2189 | | LDEQ Field Interview Form (Dec. 3, 2018) | WC_JPLF_00125232 | WC | | |
| 2190 | | LANDFILL REVISIONS 12-28-2018 | WC_JPLF_00125317 | WC | | |
| 2191 | | 20200528123554000 | WC_JPLF_00125606 | WC | | |
| 2192 | | 10053174 | WC_JPLF_00125646 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2193 | | 11238444 | WC_JPLF_00125649 | WC | | |
| 2194 | | 11238446 | WC_JPLF_00125667 | WC | | |
| 2195 | | 11505785 | WC_JPLF_00125669 | WC | | |
| 2196 | | 10293199 | WC_JPLF_00125790 | WC | | |
| 2197 | | 10293222 | WC_JPLF_00125794 | WC | | |
| 2198 | | 10304383 | WC_JPLF_00125889 | WC | | |
| 2199 | | 10539444 | WC_JPLF_00126814 | WC | | |
| 2200 | | 9980124 | WC_JPLF_00126823 | WC | | |
| 2201 | | 9991490 | WC_JPLF_00126828 | WC | | |
| 2202 | | 10491451 | WC_JPLF_00149988 | WC | | |
| 2203 | | Attachment 3 | WC_JPLF_00158025 | WC | | |
| 2204 | 1370 | Aug. 15, 2018 CEC Landfill Gas System Assessment | WC_JPLF_00158037 | WC, Aptim, Plaintiffs, Parish | | |
| 2205 | | Carlson Final Report - 2018-08-15 | WC_JPLF_00158037 | Plaintiffs, WC | | |
| 2206 | | 08/15/2018 CEC Landfill Gas System Assessment | WC_JPLF_001580937 | Parish, WC | | |
| 2207 | | CEC Landfill Gas System Assessment | WC_JPLF_00158037 | Parish, WC | | |
| 2208 | 1478 | April 27, 2018 MAML Report | WC_JPLF_00158132 | WC, Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2209 | | LDEQ, MAML: River Ridge and Harahan, LA - 2018-04-27 | WC_JPLF_00158132 | Plaintiffs, WC | | |
| 2210 | | Profile 1500317131 Approval | WC_JPLF_00158197 | WC | | |
| 2211 | | Profile 1500317131 | WC_JPLF_00158198 | WC | | |
| 2212 | | Profile 1505745685 | WC_JPLF_00158208 | WC | | |
| 2213 | | Profile 1520630130 | WC_JPLF_00158223 | WC | | |
| 2214 | 1214 | June 22, 2018 Compliance Order | WC_JPLF_00158291 | WC | | |
| 2215 | | Landfill Gas Collection and Control Plan (Jan. 20, 2017) | WC_JPLF_00159978 | WC | | |
| 2216 | | July 14, 2017 LDEQ Letter to Yenni re Landfill Gas Collection and Contorl Plan for Phase 4A, Cells 20-25 | WC_JPLF_00160309 | WC, Plaintiffs | | |
| 2217 | | Air Permit Routing/Approval Slip - 2017-07-19 | WC_JPLF_00160309 | Plaintiffs, WC | | |
| 2218 | | Jefferson Parish Landfill, 2017. Certification of Compliance, Jefferson Parish Sanitary Landfill. September 26 | WC_JPLF_00160866 | WC | | |
| 2219 | | 10968231 | WC_JPLF_00161473 | WC | | |
| 2220 | | 11084678 | WC_JPLF_00161874 | WC, Parish | | |
| 2221 | | April 20, 2018 Correspondence to Bryan Johnston from Michael Lockwood re: | WC_JPLF_00161874 | Parish, WC | | |
| 2222 | 1210 | May 7, 2018 LDEQ Inspection Report | WC_JPLF_00161899 | WC, Plaintiffs, Parish | | |
| 2223 | | May 1, 2018 Correspondence to James Mangum from Michael Lockwood | WC_JPLF_00161928 | Parish, WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2224 | | 11140843 | WC_JPLF_00161946 | WC | | |
| 2225 | 1479 | July 20, 2018 MAML Report | WC_JPLF_00163056 | WC, Plaintiffs | | |
| 2226 | | LDEQ MAML report - 2018-07-20 | WC_JPLF_00163056 | Plaintiffs, WC | | |
| 2227 | | CEC Dry Well Depth ROI Drawing | WC_JPLF_00163283 | WC | | |
| 2228 | | 11318658 | WC_JPLF_00163435 | WC | | |
| 2229 | | 11318685 | WC_JPLF_00163497 | WC | | |
| 2230 | | LDEQ inspection 7-31 and 8-7-2018 - 2018-08-27 | WC_JPLF_00163622 | Plaintiffs | | |
| 2231 | | Jefferson Parish Landfill, 2018. Certification of Compliance, Jefferson Parish Sanitary Landfill. September 26 | WC_JPLF_00164198 | WC, Parish | | |
| 2232 | | September 26, 2018 Correspondence to DEQ from Lockwood re: Solid Waste Certification of Compliance | WC_JPLF_00164198-164212 | Parish, WC | | |
| 2233 | | Jefferson Parish. 2018. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2017 to December 31, 2017. Jefferson Parish Sanitary Landfill. September 24 | WC_JPLF_00164218 | WC | | |
| 2234 | | 11346556 | WC_JPLF_00164235 | WC | | |
| 2235 | | 11346558 | WC_JPLF_00164238 | WC | | |
| 2236 | 1216 | October 14, 2018 LDEQ Field Interview Form | WC_JPLF_00164241 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2237 | | 11354904 | WC_JPLF_00164252 | WC | | |
| 2238 | | 11359692 | WC_JPLF_00164300 | WC | | |
| 2239 | | 11376501 | WC_JPLF_00164439 | WC | | |
| 2240 | | 11376531 | WC_JPLF_00164442 | WC | | |
| 2241 | | 11376535 | WC_JPLF_00164449 | WC | | |
| 2242 | 1215 | October 24, 2018 LDEQ Field Interview Form | WC_JPLF_00164449 | WC | | |
| 2243 | | 11384931 | WC_JPLF_00164840 | WC | | |
| 2244 | | LDEQ Incident Report (July 19, 2018) | WC_JPLF_00164844 | WC | | |
| 2245 | | 11385335 | WC_JPLF_00164887 | WC | | |
| 2246 | | 11393917 | WC_JPLF_00165826 | WC | | |
| 2247 | | 11401038 | WC_JPLF_00165902 | WC | | |
| 2248 | | 11401040 | WC_JPLF_00165905 | WC | | |
| 2249 | | 11401042 | WC_JPLF_00165909 | WC | | |
| 2250 | | LDEQ Field Interview Form (Nov. 16, 2018) | WC_JPLF_00165940 | WC | | |
| 2251 | | LDEQ Field Interview Form (Nov. 15, 2018) | WC_JPLF_00165943 | WC | | |
| 2252 | | 11408203 | WC_JPLF_00165947 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2253 | | LDEQ Field Interview Form (Nov. 14, 2018) | WC_JPLF_00165950 | WC | | |
| 2254 | | 11408754 | WC_JPLF_00165956 | WC | | |
| 2255 | | 11413164 | WC_JPLF_00166200 | WC | | |
| 2256 | | 11415683 | WC_JPLF_00166418 | WC | | |
| 2257 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, August 13, 2018 | WC_JPLF_00166421 | Aptim, Plaintiffs | | |
| 2258 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, Jefferson Parish, August 13, 2018 | WC_JPLF_00166426 | Aptim | | |
| 2259 | | JPLF Progress/Status report - 2018-08-13 | WC_JPLF_00166426 | Plaintiffs, Aptim | | |
| 2260 | | 11417086 | WC_JPLF_00166527 | WC | | |
| 2261 | | 11417094 | WC_JPLF_00166535 | WC | | |
| 2262 | | 11435380 | WC_JPLF_00166569 | WC | | |
| 2263 | | LDEQ Incident Report (Mar. 21, 2018) | WC_JPLF_00166852 | WC | | |
| 2264 | | LDEQ Incident Report (Mar. 6, 2018) | WC_JPLF_00167951 | WC, Parish | | |
| 2265 | | Incident Report Form dated 3/7/18 by Mary Ann Winningkoff | WC_JPLF_00167980 | Parish, WC | | |
| 2266 | 112 | March 7, 2018 LDEQ incident report | WC_JPLF_00167980 | WC, Plaintiffs | | |
| 2267 | | Mary Ann Winningkoff Depo Ex. 112 - 2018-03-07 - LDEQ Complaint | WC_JPLF_00167980 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2268 | | LDEQ Incident Report (Apr. 16, 2018) | WC_JPLF_00168168 | WC, Parish | | |
| 2269 | | Incident Report Form dated 4/6/18 by Mary Ann Winningkoff | WC_JPLF_00168182 | Parish, WC | | |
| 2270 | 114 | April 16, 2018 LDEQ incident report | WC_JPLF_00168182 | WC, Plaintiffs | | |
| 2271 | | Mary Ann Winningkoff Depo Ex. 114 - 2018-04-16 - LDEQ Complaint | WC_JPLF_00168182 | Plaintiffs, WC | | |
| 2272 | | 07/06/2018 Email to Jeffrey Parham from Rick Buller re: Odor Complaints – June 28 | WC_JPLF _00168500 | Parish | | |
| 2273 | | 2018 smell reports april to august - 2018-08-17 | WC_JPLF_00168854 | Plaintiffs | | |
| 2274 | | 10556858 | WC_JPLF_00171455 | WC | | |
| 2275 | | 10609997 | WC_JPLF_00171533 | WC | | |
| 2276 | | 10701722 | WC_JPLF_00171661 | WC | | |
| 2277 | | 10743232 | WC_JPLF_00171730 | WC | | |
| 2278 | | 10743620 | WC_JPLF_00171756 | WC | | |
| 2279 | | 10744068 | WC_JPLF_00171810 | WC | | |
| 2280 | | 10825700 | WC_JPLF_00172078 | WC | | |
| 2281 | | 10853304 | WC_JPLF_00172100 | WC | | |
| 2282 | | 10871001 | WC_JPLF_00172118 | WC | | |
| 2283 | | LSP Incident Report (October 19, 2017) | WC_JPLF_00172158 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2284 | | 10884678 | WC_JPLF_00172198 | WC | | |
| 2285 | | 10902162 | WC_JPLF_00172217 | WC | | |
| 2286 | | LDEQ Air Permit for Cornerstone Chemical Co. (Dec. 28, 2017) | WC_JPLF_00172249 | WC | | |
| 2287 | | 11101626 | WC_JPLF_00172519 | WC | | |
| 2288 | | 11110282 | WC_JPLF_00172589 | WC | | |
| 2289 | | 11119609 | WC_JPLF_00172766 | WC | | |
| 2290 | | 11119617 | WC_JPLF_00172814 | WC | | |
| 2291 | | 11119619 | WC_JPLF_00172821 | WC | | |
| 2292 | | 11128335 | WC_JPLF_00173029 | WC | | |
| 2293 | | 11134332 | WC_JPLF_00173060 | WC | | |
| 2294 | | LDEQ Air Permit for Cornerstone Chemical Co. (June 11, 2018) | WC_JPLF_00173342 | WC | | |
| 2295 | | 11183072 | WC_JPLF_00173392 | WC | | |
| 2296 | | LDEQ Air Permit for Cornerstone Chemical Co. (Sept. 5, 2018) | WC_JPLF_00173572 | WC | | |
| 2297 | | 11416364 | WC_JPLF_00174221 | WC | | |
| 2298 | | 11421699 | WC_JPLF_00174264 | WC | | |
| 2299 | | LDEQ Incident Report (Aug. 23, 2017) | WC_JPLF_00174519 | WC | | |
| 2300 | | WC_JPLF_00174547 | WC_JPLF_00174547 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2301 | | Online Incident Report dated 8/19/2017 by Mary Ann Winningkoff | WC_JPLF_00174549 | Parish | | |
| 2302 | 111 | August 19, 2017 online citizen complaint submission | WC_JPLF_00174549 | WC, Plaintiffs | | |
| 2303 | | Mary Ann Winningkoff Depo Ex. 111 - 2017-08-14 - LDEQ Complaint assigned | WC_JPLF_00174549 | Plaintiffs, WC | | |
| 2304 | | WC_JPLF_00174796 | WC_JPLF_00174796 | WC | | |
| 2305 | | Incident Report Form dated 5/5/18 by Mary Ann Winningkoff | WC_JPLF_00174805 | Parish | | |
| 2306 | 113 | May 5, 2018 LDEQ incident report | WC_JPLF_00174805 | WC, Plaintiffs | | |
| 2307 | | Mary Ann Winningkoff Depo Ex. 113 - 2018-05-05 - LDEQ Complaint | WC_JPLF_00174805 | Plaintiffs, WC | | |
| 2308 | | 11421701 | WC_JPLF_00175003 | WC | | |
| 2309 | | 10574052 | WC_JPLF_00175101 | WC | | |
| 2310 | | LDEQ Air Permit for Evonik (Sept. 6, 2017) | WC_JPLF_00175319 | WC | | |
| 2311 | | 10860943 | WC_JPLF_00175431 | WC | | |
| 2312 | | 11359361 | WC_JPLF_00175525 | WC | | |
| 2313 | | 11412677 | WC_JPLF_00175637 | WC | | |
| 2314 | | 11431116 | WC_JPLF_00175638 | WC | | |
| 2315 | | 11431118 | WC_JPLF_00175650 | WC | | |
| 2316 | | 11431120 | WC_JPLF_00175655 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2317 | | 10494348 | WC_JPLF_00175850 | WC | | |
| 2318 | | 10594233 | WC_JPLF_00175878 | WC | | |
| 2319 | | 10668643 | WC_JPLF_00175926 | WC | | |
| 2320 | | 10730367 | WC_JPLF_00175937 | WC | | |
| 2321 | | 11275189 | WC_JPLF_00176189 | WC | | |
| 2322 | | 11359367 | WC_JPLF_00176466 | WC | | |
| 2323 | | 11278270 | WC_JPLF_00176655 | WC | | |
| 2324 | | LDEQ Air Permit for River Birch Landfill (May 1, 2017) | WC_JPLF_00176960 | WC | | |
| 2325 | | 10741574 | WC_JPLF_00177764 | WC | | |
| 2326 | | 11318689 | WC_JPLF_00179333 | WC | | |
| 2327 | | 11-30-18 Field Interview Form | WC_JPLF_00179750 | Parish | | |
| 2328 | | November 26 - JP Inspection Report (1 of 2) | WC_JPLF_00179773 | WC | | |
| 2329 | | November 27 - JP Inspection Report | WC_JPLF_00179788 | WC | | |
| 2330 | | Oct 1-Nov 30 Compiled Inspection Reports_01of11 | WC_JPLF_00179806 | WC | | |
| 2331 | | LRLC Response to CCONOPP 19-00026_4.8.19 | WC_JPLF_00180007 | WC | | |
| 2332 | | DEQ.VISIT.06.13.19 | WC_JPLF_00180049 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2333 | | DEQ.VISIT.07.11.2019 | WC_JPLF_00180051 | WC | | |
| 2334 | | Jefferson Parish Activities Log, 08/01/2019 | WC_JPLF_00180338 | Parish | | |
| 2335 | | JPL DAILY ACTIVITY LOG 08-10-2019 | WC_JPLF_00180365 | WC | | |
| 2336 | | JPL DAILY ACTIVITY LOG 08-21-2019-2 (1) | WC_JPLF_00180395 | WC | | |
| 2337 | | JPLF Engineer's Weekly Report - 2019-06-14 | WC_JPLF_00181208 | Plaintiffs | | |
| 2338 | | Engineers Weekly Report 062219 to 062819 | WC_JPLF_00181210 | WC, Plaintiffs | | |
| 2339 | | JPLF Engineer's Weekly Report - 2019-06-28 | WC_JPLF_00181210 | Plaintiffs, WC | | |
| 2340 | | Jefferson Parish Weekly Inspection Report | WC_JPLF_00181221 | Parish | | |
| 2341 | | 2016 tickets | WC_JPLF_00181576 | WC | | |
| 2342 | | WC_JPLF_00181678 | WC_JPLF_00181678 | WC | | |
| 2343 | | Copy of corrected liquid waste jplf | WC_JPLF_00181679 | WC | | |
| 2344 | | Rain CII Carbon Ticket Report (Jan. 1, 2016 - Aug. 25, 2018) | WC_JPLF_00181884 | Plaintiffs, Parish | | |
| 2345 | | Generator/Category/ Material Report 01/01/2016-08/25/2018 | WC_JPLF_00181884 | Parish, Plaintiffs | | |
| 2346 | | material report by customer by job by material | WC_JPLF_00181966 | WC | | |
| 2347 | | WC_JPLF_00182058 | WC_JPLF_00182058 | WC | | |
| 2348 | | signed request 3-2-2016 | WC_JPLF_00182558 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2349 | | WC_JPLF_00183012 | WC_JPLF_00183012 | WC | | |
| 2350 | | WC_JPLF_00183013 | WC_JPLF_00183013 | WC | | |
| 2351 | | WC_JPLF_00183015 | WC_JPLF_00183015 | WC | | |
| 2352 | | WC_JPLF_00183016 | WC_JPLF_00183016 | WC | | |
| 2353 | | WC_JPLF_00183017 | WC_JPLF_00183017 | WC | | |
| 2354 | | WC_JPLF_00183018 | WC_JPLF_00183018 | WC | | |
| 2355 | | WC_JPLF_00183024 | WC_JPLF_00183024 | WC | | |
| 2356 | | Odor Complaint Form | WC_JPLF _00190030 | Parish | | |
| 2357 | | Report re leachate - 2017-12-28 | WC_JPLF_00190595 | Plaintiffs | | |
| 2358 | | June 19, 2018 Memo to Lemoine Industries/IESI from Dale Steib re: Progress Meeting Minutes (6/19/18), Cell 23 Construction Project | WC_JPLF _00194185-87 | Parish | | |
| 2359 | | JPL - Ox Pond LDEQ Notification of Potential Leak | WC_JPLF_00194189 | WC | | |
| 2360 | | 2015 Annual Odor Report | WC_JPLF_00194196 | WC, Plaintiffs, Parish | | |
| 2361 | | Jefferson Parish Landfill, 2015 Annual Odor Complaint Report | WC_JPLF_00194196 | Plaintiffs, WC | | |
| 2362 | | 2015 Annual Odor Complaint Report | WC JPLF 00194196-97 | Parish, WC | | |
| 2363 | | Overage Explanation Letter (signed) | WC_JPLF_00194342 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2364 | | UDS Level 2 Report Final Report | WC_JPLF_00195907 | WC | | |
| 2365 | | 17.9.26 COC | WC_JPLF_00196765 | WC, Parish | | |
| 2366 | | 09-26-17 Certification of Compliance | WC_JPLF_00196765 | Parish, WC | | |
| 2367 | | 2019-03-11 LRLC Report to LDEQ Re 1-16-2019 PPM Report for JPSL_Final | WC_JPLF_00197008 | WC | | |
| 2368 | 1254 | April 8, 2019 Waste Connections Letter to Michael Lockwood re Response to Consolidated Compliance Order & Notice of Potential Penalty | WC_JPLF_00197046 | WC, Parish | | |
| 2369 | | April 8, 2019 Correspondence from Matt Crockett to Mike Lockwood re: Response to Consolidated Compliance Order & Notice of Potential Penalty | WC_JPLF_00197046-056 | Parish, WC | | |
| 2370 | | WC_JP_00199037 | WC_JP_00199037 | WC | | |
| 2371 | | Jefferson Parish Odor Complaint Report by Wendy Gremillion on 11/15/2018 | WC_JPLF_00199124 | Parish | | |
| 2372 | | Jefferson Parish Landfill Odor Control Odor Complaint Reports (2018-2019) | WC_JPLF_00199037; WC_JPLF_00199197; WC_JPLF_00199234; WC_JPLF_00202525; WC_JPLF_00202887; WC_JPLF_00203005 | WC | | |
| 2373 | | WC_JP_00199197 | WC_JP_00199197 | WC | | |
| 2374 | | WC_JP_00199234 | WC_JP_00199234 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2375 | | WC_JPLF_00202525 | WC_JPLF_00202525 | WC | | |
| 2376 | | WC_JPLF_00202887 | WC_JPLF_00202887 | WC | | |
| 2377 | | WC_JPLF_00203005 | WC_JPLF_00203005 | WC | | |
| 2378 | | SCS Engineers. 2020. Hydrogen sulfide (H2S) sampling in the Jefferson Parish Region (November 4 through 8, 2019). Prepared for Beveridge and Diamond, PC and Louisiana Regional Landfill Company. SCS Engineers, Carlsbad, CA. April 13. | WC_JPLF_00203231 | WC, Plaintiffs | | |
| 2379 | | SCS H2S Report November 4-8 2019 - 2020-04-13 | WC_JPLF_00203231 | Plaintiffs, WC | | |
| 2380 | | JP-H2S-Sampling-11-19-Final-2020-04-13 | WC_JPLF_00203510 | WC | | |
| 2381 | | SCS Engineers, 2019. Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Supplemental Data Report. July 10 | WC_JPLF_00210732 | WC, Plaintiffs, Aptim | | |
| 2382 | | Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Supplemental Data Report, SCS Engineers, July 10th, 2019 | WC_JPLF_00210732 | Aptim, WC | | |
| 2383 | | Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Supplemental Data Report, July 10, 2019 | WC_JPLF_00210732 | Aptim, WC | | |
| 2384 | | Apx. D. Field Data Record Forms and COC | WC_JPLF_00210785 | Plaintiffs | | |
| 2385 | | SCS Engineers, Surface Pollutant Concentration Measurements at the JPLF - Supplemental Data Report - 2019-07-10 | WC_JPLF_00210732 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2386 | | SCS Engineers, 2019. Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Data Report. May 31 | WC_JPLF_00210878 | WC, Plaintiffs | | |
| 2387 | | SCS Engineers, Surface Pollutant Concentration Measurements at the JPLF - Data Report - 2019-05-31 | WC_JPLF_00210878 | Plaintiffs, WC | | |
| 2388 | | SCS – Surface Pollutant Concentration Measurements at JPLF | WC_JPLF_00210878 | Plaintiffs, WC | | |
| 2389 | | Meteorological Data | WC_JPLF_00211443 | WC | | |
| 2390 | | Meteorological Data | WC_JPLF_00211444 | WC | | |
| 2391 | | Sen Appel resp Jeff Parish odors_LDEQ 103118 | WC_JPLF_00211491 | WC | | |
| 2392 | 1219 | Email RE: Perez Odor Complaints | WC_JPLF_00211554 | WC | | |
| 2393 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, September 24, 2018 | WC_JPLF_0021423 | Aptim, Plaintiffs | | |
| 2394 | | JPLF Progress/Status report - 2018-09-24 | WC_JPLF_0021423 | Plaintiffs, Aptim | | |
| 2395 | | Feb. 12, 2019 Cornerstone Hearing Packet | WC_JPLF_00214282 | WC | | |
| 2396 | | 11567119 | WC_JPLF_00214611 | WC | | |
| 2397 | | LDEQ Consolidated Compliance Order & Notice of Potential Penalty (March 25, 2019) | WC_JPLF_00214617 | WC | | |
| 2398 | | 11588516 | WC_JPLF_00214636 | WC | | |
| 2399 | | 11659693 | WC_JPLF_00214695 | WC | | |
| 2400 | | 11731998 | WC_JPLF_00214862 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2401 | | 11898223 | WC_JPLF_00215763 | WC | | |
| 2402 | | 11582290 | WC_JPLF_00215802 | WC | | |
| 2403 | | LDEQ Air Permit for Cargill (Sept. 17, 2019) | WC_JPLF_00215978 | WC | | |
| 2404 | | 11923650 | WC_JPLF_00216003 | WC | | |
| 2405 | | 11601110 | WC_JPLF_00216232 | WC | | |
| 2406 | | 11646024 | WC_JPLF_00216234 | WC | | |
| 2407 | | 11656668 | WC_JPLF_00216237 | WC | | |
| 2408 | | 11661129 | WC_JPLF_00216243 | WC | | |
| 2409 | | 11692814 | WC_JPLF_00216246 | WC | | |
| 2410 | | LDEQ Air Permit for Dyno Nobel (Sept. 6, 2019) | WC_JPLF_00216354 | WC | | |
| 2411 | | 11910649 | WC_JPLF_00216460 | WC | | |
| 2412 | | LDEQ Air Permit for International Matex Tank Terminal (Aug. 14, 2019) | WC_JPLF_00217356 | WC | | |
| 2413 | | 11695288 | WC_JPLF_00217727 | WC | | |
| 2414 | | 11717142 | WC_JPLF_00217731 | WC | | |
| 2415 | | 11820465 | WC_JPLF_00217733 | WC | | |
| 2416 | | 11883434 | WC_JPLF_00217737 | WC | | |
| 2417 | | LDEQ Air Permit for Vertex Refinery (Sept. 8, 2015) | WC_JPLF_00222790 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2418 | | 10278234 | WC_JPLF_00222855 | WC | | |
| 2419 | | 10397051 | WC_JPLF_00222866 | WC | | |
| 2420 | | 11024622 | WC_JPLF_00223116 | WC | | |
| 2421 | | 11421701 | WC_JPLF_00223225 | WC | | |
| 2422 | | 11451335 | WC_JPLF_00223227 | WC | | |
| 2423 | | Meteorological Data | WC_JPLF_00223289 | WC | | |
| 2424 | | Meteorological Data | WC_JPLF_00223290 | WC | | |
| 2425 | | WC_JPLF_00223312 | WC_JPLF_00223312 | WC, Plaintiffs, Aptim | | |
| 2426 | | Email from Rick Buller of Jefferson Parish to Mr. Brett O'Connor of Waste Connections, July 2, 2018 | WC_JPLF_00223312 | Aptim, WC | | |
| 2427 | | R Buller to B O'Connor re moratorium - 2018-07-02 | WC_JPLF_00223312 | Plaintiffs, WC | | |
| 2428 | 1330 | June 11, 2018 email from Nick Collins to Brett O'Connor re Waste Profiles | WC_JPLF_00223325 | WC, Parish | | |
| 2429 | | 06/11/2018 Email re: Waste Profiles (re: odor issues) | WC _ JPLF_ 00223325 | Parish, WC | | |
| 2430 | | RE: Acceptance of Industrial Liquid Wastes | WC_JPLF_00223326 | WC, Plaintiffs | | |
| 2431 | | Email - Perkey email WC production - 2018-07-03 | WC_JPLF_00223326 | Plaintiffs, WC | | |
| 2432 | 1457 | Email re lime for solidification pit | WC_JPLF_00223331 | WC, Plaintiffs | | |
| 2433 | | Email - Buller to Perkey re shutting down solidification pit - 2018-06-28 | WC_JPLF_00223331 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2434 | | C Ruane sent and received these emails | WC_JPLF_00223331 | Plaintiffs, WC | | |
| 2435 | 1166 | July 4, 2018 email from Nikki Crews to Nick Collins re liquids | WC_JPLF_00223333 | WC, Plaintiffs, Parish | | |
| 2436 | | C Ruane received this email | WC_JPLF_00223333 | Plaintiffs, WC | | |
| 2437 | | July 4, 2018 Email from Nikki Crews to Nick Collins re: Liquids and Emails Exchange Between Nick Collins and Rick Buller | WC_JPLF_00223333 | Parish, WC | | |
| 2438 | | 07/04/2018 Email re: Liquids (language used in Snappy re: moratorium) | WC JPLF 00223333-34 | Parish, WC | | |
| 2439 | | WC_JPLF_00223333 | WC_JPLF_00223333 | WC | | |
| 2440 | | Re: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00223335 | WC | | |
| 2441 | | Re: Waste Profiles | WC_JPLF_00223337 | WC | | |
| 2442 | | JP Mod 7 LDEQ Approval 040616 | WC_JPLF_00223347 | WC | | |
| 2443 | | LRLC Response to CCONOPP 19-00026_4.8.19 | WC_JPLF_00223424 | WC | | |
| 2444 | | DEQ visit 4-2-2019_0001 | WC_JPLF_00223436 | WC | | |
| 2445 | 1231 | DEQ Visit 4-2-2019 | WC_JPLF_00223436 | WC | | |
| 2446 | | DEQ Visit 2-28-2019_0001 | WC_JPLF_00223439 | WC | | |
| 2447 | | Email re DEQ Visit 3-21-2019 | WC_JPLF_00223445 | WC | | |
| 2448 | | 2019-03 Monthly Lab Report | WC_JPLF_00223621 | WC | | |
| 2449 | | Email from Mike Lockwood to Chris Mangum, August 17, 2018 | WC_JPLF_00223803 | Aptim | | |

6/25/2024

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2450 | | Copy of SOLIDICATION AGENT TONNAGE | WC_JPLF_00223815 | WC, Plaintiffs | | |
| 2451 | | Solidification Agent Tonnage | WC_JPLF_00223815 | Plaintiffs, WC | | |
| 2452 | | JP-#214435-v6-moratorium_on_the_acceptance_of_industrial_liquid_wastes_at_Landfill | WC_JPLF_00223819 | WC | | |
| 2453 | | deq inspection 7-31-2018 | WC_JPLF_00223971 | WC | | |
| 2454 | | rain carbon boiler profile approval 14857+1614 | WC_JPLF_00223976 | WC | | |
| 2455 | | PROFILE LIST 11-22-2016 | WC_JPLF_00223980 | WC | | |
| 2456 | | profiles_1479418281 | WC_JPLF_00223981 | WC | | |
| 2457 | | JPLF explosive gas monitoring plan | WC_JPLF_00223986 | Plaintiffs | | |
| 2458 | | 2017 annual odor report | WC_JPLF_00224035 | WC | | |
| 2459 | | 2018 Annual Report | WC_JPLF_00224037 | WC | | |
| 2460 | | July 1-17 2018 odor report | WC_JPLF_00224042 | WC | | |
| 2461 | 1393 | Odor Complaints 2018 | WC_JPLF_00224046 | WC, Parish | | |
| 2462 | | Jefferson Parish Odor Control 2018, Number of Complaints Graph | WC_JPLF_00224046 | Parish, WC | | |
| 2463 | | Jefferson Parish Landfill Odor Control 2018, Number of Complaints 2018 | WC_JPLF_00224046 | Parish, WC | | |
| 2464 | | 1485791614 disposal agreement | WC_JPLF_00224147 | WC | | |
| 2465 | | Rain Carbon profiles | WC_JPLF_00224149 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2466 | | daily cover procedures | WC_JPLF_00224189 | WC | | |
| 2467 | | Addendum 1 & Prebid Minutes | WC_JPLF_00224208 | WC | | |
| 2468 | | JP Cell 24 South Bid Value Form Rev. 1 0621 | WC_JPLF_00224241 | WC | | |
| 2469 | | leachate observation - 2019-06-18 | WC_JPLF_00225874 | Plaintiffs | | |
| 2470 | | Daily Activity Log and Daily Cover Reports 8-2-2019 | WC_JPLF_00225914 | WC | | |
| 2471 | | JPL DAILY ACTIVITY LOG 07-31-2019-2 | WC_JPLF_00226245 | WC | | |
| 2472 | | leachate observation - 2019-05-26 | WC_JPLF_00227077 | Plaintiffs | | |
| 2473 | | leachate observation - 2019-05-27 | WC_JPLF_00227087 | Plaintiffs | | |
| 2474 | | Weekly Report - 2019-05-29 | WC_JPLF_00227209 | Plaintiffs | | |
| 2475 | | 17.12.20 NOCD | WC_JPLF_00227210 | WC | | |
| 2476 | | DEQ VISIT 01-03-19 | WC_JPLF_00227233 | WC | | |
| 2477 | | DEQ Inspection 01-08-2019 | WC_JPLF_00227235 | WC | | |
| 2478 | 1229 | DEQ Visit 01-08-19 | WC_JPLF_00227237 | WC | | |
| 2479 | | DEQ VISIT 02-01-2019 photo | WC_JPLF_00227246 | WC | | |
| 2480 | | DEQ VISIT 02-07-19 | WC_JPLF_00227249 | WC | | |
| 2481 | | Scan_0001_08-02-2019_0831 -- DEQ VISIT 02-08-2019 photo | WC_JPLF_00227251 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2482 | | DEQ VISIT 02-14-19 | WC_JPLF_00227254 | WC | | |
| 2483 | | DEQ Inspection 12-04-2018 | WC_JPLF_00227256 | WC | | |
| 2484 | | DEQ VISIIT 12-17-18 | WC_JPLF_00227272 | WC | | |
| 2485 | 1228 | DEQ Visit 12-17-18 | WC_JPLF_00227272 | WC | | |
| 2486 | | DEQ Inspection Visit 02-12-2019 | WC_JPLF_00227281 | WC | | |
| 2487 | | DEQ visit 2-12-19_0001 | WC_JPLF_00227282 | WC | | |
| 2488 | | DEQ 2-21-2019_0001 | WC_JPLF_00227284 | WC | | |
| 2489 | 1233 | DEQ Visit 07.11.2019 | WC_JPLF_00227288 | WC | | |
| 2490 | | DEQ.VISIT.08.01.2019 | WC_JPLF_00227291 | WC | | |
| 2491 | 1234 | DEQ Visit 08.01.2019 | WC_JPLF_00227291 | WC | | |
| 2492 | | DEQ Visit 08-08-19 | WC_JPLF_00227293 | WC | | |
| 2493 | | DEQ.VISIT.08.08.2019_0001 | WC_JPLF_00227295 | WC | | |
| 2494 | | DEQ Visit 08-22-19 | WC_JPLF_00227297 | WC | | |
| 2495 | | DEQ.VISIT.08.22.2019 | WC_JPLF_00227299 | WC | | |
| 2496 | | leachate observation - 2018-11-19 | WC_JPLF_00227314 | Plaintiffs | | |
| 2497 | | DEQ Visit 11/28/18 | WC_JPLF_00227326 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2498 | | DEQ Visit 12/03/18 | WC_JPLF_00227334 | WC | | |
| 2499 | | DEQ 12-03-2018 | WC_JPLF_00227335 | WC | | |
| 2500 | | DEQ VISIT 05-23-19 | WC_JPLF_00227344 | WC | | |
| 2501 | 1232 | DEQ Visit 06.13.19 | WC_JPLF_00227352 | WC | | |
| 2502 | | Email re DEQ Visit of 7-25-2019 | WC_JPLF_00227357 | WC | | |
| 2503 | | DEQ VISIT 7-25-19_0001 | WC_JPLF_00227358 | WC | | |
| 2504 | | DEQ REPORT 10-10-18 | WC_JPLF_00227394 | WC | | |
| 2505 | | Fwd: DEQ Visit 10/29/18 | WC_JPLF_00227441 | WC | | |
| 2506 | | Following up re DEQ inspection - 2018-12-26 | WC_JPLF_00227450 | Plaintiffs | | |
| 2507 | | RE: DEQ Inspection 01-03-2019 | WC_JPLF_00227455 | WC | | |
| 2508 | 1248 | November 6, 2018 email from Michael DeSoto to Matt Crockett re DEQ Visit 11/05/18 | WC_JPLF_00227464 | WC, Parish | | |
| 2509 | | 11/6/2018 Email re: DEQ Visit 11/05/18 | WC_JPLF_00227464-466 | Parish, WC | | |
| 2510 | | RE: DEQ Visit 11/09/18 | WC_JPLF_00227470 | WC | | |
| 2511 | | Email re DEQ Visit of 7-25-2019 | WC_JPLF_00227480 | WC | | |
| 2512 | | DEQ.VISIT.07.25.2019.ver.2 | WC_JPLF_00227482 | WC | | |
| 2513 | | Insp Report 11-13-17 | WC_JPLF_00227487 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2514 | | LDEQ Survey Response | WC_JPLF_00227526 | WC | | |
| 2515 | | 2014 Final Permit - Jefferson Parish Landfill | WC_JPLF_00227609 | WC | | |
| 2516 | | Odor complaint last night | WC_JPLF_00227715 | WC | | |
| 2517 | | Buller response to 4-27-18 inspection (Exhibit 979) 2018-05-01 | WC-JPLF-00227730 | Plaintiffs | | |
| 2518 | | Odor Complaint 07-21-17 | WC_JPLF_00227804 | WC | | |
| 2519 | | RE: New Reagent | WC_JPLF_00227848 | WC | | |
| 2520 | | Email - re leachate - 2017-06-26 | WC_JPLF_00227853 | Plaintiffs | | |
| 2521 | | 2014 Annual Report | WC_JPLF_00228290 | WC | | |
| 2522 | | JP Landfill - Solid Waste Approval Process | WC_JPLF_00228292 | WC | | |
| 2523 | | JPSLF SITE PHOTOS 111317 | WC_JPLF_00228413 | WC | | |
| 2524 | | DEQ Field Visit 1-8-2018 | WC_JPLF_00228434 | WC | | |
| 2525 | | Email - Buller re seep - 2017-06-26 | WC_JPLF_00228440 | Plaintiffs | | |
| 2526 | | solidification pit | WC_JPLF_00228459 | WC | | |
| 2527 | | Hydrogen sulfide | WC_JPLF_00228500 | WC | | |
| 2528 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.8.19) | WC_JPLF_00228567 | WC | | |
| 2529 | | RE: Gas from River Birch gas facility | WC_JPLF_00228606 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2530 | | Aug. 8, 2019 Email from David Jones | WC_JPLF_00228615 | WC | | |
| 2531 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.26.19) | WC_JPLF_00228624 | WC | | |
| 2532 | | Sept 6, 2019 Re: High alarm on monitor | WC_JPLF_00228721 | WC | | |
| 2533 | | WC_JPLF_00228721 | WC_JPLF_00228721 | WC | | |
| 2534 | | Jefferson Parish Landfill 9-26-2019 Meeting Minutes | WC_JPLF_00228730 | WC | | |
| 2535 | | Sept 6, 2019 Re: High alarm on monitor | WC_JPLF_00228743 | WC | | |
| 2536 | | Sept 6, 2019 Re: DEQ Visit 08-08-19 | WC_JPLF_00228749 | WC | | |
| 2537 | | Re: FW: Jefferson Parish Wellfield SEM - Wellhead hits | WC_JPLF_00228766 | WC | | |
| 2538 | 1383 | Email re High alarm on monitor | WC_JPLF_00228891 | WC, Parish | | |
| 2539 | | 9/6/2019 Email from David Jones to R. Mayer, M. Klym and Darren Ledet re: "High Alarm on Monitor" | WC_JPLF_00228891 | Parish, WC | | |
| 2540 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.19.19) | WC_JPLF_00228947 | WC | | |
| 2541 | | JP Gas Horizontals and WC Roadway | WC_JPLF_00229027 | WC | | |
| 2542 | | RE: Industrial Waste | WC_JPLF_00229114 | WC | | |
| 2543 | | JP gas exceedance in 4A | WC_JPLF_00229133 | WC | | |
| 2544 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.5.19) | WC_JPLF_00229142 | WC | | |
| 2545 | | (2019.09.19) Kelvin - Jefferson Parish Landfill Summary - O&M Summary (Flare) (Corrected) | WC_JPLF_00229156 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2546 | | Email re DEQ Visit 3-21-2019 as pdf | WC_JPLF_00229157 | WC | | |
| 2547 | | deq 3-21-2019_0001 | WC_JPLF_00229159 | WC | | |
| 2548 | 1230 | March 21, 2019 LDEQ Field Interview Form | WC_JPLF_00229159 | WC | | |
| 2549 | 1235 | DEQ Visit 08.15.2019 | WC_JPLF_00229170 | WC | | |
| 2550 | | WEEKLY REPORT WEEK ENDING 09-20-19-1 | WC_JPLF_00229184 | WC | | |
| 2551 | 1236 | DEQ Visit 08-29-19 | WC_JPLF_00229186 | WC | | |
| 2552 | | LDEQ Field Interview Form (Aug. 29, 2019) | WC_JPLF_00229188 | WC | | |
| 2553 | | FW: Jefferson Parish Particulate Matter Emissions | WC_JPLF_00229200 | WC | | |
| 2554 | | Email re Odor Complaint This Morning | WC_JPLF_00229754 | WC | | |
| 2555 | | JPSL 2019 Phase II Const Cert Report | WC_JPLF_00229785 | WC | | |
| 2556 | | Email re High alarm on monitor | WC_JPLF_00229820 | WC | | |
| 2557 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.3.19) | WC_JPLF_00230089 | WC | | |
| 2558 | | FW: Attached is response to load dumped on 1/28 | WC_JPLF_00230114 | WC | | |
| 2559 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 9.12.19) | WC_JPLF_00230171 | WC | | |
| 2560 | | Email re 2nd QTR 2019 Methane Readings-Jefferson Parish | WC_JPLF_00230201 | WC | | |
| 2561 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.15.19) | WC_JPLF_00230213 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2562 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.29.19) | WC_JPLF_00230234 | WC | | |
| 2563 | 1428 | Email re JPLF - SCS dispersion modeling reports | WC_JPLF_00230258 | WC, Plaintiffs, Parish | | |
| 2564 | | SCS air modeling - 2019-09-20 | WC_JPLF_00230258 | Plaintiffs, WC | | |
| 2565 | | 09/20/2019 Email from Bruce Emley | WC_JPLF_00230258 | Parish, WC | | |
| 2566 | | 9/20/2019 Email from Bruce Emley to David Jones, Clay Richardson re: "JPLF-SCS Dispersion Modeling Reports" | WC JPLF 00230258-59 | Parish, WC | | |
| 2567 | 1522 | Email  re DEQ Visit 10/31/18 | WC_JPLF_00230488 | WC, Plaintiffs, Parish | | |
| 2568 | | email w leachate observations - 2018-10-31 | WC_JPLF_00230488 | Plaintiffs, WC | | |
| 2569 | | 10/31/2018 Email re: DEQ Visit 10/31/2018 | WC JPLF 00230488-91 | Parish, WC | | |
| 2570 | | pictures re leachate - 2018-10-31 | WC_JPLF_00230490 | Plaintiffs | | |
| 2571 | | Jefferson Parish Landfill - Leachate overflow report 2016-02-26 | WC_JPLF_00230495 | WC | | |
| 2572 | | EVONIK 2016-2017 | WC_JPLF_00231577 | WC | | |
| 2573 | | odor workbook | WC_JPLF_00232089 | WC | | |
| 2574 | | Odor Monitoring Workbook | WC_JPLF_00232090 | WC | | |
| 2575 | | blank odor form | WC_JPLF_00232091 | WC | | |
| 2576 | | leachate observation - 2018-10-25 | WC_JPLF_00232127 | Plaintiffs | | |
| 2577 | | DEQ 08-22-18 201808220930 | WC_JPLF_00232532 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2578 | | Copy of SOLIDICATION AGENT TONNAGE | WC_JPLF_00233333 | WC | | |
| 2579 | | Copy of Copy of corrected liquid waste jplf | WC_JPLF_00233334 | WC | | |
| 2580 | | spent lime 2016-march 2018 | WC_JPLF_00233335 | WC | | |
| 2581 | | M Lockwood to C Mangum & R Mayer re work at JPLF - 2018-08-17 | WC_JPLF_00233803 | Plaintiffs | | |
| 2582 | | RE: Spent Lime | WC_JPLF_00233915 | WC | | |
| 2583 | | FW: Request for documents and information | WC_JPLF_00234105 | WC | | |
| 2584 | | 16.3.16 Mod 7 | WC_JPLF_00234110 | WC | | |
| 2585 | | 16.4.6 LDEQ Approval | WC_JPLF_00234139 | WC | | |
| 2586 | | 2015-10 - JPLF 13 month Statistics | WC_JPLF_00234896 | Plaintiffs | | |
| 2587 | | Re: EB Sludge | WC_JPLF_00234960 | WC | | |
| 2588 | | PIT LOADS | WC_JPLF_00235187 | WC | | |
| 2589 | | RE: 2017 total norco | WC_JPLF_00235228 | WC | | |
| 2590 | | 330250 Cornerstone Chemical Catalyst-Cat Fines (Amended to add additional material Mar 16) | WC_JPLF_00235234 | WC | | |
| 2591 | | Sludge Loads | WC_JPLF_00235739 | WC | | |
| 2592 | | 20180703_131308_1_1.mp4 | WC_JPLF_00235740 | WC | | |
| 2593 | | RE: DEQ Visit 11/16/18 | WC_JPLF_00235949 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2594 | | DEQ Visit 11-16-18 | WC_JPLF_00235950 | WC | | |
| 2595 | | EVONIK 2016-2017 JP | WC_JPLF_00236355 | WC | | |
| 2596 | | liquid waste jplf | WC_JPLF_00236451 | WC | | |
| 2597 | | approval flopam profile1505745685 | WC_JPLF_00236452 | WC | | |
| 2598 | | approval history flopam 1505746792 | WC_JPLF_00236460 | WC | | |
| 2599 | | flopam profile 1505746792 | WC_JPLF_00236474 | WC | | |
| 2600 | | lei recycling profile approval 1500317131 | WC_JPLF_00236478 | WC | | |
| 2601 | | rain carbon boiler profile approval 14857+1614 | WC_JPLF_00236481 | WC | | |
| 2602 | | WCD-NonHaz(LA) - a1U31000007RnYQ | WC_JPLF_00236566 | WC | | |
| 2603 | 1218 | Email RE: Odor | WC_JPLF_00236731 | WC | | |
| 2604 | | 201808310909 DEQ 08-31-18 830 AM | WC_JPLF_00236751 | WC | | |
| 2605 | | leachate observation - 2019-05-28 | WC_JPLF_00237029 | Plaintiffs | | |
| 2606 | | JPLF Daily Activities Log - 2019-09-18 | WC_JPLF_00237076 | Plaintiffs | | |
| 2607 | | RE: PIT | WC_JPLF_00237314 | WC | | |
| 2608 | | flyash loads | WC_JPLF_00237316 | WC | | |
| 2609 | | May 7, 2018 Email re Flopam profile 1505746792 | WC_JPLF_00237941 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2610 | | Fwd: removing sludge from pond | WC_JPLF_00238262 | WC | | |
| 2611 | | FW: Daily Reports 11-10-2018 | WC_JPLF_00238802 | WC | | |
| 2612 | 1099 | August 26, 2018 email from Nicole Soileau to Dawn Thibodaux re solidification agent | WC_JPLF_00239278 | WC, Parish | | |
| 2613 | | 08/26/2018 Email re: Lime Spent Tonnage | WC_JPLF_00239278 | Parish, WC | | |
| 2614 | 1115 | August 26, 2018 Material Analysis Report | WC_JPLF_00239279 | WC, Parish | | |
| 2615 | | Material Analysis Report by Date 12/01/2017 – 08/26/2018 | WC_JPLF_00239279 | Parish, WC | | |
| 2616 | 1114 | Material 025 - Lime transactions from January 1, 2016 to August 25, 2018 | WC_JPLF_00239292 | WC, Parish | | |
| 2617 | | 08/26/2018 Generator/Category/Material Report | WC_JPLF_00239292 | Parish, WC | | |
| 2618 | | scan0238 | WC_JPLF_00239992 | WC | | |
| 2619 | | leachate observation - 2018-11-04 | WC_JPLF_00240146 | Plaintiffs | | |
| 2620 | | Revised WCA May Minutes | WC_JPLF_00240285 | WC | | |
| 2621 | | JPLF Daily Activities Log – SCS testing - 2019-06-26 | WC_JPLF_00240335 | Plaintiffs | | |
| 2622 | | Final Corrective Action Update PPM Team | WC_JPLF_00241039 | WC | | |
| 2623 | | leachate observation - 2018-10-26 | WC_JPLF_00241626 | Plaintiffs | | |
| 2624 | | RE: Leachate Pumps | WC_JPLF_00242386 | WC | | |
| 2625 | | RE: solidification pit cover | WC_JPLF_00242543 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2626 | | RE: solidification pit cover | WC_JPLF_00242544 | WC | | |
| 2627 | | 100_0023.JPG | WC_JPLF_00242547 | WC | | |
| 2628 | | RE: JP Landfill | WC_JPLF_00243411 | WC | | |
| 2629 | | leachate observation - 2019-05-29 | WC_JPLF_00243431 | Plaintiffs | | |
| 2630 | 1190 | November 5, 2018 E-mail from Thibodaux to Richardson re DEQ Visit 11/05/18 | WC_JPLF_00243764 | WC, Parish | | |
| 2631 | | 11/05/2018 Email from Thibodaux to Richardson re: DEQ Visit 11/05/2018 | WC_JPLF_00243764-765 | Parish, WC | | |
| 2632 | | 11/8/2018 Email from Bordelon to Richardson re: Jefferson Parish Complaints and Responsiveness | WC_JPLF_00243764-765 | Parish, WC | | |
| 2633 | | RE: Liquid Wastes deliveries | WC_JPLF_00243780 | WC | | |
| 2634 | | approval trimac profile 1521475334 | WC_JPLF_00243785 | WC | | |
| 2635 | | FW: Results of Analysis Excel & PDF Reports (SR# P1806371 / River Birch Landfill - Gas Plant) | WC_JPLF_00244353 | WC | | |
| 2636 | | RE: Solid Styrene Profile | WC_JPLF_00244497 | WC | | |
| 2637 | | Daily Reports 12-7-18 | WC_JPLF_00244554 | WC | | |
| 2638 | | RE: Profiles | WC_JPLF_00244666 | WC | | |
| 2639 | | corrected liquid waste jplf | WC_JPLF_00244672 | WC | | |
| 2640 | | DEQ Visit 10/10/18 | WC_JPLF_00244673 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2641 | | Fwd: LANDFILL SMELL | WC_JPLF_00244804 | WC | | |
| 2642 | | 2016 Annual Odor Report | WC_JPLF_00244852 | WC | | |
| 2643 | | leachate observation - 2018-11-05 | WC_JPLF_00246180 | Plaintiffs | | |
| 2644 | | RE: solidification pit cover | WC_JPLF_00246252 | WC | | |
| 2645 | | feb 2015 odor complaints | WC_JPLF_00246633 | WC | | |
| 2646 | | RE: Unprofessional Conduct- Call taker | WC_JPLF_00246690 | WC | | |
| 2647 | | RE: Need non-0haz JP landfill 2016 | WC_JPLF_00246700 | WC | | |
| 2648 | | RE: SPENT LIME MANIFEST | WC_JPLF_00246758 | WC | | |
| 2649 | | 330253 Cornerstone Chemical Off Spec-Spent Materials (Amended to add solidified tote heels Oct 15) | WC_JPLF_00247137 | WC | | |
| 2650 | 1092 | December 5, 2017 email from Dawn Thibodaux to Greg Greene re solidification pit [with photograph attachments] | WC_JPLF_00247498 | WC, Parish | | |
| 2651 | | 12/05/2017 Email re: Solidification Pit | WC_JPLF_00247498 | Parish, WC | | |
| 2652 | | SUNP0135.JPG | WC_JPLF_00247500 | WC | | |
| 2653 | | SUNP0136.JPG | WC_JPLF_00247501 | WC | | |
| 2654 | | SUNP0137.JPG | WC_JPLF_00247502 | WC | | |
| 2655 | | SUNP0139.JPG | WC_JPLF_00247503 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2656 | | SUNP0140.JPG | WC_JPLF_00247504 | WC | | |
| 2657 | | SUNP0141.JPG | WC_JPLF_00247505 | WC | | |
| 2658 | 1090 | November 30, 2017 email from Dawn Thibodaux to James Gunter re US Waste Disposal Agreement | WC_JPLF_00247667 | WC, Plaintiffs, Parish | | |
| 2659 | | Thibodaux email re revenues from solidification - 2017-11-30 | WC_JPLF_00247667 | Plaintiffs, WC | | |
| 2660 | | 11/30/2017 Email re: US Waste Disposal Agreement | WC_JPLF_00247667 | Parish, WC | | |
| 2661 | | 11/30/2017 Email from Dawn Thibodaux to James Gunter cc Rickie Falgoust re: "US Waste Disposal Agreement" | WC_JPLF_00247667 | Parish, WC | | |
| 2662 | | Email re leachate - 2018-10-16 | WC_JPLF_00247841 | Plaintiffs | | |
| 2663 | | Valero Bio Solids | WC_JPLF_00247853 | WC | | |
| 2664 | | Valero Waste Coke Analytical | WC_JPLF_00247974 | WC | | |
| 2665 | | 651047 | WC_JPLF_00248207 | WC | | |
| 2666 | | JPLF Daily Activities Log - 2019-09-17 | WC_JPLF_00249393 | Plaintiffs | | |
| 2667 | | DEQ REPORT 10-17-18 | WC_JPLF_00249827 | WC | | |
| 2668 | | Re: NOTES FROM MEETING | WC_JPLF_00249923 | WC | | |
| 2669 | | Buller emails re GCCS - 2018-03-27 | WC_JPLF_00250150 | Plaintiffs | | |
| 2670 | | 11/28/2018 Email re Daily Report 11-27-18 | WC_JPLF_00250229 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2671 | | RE: DEQ Visit 10/11/18 | WC_JPLF_00250445 | WC | | |
| 2672 | | DEQ REPORT 10-11-18 SHEET 2 | WC_JPLF_00250447 | WC | | |
| 2673 | | leachate observation - 2018-11-03 | WC_JPLF_00251610 | Plaintiffs | | |
| 2674 | | Re: SOLIDIFICATION EXPENSE | WC_JPLF_00251744 | WC | | |
| 2675 | | JPL - 2016 CoC FINAL - pending | WC_JPLF_00251785 | WC, Parish | | |
| 2676 | | Completed Solid Waste Certification of Compliance (Form 7336) | WC_JPLF _00251785 | Parish, WC | | |
| 2677 | | leachate observation - 2018-10-23 | WC_JPLF_00251977 | Plaintiffs | | |
| 2678 | | 2.0181E+11 | WC_JPLF_00252347 | WC | | |
| 2679 | | JPSLF DAILY COVER PHOTOS 11-11-2018 | WC_JPLF_00252551 | WC | | |
| 2680 | | FW: Request for documents and information | WC_JPLF_00253083 | WC | | |
| 2681 | | leachate observation - 2018-10-24 | WC_JPLF_00253186 | Plaintiffs | | |
| 2682 | | 05/21/2019 Email re Odor complaints last week? | WC_JPLF_00253296 | WC | | |
| 2683 | | deq inspection 8-7-2018 | WC_JPLF_00253365 | WC | | |
| 2684 | | FW: removing sludge from pond | WC_JPLF_00253519 | WC | | |
| 2685 | 1091 | May 5, 2018 email from Dawn Thibodaux to Clay Richardson re need to discuss solidification pit | WC_JPLF_00253630 | WC, Plaintiffs, Parish | | |
| 2686 | | Thibodaux email solidification pit part of the odor issue - 2018-05-05 | WC_JPLF_00253630 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2687 | | 05/05/2018 Email from Dawn Thibodaux to Clay Richardson re: Book1 (solidification pit being part of the odor issue and lime dust affecting air quality) | WC_JPLF_00253630 | Parish, WC | | |
| 2688 | | 5/5/2018 Email from Dawn Thibodaux to Clay Richardson cc Rickie Falgoust re: "Book 1" | WC_JPLF_00253630 | Parish, WC | | |
| 2689 | | RE: Can you review my explanation below to our Parish oversight engineer? | WC_JPLF_00253750 | WC | | |
| 2690 | | RE: Sulfur Filter Cake | WC_JPLF_00254315 | WC | | |
| 2691 | | PIT | WC_JPLF_00255109 | WC, Parish | | |
| 2692 | | 06/19/2018 Email to Rick Buller from Dawn Thibodaux re: beneficial Reuse Loads; Pit Loads | WC_JPLF _00255109 | Parish, WC | | |
| 2693 | | BENIFITIAL REUSE LOADS | WC_JPLF_00255110 | WC, Parish | | |
| 2694 | | Daily Lime Spent Loads Spreadsheet | WC_JPLF_00255110 | Parish, WC | | |
| 2695 | | PIT LOADS | WC_JPLF_00255114 | WC, Plaintiffs | | |
| 2696 | | Spent Lime Ticket Report (2016 - 2018) | WC_JPLF_00255114 | Plaintiffs, WC | | |
| 2697 | | March 16, 2017 Fwd: Daily report 3/15/16 | WC_JPLF_00255217 | WC | | |
| 2698 | | March 15, 2016 031516 Report | WC_JPLF_00255218 | WC | | |
| 2699 | 1083 | April 14, 2018 email from Dawn Thibodaux to Rickie Falgoust sending Hot Zone Plan [with attachment] | WC_JPLF_00255297 | WC, Parish | | |
| 2700 | | 04/14/2018 Email re: Hot Zone Plan Status Call | WC_JPLF_00255297 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2701 | | DEQ Visit 10/14/18 | WC_JPLF_00255310 | WC | | |
| 2702 | | RE: Waste Manifests | WC_JPLF_00255894 | WC | | |
| 2703 | 1163 | July 5, 2018 email from Dawn Thibodaux to Nick Collins re Cornerstone Chemical waste profile | WC_JPLF_00255896 | WC, Parish | | |
| 2704 | | July 5, 2018 Emails Between Nick Collins and Dawn Thibodaux re: Profiles | WC_JPLF_00255896 | Parish, WC | | |
| 2705 | | June 17, 2018 Re: SOLIDIFICATION EXPENSE | WC_JPLF_00256049 | WC | | |
| 2706 | 1088 | July 5, 2018 email from Dawn Thibodaux to Nick Collins re rejection of Cornerstone Chemical waste profile | WC_JPLF_00256354 | WC, Parish | | |
| 2707 | | 07/05/2018 Email re: Profiles | WC_JPLF_00256354 | Parish, WC | | |
| 2708 | | July 5, 2018 RE: Profiles | WC_JPLF_00256354 | WC | | |
| 2709 | | R Buller, B O'Connor, and R Falgoust emails - 2018-06-27 | WC_JPLF_00256524 | Plaintiffs, WC | | |
| 2710 | | June 28, 2018 Fwd: lime for solidification pit | WC_JPLF_00256524 | WC, Plaintiffs | | |
| 2711 | | RE: Spent Lime | WC_JPLF_00257210 | WC | | |
| 2712 | 1101 | December 22, 2017 email from Dawn Thibodaux to Aneesa Patel re ordering fly ash for solidification pit | WC_JPLF_00257237 | WC, Parish | | |
| 2713 | | 12/22/2017 Email re: GL 57125 Additional 5500.00 (fly ash) | WC_JPLF_00257237 | Parish, WC | | |
| 2714 | | FW: Liquid Waste | WC_JPLF_00257248 | WC | | |
| 2715 | | FW: Liquid Waste | WC_JPLF_00257248 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2716 | | WSP002 | WC_JPLF_00257251 | WC | | |
| 2717 | | October 17 Spreadsheet | WC_JPLF_00257288 | WC | | |
| 2718 | | November 5, 2018 RE: DEQ Visit 11/05/18 | WC_JPLF_00257294 | WC | | |
| 2719 | | RE: corrected liquid waste report | WC_JPLF_00257405 | WC | | |
| 2720 | | leachate observation - 2019-06-25 | WC_JPLF_00257768 | Plaintiffs | | |
| 2721 | | Re: DEQ Visit 11/09/18 | WC_JPLF_00257775 | WC | | |
| 2722 | | annual report july 16- june 17 | WC_JPLF_00257831 | WC | | |
| 2723 | | WCD-NonHaz(LA) - a1U31000006ouBG | WC_JPLF_00258346 | WC | | |
| 2724 | | June 16, 2019 JPL DAILY ACTIVITY LOG 06-16-2019 | WC_JPLF_00258382 | WC | | |
| 2725 | | JPSLF DAILY COVER PHOTOS 06-16-2019 | WC_JPLF_00258385 | WC | | |
| 2726 | | June 16, 2019 JPSLF DAILY COVER REPORT 06-16-2019 | WC_JPLF_00258387 | WC | | |
| 2727 | | JPLF observations - 2018-09-19 | WC_JPLF_00258452 | Plaintiffs | | |
| 2728 | | RE: odor complaints | WC_JPLF_00258844 | WC | | |
| 2729 | | Feb 19, 2018 Fwd: trash in solidification pit | WC_JPLF_00258853 | WC | | |
| 2730 | | Fwd: trash in solidification pit | WC_JPLF_00258854 | WC | | |
| 2731 | | Copy of GHG Calc Input 2018_Data Request-FEC | WC_JPLF_00258868 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2732 | | O'Connor re White Oaks LF - 2016-09-27 | WC_JPLF_00258940 | Plaintiffs | | |
| 2733 | | 02-20-2018 DEQ INSPECTION REPORT | WC_JPLF_00258973 | WC | | |
| 2734 | | JPSLF SITE PHOTOS 111217 -1 013 | WC_JPLF_00259694 | WC | | |
| 2735 | | August 7, 2019 JPL DAILY ACTIVITY LOG 08-07-2019-2 | WC_JPLF_00260212 | WC | | |
| 2736 | | JPSLF DAILY COVER PHOTOS 08-07-2019 | WC_JPLF_00260216 | WC | | |
| 2737 | | RE: FLY ASH | WC_JPLF_00260235 | WC | | |
| 2738 | | DEQ Visit 11-05-18 | WC_JPLF_00260691 | WC | | |
| 2739 | | JP Mod 7 - Solidification Plan | WC_JPLF_00260843 | WC | | |
| 2740 | | JP Mod 5 LDEQ Approval 040616 | WC_JPLF_00260846 | WC | | |
| 2741 | | RE: Veolia Updated Profile | WC_JPLF_00260849 | WC, Plaintiffs | | |
| 2742 | | 2016 07 06 - Mumme email to Gonlag | WC_JPLF_00260849 | Plaintiffs, WC | | |
| 2743 | | SOP for performing work on Leachate system | WC_JPLF_00261844 | WC | | |
| 2744 | | Jan 10, 2018 PO 22033414.IESI LA Landfill Corp.Chalmette | WC_JPLF_00261863 | WC | | |
| 2745 | | April 23, 2019 JPSLF Daily Activities Log 04-23-19 | WC_JPLF_00262171 | WC | | |
| 2746 | | RE: Jefferson Parish Landfill Days/Hours for Liquid (Solidification) Loads | WC_JPLF_00262220 | WC | | |
| 2747 | | August 13, 2018 RE: Jefferson Parish Landfill Days/Hours for Liquid (Solidification) Loads | WC_JPLF_00262220 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2748 | | Dec 14, 2017 RE: solidification pit cover | WC_JPLF_00262267 | WC | | |
| 2749 | | RE: DEQ Visit 11/01/18 | WC_JPLF_00262383 | WC | | |
| 2750 | | June 26, 2018 FW: JP Landfill | WC_JPLF_00262385 | WC | | |
| 2751 | | May 2, 2019 WCA May Minutes | WC_JPLF_00262388 | WC | | |
| 2752 | | CORNERSTONE 2016-2017 | WC_JPLF_00262507 | WC | | |
| 2753 | | KEMIRA 2016-2017 | WC_JPLF_00262508 | WC | | |
| 2754 | | EVONIK 2016-2017 | WC_JPLF_00262509 | WC | | |
| 2755 | | DYNO NOBEL 2016-2017 | WC_JPLF_00262510 | WC | | |
| 2756 | | Buller resp re leachate - 2018-07-20 | WC_JPLF_00262512 | Plaintiffs | | |
| 2757 | | 2019 08 13 - W Gremillion communication w LDEQ | WC_JPLF_00262539 | Plaintiffs | | |
| 2758 | | EXCEL JPL DAILY INSPECTION REPORT 11-10-2018 | WC_JPLF_00262596 | WC | | |
| 2759 | | Nov 26, 2018 JPL DAILY INSPECTION REPORT 11-26-2018 | WC_JPLF_00262642 | WC | | |
| 2760 | | JPSLF DAILY COVER PHOTOS 11-26-2018 | WC_JPLF_00262643 | WC | | |
| 2761 | | WCD-NonHaz(LA) - a1U31000006ouBG | WC_JPLF_00262647 | WC | | |
| 2762 | | JPSLF Daily Activities Log 01-14-19 | WC_JPLF_00262780 | WC | | |
| 2763 | | JPSLF DAILY COVER PHOTOS 09-12-2019 | WC_JPLF_00262806 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2764 | 1004 | October 6, 2016 email re Profiles for Review | WC_JPLF_00263258 | WC, Plaintiffs, Parish | | |
| 2765 | | Buller email approving Rain Carbon profiles - 2016-10-06 | WC_JPLF_00263258 | Plaintiffs, WC | | |
| 2766 | | 10/06/2016 Email re: Profiles for Review (from Buller re: Rain Carbon) | WC JPLF 00263258-59 | Parish, WC | | |
| 2767 | | JULY 11-12 2018 | WC_JPLF_00263354 | WC | | |
| 2768 | | JULY 13 2018 | WC_JPLF_00263372 | WC | | |
| 2769 | | July 18, 2019 JPL DAILY ACTIVITY LOG 07-18-2019 | WC_JPLF_00263593 | WC | | |
| 2770 | | Nov 18, 2018 JPL DAILY INSPECTION REPORT 11-18-2018 | WC_JPLF_00263703 | WC | | |
| 2771 | | JPSLF DAILY COVER PHOTOS 11-18-2018 | WC_JPLF_00263704 | WC | | |
| 2772 | | 2015-2016 annual report | WC_JPLF_00264276 | WC | | |
| 2773 | | FW: Special Waste profiles for your review and approval - Kemira Water Solutions | WC_JPLF_00264314 | WC | | |
| 2774 | | leachate observation - 2018-10-23 | WC_JPLF_00264476 | Plaintiffs | | |
| 2775 | | B O'Connor to M Lockwod re LDEQ request - 2018-08-17 | WC_JPLF_00265909 | Plaintiffs | | |
| 2776 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 8.22.19) | WC_JPLF_00266121 | WC | | |
| 2777 | | Re: New Gas Seapages Found | WC_JPLF_00266678 | WC | | |
| 2778 | | Nov 8, 2018 Re: New Gas Seapages Found | WC_JPLF_00266678 | WC | | |
| 2779 | | FW: Daily Reports 12-7-18 | WC_JPLF_00266773 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2780 | 1589 | June 16, 2018 email from Dawn Thibodaux to WC Employees re Solidification Expense | WC_JPLF_00266913 | WC, Parish | | |
| 2781 | | 6/16/2018 Email from Dawn Thibodaux to Alex Cantu, Aneesa Patel, Eric Stewart cc Rickie Falgoust re: "Solidification Expense" | WC_JPLF_00266913 | Parish, WC | | |
| 2782 | | RE: solidification pit | WC_JPLF_00266993 | WC | | |
| 2783 | | Daily Activity Log - 2019-11-21 | WC_JPLF_00266996 | Plaintiffs | | |
| 2784 | 1097 | June 18, 2018 email from Rick Buller to Dawn Thibodaux re solidification pit | WC_JPLF_00267149 | WC, Parish | | |
| 2785 | | 06/18/20918 Email re: Solidification Pit | WC_JPLF_00267149 | Parish, WC | | |
| 2786 | | FW: odor complaints | WC_JPLF_00267175 | WC | | |
| 2787 | | JPLF Daily Activities Log - 2019-03-27 | WC_JPLF_00267582 | Plaintiffs | | |
| 2788 | | Re: solidification pit cover | WC_JPLF_00267680 | WC | | |
| 2789 | | 6175 LF Volume and Price bridge - 2018 | WC_JPLF_00267988 | WC | | |
| 2790 | | SOLIDICATION AGENT TONNAGEx | WC_JPLF_00268041 | WC | | |
| 2791 | | Potential Penalty Notification 04-19-18 | WC_JPLF_00268181 | WC, Plaintiffs, Aptim | | |
| 2792 | | Letter from Rick Buller of Jefferson Parish to Rickie Falgoust of IESI LA Landfill Corp., April 19, 2018 | WC_JPLF_00268181 | Aptim, WC | | |
| 2793 | | R Buller to R Falgoust re cover - 2018-04-19 | WC_JPLF_00268181 | Plaintiffs, WC | | |
| 2794 | 1102 | December 22, 2017 email from Aneesa Patel to Dawn Thibodaux re ordering fly ash for solidification pit | WC_JPLF_00268205 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2795 | | 12/22/2017 Email re: GL 57125 Additional 5500.00 (fly ash) | WC_JPLF_00268205 | Parish, WC | | |
| 2796 | | October 17, 2018 DEQ REPORT 10-17-18 | WC_JPLF_00268278 | WC | | |
| 2797 | | Re: solidification pit | WC_JPLF_00268281 | WC | | |
| 2798 | | RE: Daily Report October 15, 2018 | WC_JPLF_00268778 | WC | | |
| 2799 | | Waste Connections Profile | WC_JPLF_00268923 | WC | | |
| 2800 | | DEQ REPORT 10-11-18 | WC_JPLF_00269523 | WC | | |
| 2801 | | DEQ Visit 10/07/18 | WC_JPLF_00269582 | WC | | |
| 2802 | | DEQ Visit 11/16/18 | WC_JPLF_00269621 | WC | | |
| 2803 | | RE: Jefferson Parish tonnage flux question from Deloitte | WC_JPLF_00269722 | WC | | |
| 2804 | | WC_JPLF_00269801 | WC_JPLF_00269801 | WC | | |
| 2805 | | Harahan/River Ridge Air Quality, Facebook (June 29, 2018) | WC_JPLF_00269804 | WC | | |
| 2806 | | RE: Waste Profiles | WC_JPLF_00269808 | WC | | |
| 2807 | | Email - Falgoust re leachate work - 2017-06-27 | WC_JPLF_00269817 | Plaintiffs | | |
| 2808 | 1458 | Email re Odor complaint last night | WC_JPLF_00269820 | WC, Plaintiffs | | |
| 2809 | | O'connor re odor issues - 2018-04-29 | WC_JPLF_00269820 | Plaintiffs, WC | | |
| 2810 | | Harahan/River Ridge Air Quality, Facebook (Aug 11, 2018) | WC_JPLF_00269823 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2811 | | leachate seeps | WC_JPLF_00269826 | WC | | |
| 2812 | | April 2, 2018 leachate seeps | WC_JPLF_00269826 | WC | | |
| 2813 | | Harahan/River Ridge Air Quality, Facebook (July 11, 2018) | WC_JPLF_00269827 | WC | | |
| 2814 | | RE: Odor in Avondale Waggaman Area | WC_JPLF_00269831 | WC | | |
| 2815 | | Re: daily cover Friday 6-22-18 | WC_JPLF_00269835 | WC | | |
| 2816 | | RE: Daily cover | WC_JPLF_00269837 | WC | | |
| 2817 | | RE: Daily cover | WC_JPLF_00269838 | WC | | |
| 2818 | | Re: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and… | WC_JPLF_00269842 | WC | | |
| 2819 | | Fwd: cease accepting liquid wastes | WC_JPLF_00269846 | WC, Parish | | |
| 2820 | | 07/02/2018 Email String Between Rick Buller and Brett O'Connor re: Acceptance of Industrial Waste | WC_JPLF_00269846 | Parish, WC | | |
| 2821 | | Re: Odor Complaint on October 30, 2017 | WC_JPLF_00269894 | WC | | |
| 2822 | | Fwd: Odor in Avondale Waggaman Area | WC_JPLF_00269901 | WC | | |
| 2823 | | Fwd: DEQ Visit 11/15/18 | WC_JPLF_00269912 | WC | | |
| 2824 | | 2015 Annual Report | WC_JPLF_00269928 | WC | | |
| 2825 | | DEQ Warning Letter - Air Quality Inspection Aug. 28, 2018 | WC_JPLF_00269956 | WC | | |
| 2826 | | August 30, 2018 DEQ Warning Letter rec'vd 9-7-2018 Air Quality Div. | WC_JPLF_00269957 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2827 | | LDEQ SITE VISIT -- AIR QUALITY -- 08-28-18 | WC_JPLF_00269961 | WC | | |
| 2828 | | Email from Brett O'Connor, Waste Connections to Rick Buller, Jefferson Parish (Apr. 29, 2018) | WC_JPLF_00269963 | WC | | |
| 2829 | | | WC_JPLF_00269968 | WC | | |
| 2830 | | July 12, 2018 Email re [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00269968 | WC | | |
| 2831 | | 201808310909 DEQ 08-31-18 830 AM | WC_JPLF_00269977 | WC | | |
| 2832 | 1184 | July 12, 2018 E-mail from Falgoust to Richardson re Harahan/River Ridge Air Quality | WC_JPLF_00269989 | WC, Parish | | |
| 2833 | | 7/12/2018 Email from Rickie Falgoust to Clay Richardson re: "[Harahan/River Ridge Air Quality] People Say Not to Fixate on One Odor Source, and..." | WC_JPLF_00269989-91 | Parish, WC | | |
| 2834 | | 07/12/2018 Email from Falgoust to Richardson re: Harahan/River Ridge Air Quality, People Say Not to Fixate on One Odor Source and... | WC_JPLF_00269989-991 | Parish, WC | | |
| 2835 | | Email from Rick Buller of Jefferson Parish to John Perkey of Waste Connections, July 3, 2018 | WC_JPLF_00270000 | Aptim, WC | | |
| 2836 | | 07/02/2018 Email String Between Rick Buller and Brett O'Connor re: Acceptance of Industrial Waste | WC_JPLF_00269997 | Parish, WC | | |
| 2837 | | July 2, 2018 Buller Email re Acceptance of Industrial Liquid Wastes | WC_JPLF_00270000 | WC, Plaintiffs, Parish, Aptim | | |
| 2838 | | R Buller to J Perkey re long v. short term odor generation - 2018-07-03 | WC_JPLF_00270000 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2839 | 1200 | July 3, 2018 E-mail from Emley to Falgoust re Cease accepting liquid wastes | WC_JPLF_00270075 | WC, Plaintiffs, Parish | | |
| 2840 | | Email - Emley - cease accepting liquid wastes - 2018-07-03 | WC_JPLF_00270075 | Plaintiffs, WC | | |
| 2841 | | 07/03/2018 Email from Emley to Falgoust re: Cease Accepting Liquid Wastes | WC_JPLF_00270075 | Parish, WC | | |
| 2842 | | FW: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00270076 | WC, Plaintiffs | | |
| 2843 | | R Nielsen email re JP press conference - 2018-07-23 | WC_JPLF_00270076 | Plaintiffs, WC | | |
| 2844 | | RE: Remaining Airspace Estimate | WC_JPLF_00270094 | WC | | |
| 2845 | | RE: lime for solidification pit | WC_JPLF_00270101 | WC | | |
| 2846 | 1459 | Email re solidification pit | WC_JPLF_00270110 | WC, Plaintiffs | | |
| 2847 | | Email - O'Connor - JP authority re solidification - 2018-06-18 | WC_JPLF_00270110 | Plaintiffs, WC | | |
| 2848 | | June 18, 2018 RE: solidification pit | WC_JPLF_00270110 | WC | | |
| 2849 | | RE: Vacuum levels. | WC_JPLF_00270112 | WC | | |
| 2850 | | Re: daily cover Friday 6-22-18 | WC_JPLF_00270123 | WC | | |
| 2851 | | June 23, 2018 Re: daily cover Friday 6-22-18 | WC_JPLF_00270123 | WC | | |
| 2852 | | Feb 16, 2019 Re: Online Incident Report Confirmation | WC_JPLF_00270127 | WC | | |
| 2853 | | JP Cells Phase 4A Cells 20-23 - 1' Leachate Head Elevation Table and Support Information | WC_JPLF_00270130 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2854 | | Buller, Rick, 2018. Ph 4A leachate risers, Message to Rickie Falgoust. June 24, 2018. Email | WC_JPLF_00270150 | WC | | |
| 2855 | 1503 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00270152 | WC, Plaintiffs, Parish | | |
| 2856 | | Nielsen response to JP press conference - 2018-07-23 | WC_JPLF_00270152 | Plaintiffs, WC | | |
| 2857 | | 07/23/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference Today | WC JPLF 00270152-53 | Parish, WC | | |
| 2858 | 1181 | June 27, 2018 E-mail from Falgoust to Brett O'Connor re Screenshot 2018-06-27 at 11.25.04 AM | WC_JPLF_00270155 | WC, Parish | | |
| 2859 | | 06/27/2018 Email from Falgoust to O'Connor re: Screenshot 2018-06-27 at 11.25.04 AM | WC_JPLF_00270155-156 | Parish, WC | | |
| 2860 | | EXCEL JPL DAILY INSPECTION REPORT 10-2017 - 3 | WC_JPLF_00270161 | WC | | |
| 2861 | | FW: hydraulic model | WC_JPLF_00270205 | WC | | |
| 2862 | | Fwd: DEQ visit 10-13-18 | WC_JPLF_00270216 | WC | | |
| 2863 | | Fwd: JP Haz Mat Unit Visit July 20 & 21, 2018 | WC_JPLF_00270236 | WC | | |
| 2864 | 1408 | Email re Harahan/River Ridge Air Quality | WC_JPLF_00270238 | WC, Parish | | |
| 2865 | | 7/12/2018 Email from Rickie Falgoust to Clay Richardson re: "[Harahan/River Ridge Air Quality] People Say Not to Fixate on One Odor Source, and…" | WC JPLF 00270238-39 | Parish, WC | | |
| 2866 | | EXCEL JPL DAILY INSPECTION REPORT 07-2018-1 | WC_JPLF_00270262 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2867 | | Gas System Issues | WC_JPLF_00270272 | WC, Plaintiffs, Aptim | | |
| 2868 | | August 31, 2018 Email from Brett O'Connor of Waste Connections to Jefferson Parish | WC_JPLF_00270272 | Aptim, WC | | |
| 2869 | | B O'Connor to JP re compressor - 2018-08-31 | WC_JPLF_00270272 | Plaintiffs, WC | | |
| 2870 | | Fwd: DEQ Visit 11/05/18 | WC_JPLF_00270288 | WC | | |
| 2871 | | Harahan/River Ridge Air Quality, Facebook (July 20, 2018) | WC_JPLF_00270320 | WC | | |
| 2872 | | Re: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00270324 | WC | | |
| 2873 | | Fwd: Daily Cover SOP | WC_JPLF_00270329 | WC | | |
| 2874 | | April 22, 2018 Fwd: Daily Cover SOP | WC_JPLF_00270329 | WC | | |
| 2875 | | RE: DEQ Warning Letter - Air Quality Inspection Aug. 28, 2018 | WC_JPLF_00270330 | WC | | |
| 2876 | | RE: Odor Complaint on October 30, 2017 | WC_JPLF_00270337 | WC | | |
| 2877 | | Could you take a look at the inflow coming in from River Birch? | WC_JPLF_00270349 | WC | | |
| 2878 | | Fwd: DEQ Visit 10/14/18 | WC_JPLF_00270353 | WC | | |
| 2879 | | May 4, 2017 Re: Gas Well Summary (Phase 3a-4a) | WC_JPLF_00270360 | WC | | |
| 2880 | | Aug 31, 2018 Re: Gas leaking from 20 S header | WC_JPLF_00270361 | WC | | |
| 2881 | | FW: daily cover Friday 6-22-18 | WC_JPLF_00270404 | WC | | |
| 2882 | | March 30, 2016 FW: Daily report 3/29/16 | WC_JPLF_00270405 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2883 | | March 29, 2016 032916 Report | WC_JPLF_00270406 | WC | | |
| 2884 | | July 12, 2018 | WC_JPLF_00270409 | WC | | |
| 2885 | | Re: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00270412 | WC | | |
| 2886 | | C Ruane received this email | WC_JPLF_00270419 | Plaintiffs | | |
| 2887 | | April 5, 2018 Fwd: NOTES FROM MEETING | WC_JPLF_00270439 | WC | | |
| 2888 | | Re: JP - Leachate Quotes | WC_JPLF_00270449 | WC | | |
| 2889 | | RE: Acceptance of Industrial Liquid Wastes | WC_JPLF_00270493 | WC, Plaintiffs | | |
| 2890 | | Email - Buller email WC production - 2018-07-03 | WC_JPLF_00270493 | Plaintiffs, WC | | |
| 2891 | | Fwd: Odor complaint last night | WC_JPLF_00270509 | WC | | |
| 2892 | 1191 | November 8, 2018 E-mail from Bordelon to Richardson re Jefferson Parish Complaints and Responsiveness | WC_JPLF_00270540 | WC | | |
| 2893 | | FW: Odor in Avondale Waggaman Area | WC_JPLF_00270543 | WC | | |
| 2894 | | WC_JPLF_00270545 | WC_JPLF_00270545 | WC | | |
| 2895 | | WC_JPLF_00270551 | WC_JPLF_00270551 | WC | | |
| 2896 | | FW: Online Incident Report Confirmation | WC_JPLF_00270566 | WC | | |
| 2897 | 1439 | Email re Acceptance of Industrial Liquid Wastes | WC_JPLF_00270577 | WC, Plaintiffs, Parish | | |
| 2898 | | C Ruane received this email | WC_JPLF_00270577 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2899 | | 07/03/2018 Email to John Perkey from Brett O'Connor re: Acceptance of Industrial Liquid Wastes [CONFIDENTIAL EXHIBIT] | WC JPLF 00270577 | Parish, WC | | |
| 2900 | | RE: Emailing: 20180731_082554 | WC_JPLF_00270584 | WC, Plaintiffs | | |
| 2901 | | Email - O'Connor re JPLF observations - 2018-08-06 | WC_JPLF_00270584 | Plaintiffs, WC | | |
| 2902 | 1460 | Email re lime for solidification pit | WC_JPLF_00270591 | WC, Parish | | |
| 2903 | | 6/30/2018 Email from Brett O'Connor to Rick Buller re: "Lime for Solidification Pit" | WC_JPLF_00270591 | Parish, WC | | |
| 2904 | | Fwd: DEQ Visit 10/29/18 | WC_JPLF_00270596 | WC | | |
| 2905 | 1015 | September 1, 2016 email from James Gunter to Rickie Falgoust | WC_JPLF_00270624 | WC, Plaintiffs, Parish | | |
| 2906 | | Email - Falgoust to Gunter re - River Birch solidification - 2016-09-01 | WC_JPLF_00270624 | Plaintiffs, WC | | |
| 2907 | | 09/01/2016 Email re: Solidification Odors | WC JPLF 00270624 | Parish, WC | | |
| 2908 | | 9/1/2016 Email from James Gunter to Rickie Falgoust | WC_JPLF_00270624 | Parish, WC | | |
| 2909 | 1019 | July 3, 2018 email from John Perkey to Rick Buller re Acceptance of Industrial Liquid Wastes | WC_JPLF_00270625 | WC, Parish | | |
| 2910 | | 07/03/2018 Email re: Acceptance of Liquid Wastes from Perkey to Buller | WC JPLF 00270625-29 | Parish, WC | | |
| 2911 | | 7/3/2018 Email from John Perkey to Rick Buller re: "Acceptance of Industrial Liquid Wastes" | WC JPLF 00270625-29 | Parish, WC | | |
| 2912 | | Riverbirch | WC_JPLF_00270660 | WC | | |
| 2913 | | LH&J Quote | WC_JPLF_00270665 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2914 | 1205 | August 17, 2018 E-mail from Emley re Official Press Statement from Louisiana Regional Landfill Company re Jefferson Parish Landfill | WC_JPLF_00270676 | WC, Parish | | |
| 2915 | | 08/17/2018 Email from Emley to Richardson, Bordelon, Falgoust, Gontag, Stewart re: Official Press Statement from Louisiana Regional Landfill Company regarding Jefferson Parish Landfill | WC_JPLF_00270676-678 | Parish, WC | | |
| 2916 | | RE: NOTES FROM MEETING | WC_JPLF_00270679 | WC | | |
| 2917 | | C Ruane received this email | WC_JPLF_00270710 | Plaintiffs | | |
| 2918 | | Fwd: LF operations | WC_JPLF_00270715 | WC | | |
| 2919 | | GW-124 damage | WC_JPLF_00270718 | WC | | |
| 2920 | | Fwd: Odor complaint last night | WC_JPLF_00270729 | WC | | |
| 2921 | 1206 | October 13, 2018 E-mail from Richardson to Falgoust re DEQ Visit 10/11/18 | WC_JPLF_00270731 | WC, Parish | | |
| 2922 | | 10/13/2018 Email from Richardson to Falgoust re: DEQ Visit 10/11/2018 | WC_JPLF_00270731-732 | Parish, WC | | |
| 2923 | | Smell | WC_JPLF_00270734 | WC | | |
| 2924 | | Harahan/River Ridge Air Quality, Facebook (July 2, 2018) | WC_JPLF_00270735 | WC | | |
| 2925 | 1207 | November 28, 2018 E-mail from Falgoust to Richardson re DEQ Visit 11/28/18 | WC_JPLF_00270747 | WC, Parish | | |
| 2926 | | 11/28/2018 Email from Falgoust to Richardson re: DEQ Visit 11/28/2018 | WC_JPLF_00270747-748 | Parish, WC | | |
| 2927 | | Fwd: lots of issues | WC_JPLF_00270755 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2928 | | August 17, 2018 email re Official Press Statement from Louisiana Regional Landfill Company Regarding Jefferson Parish Landfill | WC_JPLF_00270826 | WC | | |
| 2929 | | JP Haz Mat Unit Visit July 20 & 21, 2018 | WC_JPLF_00270835 | WC | | |
| 2930 | | WC_JPLF_00270873 | WC_JPLF_00270873 | WC | | |
| 2931 | | May 8, 2018 Email re Profile On Hold | WC_JPLF_00270875 | WC | | |
| 2932 | | July 12, 2018 Email re [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00270893 | WC | | |
| 2933 | 1585 | February 22, 2018 email from Rick Buller to Mike Lockwood re Rain Carbon Lime | WC_JPLF_00270903 | WC, Parish | | |
| 2934 | | 2/22/2018 Email from Rick Buller to Mike Lockwood cc Rickie Falgoust re: "Rain Carbon Lime" | WC_JPLF_00270903 | Parish, WC | | |
| 2935 | | WC_JPLF_00270928 | WC_JPLF_00270928 | WC | | |
| 2936 | | Broggi email WC production - 2018-08-22 | WC_JPLF_00270960 | Plaintiffs | | |
| 2937 | | WC letter to Conley re meeting - 2018-05-30 | WC_JPLF_00270985 | Plaintiffs, Parish | | |
| 2938 | | May 30, 2018 Correspondence to Keith Conley from Rob Nielsen | WC_JPLF_00270985 | Parish, Plaintiffs | | |
| 2939 | | Lockwood, Mike, 2018. Gas leaking from 20 S header, Message to Rickie Falgoust. August 31, 2018. Email | WC_JPLF_00271013 | WC | | |
| 2940 | 1253 | February 13, 2019 email from Brett Todd to Matt Crockett re Paint Filter Testing | WC_JPLF_00271016 | WC, Parish | | |
| 2941 | | 02/13/2019 Email re: Paint Filter Testing | WC_JPLF_00271016-017 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2942 | 1410 | Email re cease accepting liquid wastes | WC_JPLF_00271046 | WC, Parish | | |
| 2943 | | 7/3/2018 Email from Bruce Emley to Rickie Falgoust re: "Cease Accepting Liquid Wastes" | WC_ JPLF_ 00271046 | Parish, WC | | |
| 2944 | | 7/3/2018 Email from Burce Emley to Rickey Falgoust re: "Cease Accepting Liquid Wastes" | WC_JPLF_00271046 | Parish, WC | | |
| 2945 | | Fwd: [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00271055 | WC | | |
| 2946 | | May 31, 2018 Buller Email re Leachate | WC_JPLF_00271059 | WC, Parish | | |
| 2947 | | 05/31/2018 Email to Rickie Falgoust from Rick Buller re: Leachate | WC_JPLF_00271059 | Parish, WC | | |
| 2948 | | July 15, 2018 Buller Email re Lots of Issues | WC_JPLF_00271080 | WC, Plaintiffs, Parish, Aptim | | |
| 2949 | | Email from Rick Buller to Rickie Falgoust, July 15, 2018 | WC_JPLF_00271080 | Aptim, WC | | |
| 2950 | | Email from Rick Buller of Jefferson Parish to Rickie Falgoust of Waste Connections, July 15, 2018 | WC_JPLF_00271080 | Aptim, WC | | |
| 2951 | | R Buller to R Falgoust re leachate riser cell 22S - 2018-07-15 | WC_JPLF_00271080 | Plaintiffs, WC | | |
| 2952 | | 07/15/2018 Email from Rick Buller to Rickie Falgoust re: "Lots of Issues" | WC_JPLF_00271080 | Parish, WC | | |
| 2953 | | Re: Report of discolored water flowing onto the property | WC_JPLF_00271100 | WC | | |
| 2954 | | 6/17/2018 Email from Rickie Falgoust to Alex Cantu re: "Remaining Air Space" | WC_JPLF_002711439-42 | Parish | | |
| 2955 | 1245 | November 6, 2018 email from Matt Crockett to Rickie Falgoust re DEQ Visit 11/05/18 | WC_JPLF_00271153 | WC, Parish | | |
| 2956 | | 11/06/2018 Email re: DEQ Visit 11/05/18 | WC_JPLF_00271153-155 | Parish, WC | | |
| 2957 | | 04/29/2018 Email to Buller from O'Connor re: Odor Complaint Last Night | WC_JPLF_00271159-61 | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2958 | | RE: solidification pit | WC_JPLF_00271207 | WC | | |
| 2959 | | Re: DEQ Visit 11/09/18 | WC_JPLF_00271209 | WC | | |
| 2960 | | Transfer | WC_JPLF_00271211 | WC | | |
| 2961 | | Hydrogen sulfide | WC_JPLF_00271244 | WC | | |
| 2962 | | June 27, 2018 Buller Email re Lime for Solidification Pit | WC_JPLF_00271260 | WC, Plaintiffs, Parish | | |
| 2963 | | Email - O'Connor - next steps - 2018-06-28 | WC_JPLF_00271260 | Plaintiffs, WC | | |
| 2964 | 1168 | June 11, 2018 email from Rickie Falgout to Nick Collins re Waste Profiles | WC_JPLF_00271278 | WC, Parish | | |
| 2965 | | June 11, 2018 Email from Rickie Falgout to Nick Collins re: Waste Profiled and request from Rick Buller | WC_JPLF_00271278 | Parish, WC | | |
| 2966 | | 06/11/2018 Email re: Waste Profiles (Rain Carbon, fly ash) | WC JPLF 00271278-80 | Parish, WC | | |
| 2967 | | 6/11/2018 Email from Rickie Falgout to Nick Collins re: "Waste Profiles" | WC_JPLF_00271278 | Parish, WC | | |
| 2968 | | Fwd: DEQ Visit 11/16/18 | WC_JPLF_00271281 | WC | | |
| 2969 | | Leachate | WC_JPLF_00271320 | WC | | |
| 2970 | 1014 | September 1, 2016 email re River Birch news - no solidification | WC_JPLF_00271367 | WC | | |
| 2971 | 1014 | Email - Falgout to Dewitt re River Birch solidiciation - 2016-09-01 | WC_JPLF_00271367 | Plaintiffs, Parish | | |
| 2972 | | 2016 09 01 - Falgout email to Dewitt | WC_JPLF_00271367 | Plaintiffs, WC | | |
| 2973 | | Email dated 09/01/2016 re: "River Birch News No Solidification" (re: River Birch odors) | WC _ JPLF _ 00271367 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2974 | | 9/1/2016 Email String Between Rickie Falgoust and Jonathan Dewitt re: "River Birch News – No Solidification" | WC_JPLF_00271367 | Parish, WC | | |
| 2975 | | 06/18/2018 Email to Rick Buller from Brett O'Connor re: Remaining Airspace Estimate | WC_JPLF _00271371-73 | Parish | | |
| 2976 | | Fwd: LANDFILL SMELL | WC_JPLF_00271377 | WC | | |
| 2977 | 1593 | July 12, 2018 email from Alex Cantu to Rickie Falgoust re Odor System Repair | WC_JPLF_00271381 | WC, Plaintiffs, Parish | | |
| 2978 | | C Ruane sent and received these emails | WC_JPLF_00271381 | Plaintiffs, WC | | |
| 2979 | | 07/12/2018 Email to Rickie Falgoust from Rick Buller re: People Say Not to Fixate on One Odor Source | WC_JPLF _00271381 | Parish, WC | | |
| 2980 | | 7/12/2018 Email from Alex Cantu to Rickie Falgoust re: "Harahan/River Ridge Air Quality People Say Not to Fixate on One Odor Source…" | WC_JPLF_00271381-84 | Parish, WC | | |
| 2981 | | Fwd: Rain CII Carbon - Beneficial Use Registration and Reporting | WC_JPLF_00271386 | WC | | |
| 2982 | | 2017 12 22 Chalmette - Lime Beneficial Use Approval | WC_JPLF_00271389 | WC | | |
| 2983 | | 2017 12 22 Norco - Lime Beneficial Use Approval | WC_JPLF_00271395 | WC | | |
| 2984 | | Fwd: DEQ Visit 10/11/18 | WC_JPLF_00271402 | WC | | |
| 2985 | 1600 | June 17, 2018 email from Rickie Falgoust to Alex Cantu re Remaining Airspace Estimate | WC_JPLF_00271439 | WC, Parish | | |
| 2986 | 1194 | November 26, 2018 E-mail from Falgoust to Richardson re DEQ Visit 11/26/18 | WC_JPLF_00271460 | WC, Parish | | |
| 2987 | | 11/26/2018 Email from Rickie Falgoust to Clay Richardson re: "DEQ Visit 11/26/18" | WC _ JPLF _00271460-61 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 2988 | | 11/26/2018 Email from Falgoust to Richardson re: DEQ Visit 11/26/2018 | WC_JPLF_00271460-461 | Parish, WC | | |
| 2989 | | Fwd: Closing the landfill | WC_JPLF_00271498 | WC | | |
| 2990 | 1516 | Email re Closing the landfill | WC_JPLF_00271548 | WC, Parish | | |
| 2991 | | 08/27/2018 Email re: Closing the Landfill | WC_JPLF_00271548-51 | Parish, WC | | |
| 2992 | 1463 | Email re Landfill | WC_JPLF_00271552 | WC, Plaintiffs | | |
| 2993 | | OConnor to Ruane re public meeting - 2018-07-08 | WC_JPLF_00271552 | Plaintiffs, WC | | |
| 2994 | | RE: Nielsen Details to Drew Broach Request | WC_JPLF_00271575 | WC | | |
| 2995 | | 06/28/2018 Email String Between Brett O'Connor Rick and Buller re: Lime for Solidification Pit | WC_JPLF_0027160 | Parish | | |
| 2996 | | Jefferson Parish Leachate Historical | WC_JPLF_00271615 | WC | | |
| 2997 | 1164 | July 4, 2018 email from Nikki Crews to Chris Ruane and Brett O'Connor re liquids | WC_JPLF_00271618 | WC, Plaintiffs, Parish | | |
| 2998 | | C Ruane received this email | WC_JPLF_00271618 | Plaintiffs, WC | | |
| 2999 | | July 3, 2018 Email from Nikki Crews to Chris Ruane and Brett O'Connor re: Liquids and 7/3/2018 Email Exchange Between Rick Buller and Nick Collins | WC_JPLF_00271618 | Parish, WC | | |
| 3000 | | 07/04/2018 Email re: Liquids (solidification agents being used) | WC JPLF 00271618-19 | Parish, WC | | |
| 3001 | | JeffersonParish.LFG.Assessment.53118.PreliminaryReport | WC_JPLF_00271689 | WC | | |
| 3002 | | Email - Ruane re cover - 2018-06-26 | WC_JPLF_00271702 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3003 | | 16.3.16 Mod 7 | WC_JPLF_00271732 | WC | | |
| 3004 | | 16.4.6 LDEQ Approval | WC_JPLF_00271761 | WC | | |
| 3005 | 1495 | Email re JP Landfill | WC_JPLF_00271804 | WC, Parish | | |
| 3006 | | 06/26/2018 Email re: JP Landfill | WC JPLF 00271804 | Parish, WC | | |
| 3007 | | Jefferson Parish Government (AI 6961); CONOPP Enf. Tracking No. MM-CN-18-00614 | WC_JPLF_00271811 | WC | | |
| 3008 | | FW: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00271868 | WC | | |
| 3009 | | Perkey to Buller re moratorium on liquid wastes - 2018-07-02 | WC_JPLF_00271957 | Plaintiffs | | |
| 3010 | 1244 | October 29, 2018 email from Chris Ruane to WC Employees re DEQ Visit 10/29/18 | WC_JPLF_00272019 | WC, Parish | | |
| 3011 | | 10/29/2018 Email re: DEQ Visit 10/29/2018 | WC_JPLF_00272019-020 | Parish, WC | | |
| 3012 | 1510 | Email re Need Response ASAP | WC_JPLF_00272081 | WC, Plaintiffs, Parish | | |
| 3013 | | NBC New Orleans inquiry - 2018-08-18 | WC_JPLF_00272081 | Plaintiffs, WC | | |
| 3014 | | 08/18/2018 Email re: NEED RESPONSE ASAP (media) | WC JPLF 00272081 | Parish, WC | | |
| 3015 | | RE: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00272114 | WC | | |
| 3016 | | August 28, 2018 Email re Closing the landfill | WC_JPLF_00272198 | WC | | |
| 3017 | | doc02867920180906134031 | WC_JPLF_00272276 | WC | | |
| 3018 | | Email - Lockwood to Conley NCM has started - 2018-07-19 | WC_JPLF_00272294 | Plaintiffs | | |
| 3019 | | 5152 Travis County Landfill Model  2018 (deemed) | WC_JPLF_00272356 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3020 | | August 21, 2018 Email re LDEQ warning letter | WC_JPLF_00272607 | WC | | |
| 3021 | | WC_JPLF_00272607 | WC_JPLF_00272607 | WC | | |
| 3022 | 1151 | July 20, 2010 email from Brett O'Connor to Chris Ruane re Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00272650 | WC, Parish | | |
| 3023 | | 07/20/2018 Email re: Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00272650 | Parish, WC | | |
| 3024 | | August 20, 2018 Waste Stream - Wash Water Sludge | WC_JPLF_00272690 | WC | | |
| 3025 | | July 31, 2018 Email re Status of gas expansion project | WC_JPLF_00272801 | WC | | |
| 3026 | | RE: daily cover Friday 6-22-18 | WC_JPLF_00272847 | WC | | |
| 3027 | 1332 | July 20, 2018 email from Brett O'Connor to Nick Collins re Spent Lime from Rain Carbon | WC_JPLF_00273262 | WC, Parish | | |
| 3028 | | 07/20/20918 Email re: Spent Lime from Rain Carbon | WC JPLF 00273262-63 | Parish, WC | | |
| 3029 | | Spent Lime from Rain Carbon and Hydrogen Sulfide Production | WC_JPLF_00273322 | WC, Plaintiffs | | |
| 3030 | | Email - Armstrong explains to Ruane how the spent lime turns into h2s - 2018-07-19 | WC_JPLF_00273322 | Plaintiffs, WC | | |
| 3031 | | Odor Control Program | WC_JPLF_00273418 | WC | | |
| 3032 | | FW: Daily cover | WC_JPLF_00274033 | WC | | |
| 3033 | | FW: Acceptance of Industrial Liquid Wastes | WC_JPLF_00274075 | WC | | |
| 3034 | 1192 | November 8, 2018 E-mail from Richardson to Nielsen, Perkey, Emley re Jefferson Parish Complaints and Responsiveness | WC_JPLF_00274089 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3035 | | 11/8/2018 Email from Richardson to Nielsen, Perkey, Emley re: Jefferson Parish Complaints and Responsiveness | WC_JPLF_00274089-092 | Parish, WC | | |
| 3036 | 1442 | Email re Jefferson Parish - SCS odor study | WC_JPLF_00274110 | WC, Parish | | |
| 3037 | | 10/12/2018 Email to Matt Crockett from John Perkey re: Jefferson Parish-SCS Odor Study [CONFIDENTIAL EXHIBIT] | WC _ JPLF _ 00274110-11 | Parish, WC | | |
| 3038 | | scan | WC_JPLF_00274179 | WC | | |
| 3039 | | Jefferson-Parish-Landfill-Odor-Evaluation 2018-10-24b (No Exhibits) | WC_JPLF_00274279 | WC | | |
| 3040 | 1519 | Email re Press Release - JP Landfill Odor Study | WC_JPLF_00274330 | WC, Plaintiffs, Parish | | |
| 3041 | | R Nielsen to C Calder re Press Release - 2018-10-31 | WC_JPLF_00274330 | Plaintiffs, WC | | |
| 3042 | | 10/31/2018 Email re: Press Release – JP Landfill Odor Study | WC_JPLF 00274330-35 | Parish, WC | | |
| 3043 | | Louisiana Regional Landfill Company. Odor Study Summary (Jefferson Parish Landfill) (00083632) | WC_JPLF_00274331 | WC, Plaintiffs | | |
| 3044 | | Summary of SCS Report for Press - 2018-10-31 | WC_JPLF_00274331 | Plaintiffs, WC | | |
| 3045 | | Louisiana Regional Landfill Company. 11-1-18 Press Release (SCS Engineers Odor Study) (00083631) | WC_JPLF_00274335 | WC, Plaintiffs | | |
| 3046 | | Press Release - 2018-10-31 | WC_JPLF_00274335 | Plaintiffs, WC | | |
| 3047 | 1525 | Email re LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00274474 | WC, Parish | | |
| 3048 | | 12/21/2018 Email re: LDEQ Misstatements Regarding Odors in Jefferson Parish | WC JPLF 00274474-77 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3049 | 1502 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00274492 | WC, Plaintiffs, Parish | | |
| 3050 | | Jackman statement to Sabrina Wilson - 2018-07-23 | WC_JPLF_00274492 | Plaintiffs, WC | | |
| 3051 | | 07/23/2018 Email re: Media Inquiry/Deadline Sensitive (Waste Connections media statement) | WC JPLF 00274492-94 | Parish, WC | | |
| 3052 | | WC response to JP press conference - 2018-07-23 | WC_JPLF_00274564; WC_JPLF_00276287 | Plaintiffs | | |
| 3053 | | 2016 and 2017 Report (email) | WC_JPLF_00274578 | WC, Plaintiffs | | |
| 3054 | | N Crews to C Ruane re Odor Control Plan - 2018-07-09 | WC_JPLF_00274578 | Plaintiffs, WC | | |
| 3055 | | 2016 Annual Report | WC_JPLF_00274583 | WC | | |
| 3056 | 1250 | November 28, 2018 email from Chris Ruane to Matt Crockett re DEQ Visit 11/26/18 | WC_JPLF_00274601 | WC, Parish | | |
| 3057 | | 11/28/2018 Email re: DEQ Visit 11/26/18 (Chris Ruane and Matt Crockett re: Rickie Falgoust) | WC_JPLF_00274601-603 | Parish, WC | | |
| 3058 | 1251 | November 29, 2018 email from Matt Crockett to Chris Ruane re DEQ Visit 11/26/18 | WC_JPLF_00274723 | WC, Parish | | |
| 3059 | | 11/29/2018 Email re: DEQ Visit 11/26/18 (Matt Crockett and Chris Ruane re: Rickie Falgoust) | WC_JPLF_00274723-725 | Parish, WC | | |
| 3060 | | C Ruane sent and received these emails | WC_JPLF_00274821 | Plaintiffs | | |
| 3061 | | FW: City of Gretna Wastewater Treatment Sludge Materials | WC_JPLF_00274823 | WC | | |
| 3062 | | 6130 White Oaks | WC_JPLF_00274912 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3063 | 1494 | Email re lime for solidification pit | WC_JPLF_00275033 | WC, Parish | | |
| 3064 | | 06/28/2018 Email re: Lime for Solidification Pit | WC JPLF 00275033-34 | Parish, WC | | |
| 3065 | | FW: Facility Tour for SWANA's Landfill and Landfill Gas & BioGas Symposiums | WC_JPLF_00275043 | WC | | |
| 3066 | 1182 | July 2, 2018 E-mail from Richardson to Emley re Some history | WC_JPLF_00275179 | WC, Parish | | |
| 3067 | | 07/02/2018 Email from Richardson to Emley re: "Some History" | WC_JPLF_00275179-180 | Parish, WC | | |
| 3068 | 1188 | August 23, 2018 E-mail from Emley to Richardson re Nielsen Details to Drew Broach Request | WC_JPLF_00275190 | WC, Parish | | |
| 3069 | | 08/23/2018 Email from Emley to Richardson re: Nielsen Details to Drew Broach Request | WC_JPLF_00275190-195 | Parish, WC | | |
| 3070 | 1411 | Email re Landfill | WC_JPLF_00275200 | WC, Parish | | |
| 3071 | | 7/8/2018 Email from Clay Richardson to Bruce Emley re: "Landfill" | WC_JPLF_00275200-205 | Parish, WC | | |
| 3072 | | 07/08/2018 Email from Richardson to Emley re: Landfill | WC_JPLF_00275200-201, 203 and 205 | Parish, WC | | |
| 3073 | 1183 | July 8, 2018 E-mail from Richardson to Emley re Landfill | WC_JPLF_00275200 WC_JPLF_00275203 WC_JPLF_00275205 | WC | | |
| 3074 | 1179 | June 26, 2018 E-mail from Richardson to Emley, Stewart re JP Landfill | WC_JPLF_00275221 | WC, Parish | | |
| 3075 | | 06/26/2018 Email from Richardson to Steward Emley re: JP Landfill | WC_JPLF_00275221-222 | Parish, WC | | |
| 3076 | | FW: JP Landfill | WC_JPLF_00275246 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3077 | | Contract Attachment O | WC_JPLF_00275250 | WC | | |
| 3078 | 1199 | July 2, 2018 E-mail from Richardson to Emley, Stewart re Acceptance of Industrial Liquid Wastes | WC_JPLF_00275258 | WC, Parish | | |
| 3079 | | 07/02/2018 Email from Richardson to Emley re: Acceptance of Industrial Liquid Wastes | WC_JPLF_00275258-260 | Parish, WC | | |
| 3080 | 1185 | July 18, 2018 E-mail from Emley to Richardson re Brad Robbins | WC_JPLF_00275262 | WC, Parish | | |
| 3081 | | 7/18/2018 Email from Bruce Emley to Clay Richardson re: "Brad Robbins" | WC _ JPLF_ 00275262 | Parish, WC | | |
| 3082 | | 07/18/2018 Email from Emley to Richardson re: Brad Robbins | WC_JPLF_00275262 | Parish, WC | | |
| 3083 | 1186 | July 24, 2018 E-mail from Richardson to Bordelon re WC Response | WC_JPLF_00275291 | WC, Parish | | |
| 3084 | | 7/24/2018 Email from Clay Richardson to Bruce Emley re: "WC Response" | WC JPLF 00275291-92 | Parish, WC | | |
| 3085 | | 07/24/2018 Email from Richardson to Bordelon re: WC Response | WC_JPLF_00275291-292 | Parish, WC | | |
| 3086 | | FW: SOLIDIFICATION EXPENSE | WC_JPLF_00275317 | WC | | |
| 3087 | 1178 | June 18, 2018 E-mail from Alex Cantu to Richardson re Solidification Expense | WC_JPLF_00275320 | WC, Plaintiffs, Parish | | |
| 3088 | 1178 | Email re solidification at JP - 2018-06-18 | WC_JPLF_00275320 | Plaintiffs, WC | | |
| 3089 | | 06/18/2018 Emal from Alex Cantu to Richardson re: Solidification Expense | WC_JPLF_00275320-321 | Parish, WC | | |
| 3090 | 1189 | August 23, 2018 E-mail from Richardson to Cantu re Nielsen Details to Drew Broach Request | WC_JPLF_00275345 | WC, Parish | | |
| 3091 | | 08/23/2018 Email from Richardson to Cantu re: Nielsen Details to Drew Broach Request | WC_JPLF_00275345-351 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3092 | 1197 | September 9, 2019 E-mail from Richardson to Emley re Industrial Waste | WC_JPLF_00275421 | WC, Parish | | |
| 3093 | | 09/09/2019 Email from Richardson to Emley re: Industrial Waste | WC_JPLF_00275421-425 and 00270676 | Parish, WC | | |
| 3094 | | WCA March Meeting | WC_JPLF_00275478 | WC | | |
| 3095 | 1329 | June 11, 2018 email from Nick Collins to Nikki Crews re Waste Profiles | WC_JPLF_00275780 | WC, Parish | | |
| 3096 | | 06/11/2018 Email re: Waste Profiles | WC _ JPLF _ 00275780-81 | Parish, WC | | |
| 3097 | | Profile Approved | WC_JPLF_00275843 | WC | | |
| 3098 | | Profile Rejected | WC_JPLF_00275881 | WC | | |
| 3099 | | RE: Waste Profiles | WC_JPLF_00275910 | WC | | |
| 3100 | | RE: Waste Profiles | WC_JPLF_00275918 | WC | | |
| 3101 | 1512 | Email re Nielsen Response to Juliana Mazza | WC_JPLF_00275930 | WC, Plaintiffs, Parish | | |
| 3102 | 1512 | Nielsen to Mazza with statement - 2018-08-22 | WC_JPLF_00275930 | Plaintiffs, WC | | |
| 3103 | | 08/22/2018 Email re: Nielsen Response to Juliana Mazza | WC JPLF 00275930-31 | Parish, WC | | |
| 3104 | | RE: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00275940 | WC | | |
| 3105 | 1504 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00275943 | WC, Plaintiffs, Parish | | |
| 3106 | 1504 | NCM odor control - 2018-07-24 | WC_JPLF_00275943 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3107 | | 07/25/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference Today | WC JPLF 00275943-46 | Parish, WC | | |
| 3108 | | RE: DEQ Visit 11/26/18 | WC_JPLF_00275992 | WC | | |
| 3109 | | Nielsen Response to Chad Calder | WC_JPLF_00276001 | WC | | |
| 3110 | 1420 | Email re Harahan/River Ridge Air Quality | WC_JPLF_00276009 | WC, Parish | | |
| 3111 | | 7/12/2018 Email from Bruce Emley to Rob Nielsen re: "[Harahan/River Ridge Air Quality] People Say Not to Fixate on One Odor Source, and…" | WC_JPLF_00276009-11 | Parish, WC | | |
| 3112 | | RE: follow up question - WDSU | WC_JPLF_00276024 | WC | | |
| 3113 | | Jefferson Parish LF Brett | WC_JPLF_00276071 | WC | | |
| 3114 | | Re: Nielsen Details to Drew Broach Request | WC_JPLF_00276110 | WC | | |
| 3115 | 1521 | Email re SCS Odor Study | WC_JPLF_00276142 | WC, Plaintiffs, Parish | | |
| 3116 | | R Nielsen to D Broach re JPLF Odor Eval report - 2018-11 -02 | WC_JPLF_00276142 | Plaintiffs, WC | | |
| 3117 | | 11/2/2018 Email re: SCS Odor Study | WC_JPLF_00276142 | Parish, WC | | |
| 3118 | | Jefferson-Parish-Landfill-Odor-Evaluation-Final-2018-10-24 (00083634) | WC_JPLF_00276143 | WC | | |
| 3119 | | Email re odor issues - 2018-08-22 | WC_JPLF_00276178 | Plaintiffs | | |
| 3120 | | LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00276311 | WC | | |
| 3121 | 1513 | Email re Nielsen Response to Chad Calder | WC_JPLF_00276315 | WC, Plaintiffs, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3122 | 1513 | Nielsen to Calder re odor issues - 2018-08-23 | WC_JPLF_00276315 | Plaintiffs, WC | | |
| 3123 | | 08/23/2028 Email re: Neilsen Response to Chad Calder | WC JPLF 00276315-17 | Parish, WC | | |
| 3124 | 1509 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00276388 | WC, Plaintiffs, Parish | | |
| 3125 | 1509 | Nielsen to Calder re investigation - 2018-07-25 | WC_JPLF_00276388 | Plaintiffs, WC | | |
| 3126 | | 07/25/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 | WC JPLF 00276388 | Parish, WC | | |
| 3127 | | R Nielsen emails w J Mazza re odor issues - 2018-08-22 | WC_JPLF_00276416 | Plaintiffs | | |
| 3128 | | SCS 2018. Jefferson Parish landfill site evaluation with respect to odors. Prepared for Beveridge and Diamond, PC, New York, NY. SCS Engineers, Carlsbad, CA. October | WC_JPLF_00276466 | WC, Plaintiffs | | |
| 3129 | | SCS Engineers, Jefferson Parish Landfill Site Evaluation Report - 2018-10-24 | WC_JPLF_00276466 | Plaintiffs, WC | | |
| 3130 | 1511 | Email re Need Response ASAP | WC_JPLF_00276558 | WC, Plaintiffs, Parish | | |
| 3131 | 1511 | Nieslen to Mazza re odor issues - 2018-08-18 | WC_JPLF_00276558 | Plaintiffs, WC | | |
| 3132 | | R Nielsen to J Mazza re JPLF issues - 2018-08-18 | WC_JPLF_00276558 | Plaintiffs, WC | | |
| 3133 | | 08/18/2018 Email re: NEED RESPONSE ASAP (media) | WC JPLF 00276558 | Parish, WC | | |
| 3134 | | July 12, 2018 Email re [Harahan/River Ridge Air Quality] People say not to fixate on one odor source, and... | WC_JPLF_00276560 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3135 | 1506 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00276563 | WC, Plaintiffs, Parish | | |
| 3136 | 1506 | Neilsen to Mazza re leachate system - 2018-07-24 | WC_JPLF_00276563 | Plaintiffs, WC | | |
| 3137 | | R Nielsen to J Mazza re odor issues - 2018-07-24 | WC_JPLF_00276563 | Plaintiffs, WC | | |
| 3138 | | 07/23/2018 Emails re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 | WC JPLF 00276563-65 | Parish, WC | | |
| 3139 | | FW: DEQ Landfill Cover Inspection 10-10-2018 | WC_JPLF_00276789 | WC | | |
| 3140 | | DEQ COVER INSPECTION 10-10-18 | WC_JPLF_00276798 | WC | | |
| 3141 | 1418 | Email re Conference Call J.P. landfill | WC_JPLF_00276962 | WC, Parish | | |
| 3142 | | 7/27/2018 Email from Karen Carvin Shachat to Bruce Emley re: "Conference Call J.P. Landfill" | WC _ JPLF_ 00276962-63 | Parish, WC | | |
| 3143 | | 3057 Nebraska Ecology Landfill 2018 | WC_JPLF_00277207 | WC | | |
| 3144 | | Consolidated Compliance Order & Notice of Potential Penalty No. MM-CN-19-00026 3-11-19 | WC_JPLF_00277986 | WC | | |
| 3145 | 1255 | May 10, 2019 email from Matt Crockett to Ryan Kuntz and Jason Lewallen re 20s riser gas leak areas | WC_JPLF_00278134 | WC, Parish | | |
| 3146 | | 05/10/2019 Email re: 20s Riser Gas Leak Areas | WC_JPLF_00278134-137 | Parish, WC | | |
| 3147 | | RE: Subcontractor affidavits | WC_JPLF_00278202 | WC | | |
| 3148 | | JP Cover Thickness Results | WC_JPLF_00278210 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3149 | | Crockett to Lockwood re cover - 2018-12-03 | WC_JPLF_00278210 | Plaintiffs, WC | | |
| 3150 | 1243 | November 8, 2018 Waste Connections letter to LDEQ re November 5, 2018 Inspection and Proposed Action Plan | WC_JPLF_00278510 | WC, Plaintiffs, Parish | | |
| 3151 | | November 8, 2018 Correspondence from Matt Crockett to DEQ | WC_JPLF_00278510-511 | Parish, WC | | |
| 3152 | | AUGUST INVOICES | WC_JPLF_00278854 | WC | | |
| 3153 | | rain chalmette aug 2017 | WC_JPLF_00278855 | WC | | |
| 3154 | | rain norco aug 2017 | WC_JPLF_00278858 | WC | | |
| 3155 | | Profile Approved | WC_JPLF_00279058 | WC | | |
| 3156 | | RE: JP Royalty Calculation | WC_JPLF_00279243 | WC | | |
| 3157 | | ATTACHMENT A 3-2-12 v2 CL - FINAL | WC_JPLF_00279246 | WC | | |
| 3158 | | Liquid Waste | WC_JPLF_00279322 | WC | | |
| 3159 | | Profile Note Added | WC_JPLF_00279438 | WC | | |
| 3160 | | Updates to Rain CII Invoice #113 | WC_JPLF_00279636 | WC | | |
| 3161 | | RE: Sorbacal Hydrated Lime | WC_JPLF_00279832 | WC | | |
| 3162 | | JUNE REPORTS, ROYALTY AND INVOICE | WC_JPLF_00282539 | WC | | |
| 3163 | | Copy of PARISH INV JUNE 2018 | WC_JPLF_00282540 | WC | | |
| 3164 | | JUNE 2018 TOTALS | WC_JPLF_00282541 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3165 | | R - Request for Payment IESI JUNE 2018 | WC_JPLF_00282542 | WC | | |
| 3166 | | june 2018 in out parish | WC_JPLF_00282543 | WC | | |
| 3167 | | june 2018 ticket detail | WC_JPLF_00282544 | WC | | |
| 3168 | | FW: Unprofessional Conduct- Call taker | WC_JPLF_00282621 | WC | | |
| 3169 | | Jobert Complaint IESI Call taker | WC_JPLF_00282622 | WC | | |
| 3170 | | RE: Sorbacal Hydrated Lime | WC_JPLF_00282937 | WC | | |
| 3171 | | RE: Hydrated Lime | WC_JPLF_00283029 | WC | | |
| 3172 | | Profile Restored to Approved | WC_JPLF_00284060 | WC | | |
| 3173 | | 2018 TOTAL TONS | WC_JPLF_00285607 | WC | | |
| 3174 | 1180 | June 27, 2018 E-mail from Bordelon to Ruane re JP Landfill | WC_JPLF_00286407 | WC, Parish | | |
| 3175 | | 06/27/2018 Email from Bordelon to Ruane re: JP Landfill | WC_JPLF_00286407 | Parish, WC | | |
| 3176 | | 201808310909 DEQ 08-31-18 830 AM | WC_JPLF_00286596 | WC | | |
| 3177 | | FW: Leachate management | WC_JPLF_00286932 | WC | | |
| 3178 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.31.19) | WC_JPLF_00286966 | WC | | |
| 3179 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.10.19) | WC_JPLF_00287000 | WC | | |
| 3180 | 1238 | DEQ Representative Wayne Desselle Visit | WC_JPLF_00287113 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3181 | | LDEQ Field Interview Form (Nov. 1, 2019) | WC_JPLF_00287114 | WC | | |
| 3182 | | Response to LDEQ Oct. 21 2019 Request for Information on Stage 1 Capital Improvements | WC_JPLF_00287149 | WC | | |
| 3183 | | DEQ.VISIT.11.20.2019 | WC_JPLF_00287201 | WC | | |
| 3184 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.28.19) | WC_JPLF_00287240 | WC | | |
| 3185 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.7.19) | WC_JPLF_00287297 | WC | | |
| 3186 | | DEQ.VISIT.10.10.2019 | WC_JPLF_00287311 | WC | | |
| 3187 | | DEQ VISIT 11-14-19 | WC_JPLF_00287413 | WC | | |
| 3188 | | DEQ.VISIT.11.14.2019 | WC_JPLF_00287415 | WC | | |
| 3189 | | FIF 10-18-19-1 | WC_JPLF_00287464 | WC | | |
| 3190 | | WC_JPLF_00287474 | WC_JPLF_00287474 | WC | | |
| 3191 | | 2018-10-10 LRLC Response to Lockwood for LDEQ CO for JP MSGP | WC_JPLF_00287477 | WC | | |
| 3192 | | WC_JPLF_00287553 | WC_JPLF_00287553 | WC | | |
| 3193 | | WC_JPLF_0028771 | WC_JPLF_0028771 | WC | | |
| 3194 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.5.19) | WC_JPLF_00288344 | WC | | |
| 3195 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.26.19) | WC_JPLF_00288526 | WC | | |
| 3196 | | JPL DAILY ACTIVITY LOG 01-19-2020 | WC_JPLF_00288543 | WC | | |
| 3197 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.30.20) | WC_JPLF_00289051 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3198 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.21.19) | WC_JPLF_00289750 | WC | | |
| 3199 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.20.20) | WC_JPLF_00289766 | WC | | |
| 3200 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.24.19) | WC_JPLF_00289800 | WC | | |
| 3201 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.12.19) | WC_JPLF_00289812 | WC | | |
| 3202 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.13.20) | WC_JPLF_00289835 | WC | | |
| 3203 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 10.17.19) | WC_JPLF_00289839 | WC | | |
| 3204 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 2.6.20) | WC_JPLF_00289874 | WC | | |
| 3205 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 11.14.19) | WC_JPLF_00289880 | WC | | |
| 3206 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 12.19.19) | WC_JPLF_00289884 | WC | | |
| 3207 | | KELVIN WELLFIELD ASSESSMENT (Week Ending 1.16.20) | WC_JPLF_00289889 | WC | | |
| 3208 | | JPLF Daily Activities Log - 2019-10-27 | WC_JPLF_00290572 | Plaintiffs | | |
| 3209 | | JPLF Daily Activities Log - 2019-11-06 | WC_JPLF_00291055 | Plaintiffs | | |
| 3210 | | JPLF Daily Activities Log - 2019-11-03 | WC_JPLF_00291309 | Plaintiffs | | |
| 3211 | | JPLF Daily Activities Log - 2019-11-02 | WC_JPLF_00291505 | Plaintiffs | | |
| 3212 | | JPLF Daily Activities Log - 2019-11-05 | WC_JPLF_00291780 | Plaintiffs | | |
| 3213 | | WC_JPLF_00291908 | WC_JPLF_00291908 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3214 | | WC_JPLF_00291924 | WC_JPLF_00291924 | WC | | |
| 3215 | | WC_JPLF_00291953 | WC_JPLF_00291953 | WC | | |
| 3216 | 1108 | December 13, 2017 text message thread | WC_JPLF_00291977 | WC, Parish | | |
| 3217 | | 12/132017 Text Messages (Dawn Thibodaux) | WC_JPLF_00291977 | Parish, WC | | |
| 3218 | 1106 | August 15, 2017 text message thread | WC_JPLF_00291979 | WC, Parish | | |
| 3219 | | 08/15/2017 Text Messages (Dawn Thibodaux) | WC_JPLF_00291979 | Parish, WC | | |
| 3220 | | WC_JPLF_00291987 | WC_JPLF_00291987 | WC | | |
| 3221 | 1112 | June 2, 2018 text message thread | WC_JPLF_00292001 | WC, Parish | | |
| 3222 | | 06/02/2018 Text Messages (Dawn Thibodaux) | WC_JPLF_00292001 | Parish, WC | | |
| 3223 | 1113 | June 4, 2018 text message thread | WC_JPLF_00292002 | WC, Parish | | |
| 3224 | | 06/04/2018 Text Messages (Dawn Thibodaux) | WC_JPLF_00292002 | Parish, WC | | |
| 3225 | 1107 | December 13, 2017 text message thread | WC_JPLF_00292007 | WC, Parish | | |
| 3226 | | 12/13/2017 Text Messages (Dawn Thibodaux) | WC_JPLF_00292007 | Parish, WC | | |
| 3227 | 1110 | December 20, 2017 text message thread | WC_JPLF_00292010 | WC, Parish | | |
| 3228 | | 12/202017 Text Messages (Dawn Thibodaux) | WC_JPLF_00292010 | Parish, WC | | |
| 3229 | 1109 | December 20, 2017 text message thread | WC_JPLF_00292012 | WC, Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3230 | | 12/202017 Text Messages (Dawn Thibodaux) | WC_JPLF_00292012 | Parish, WC | | |
| 3231 | 1111 | January 18, 2018 text message thread | WC_JPLF_00292014 | WC, Parish | | |
| 3232 | | 01/18/2018 Text Messages (Dawn Thibodaux) | WC_JPLF_00292014 | Parish, WC | | |
| 3233 | | Declarations of Jefferson Parish residents (WC_JPLF_00292017 – WC_JPLF_00292059; WC_JPLF_00539825 – WC_JPLF_00539827; WC_JPLF_00539833 - WC_JPLF_00539834) | WC_JPLF_00292017 WC_JPLF_00292059 WC_JPLF_00539825 WC_JPLF_00539827 WC_JPLF_00539833 WC_JPLF_00539834 | WC | | |
| 3234 | | Solid Waste Compliance Inspection Report, LDEQ EDMS Doc. ID 11948090, (Aug. 28, 2019) | WC_JPLF_00299019 | WC | | |
| 3235 | | Hwy 90 LLC. 2019. Solid Waste Certification of Compliance. July 1, 2018 to June 30, 2019. Hwy 90, LLC, Avondale, LA. August 30. | WC_JPLF_00299029 | WC | | |
| 3236 | | 12117690 | WC_JPLF_00299366 | WC | | |
| 3237 | | 11987445 | WC_JPLF_00299711 | WC | | |
| 3238 | | 11791412 | WC_JPLF_00300205 | WC | | |
| 3239 | | River Birch Landfill Part 70 Permit Significant Modification and Renewal Application (August 2019) | WC_JPLF_00311239 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3240 | | 11829654 | WC_JPLF_00311599 | WC | | |
| 3241 | | River Birch landfill certification of compliance | WC_JPLF_00311868 | WC | | |
| 3242 | | Attachment 7 to 2019 permit renewal | WC_JPLF_00314112 | Plaintiffs | | |
| 3243 | | 11977114 | WC_JPLF_00314934 | WC | | |
| 3244 | 1027 | December 18, 2019 CEC Letter and Permit Renewal Application | WC_JPLF_00315306 | WC, Plaintiffs, Parish | | |
| 3245 | | Carlson Environmental Consultants, PC, Part 70 Operating Permit Renewal and Modification Application, Jefferson Parish Landfill - 2019-12-18 | WC_JPLF_00315306 | Plaintiffs, WC | | |
| 3246 | | Part 70 Operating Permit Renewal and Modification Application, December 18, 2019 | WC_JPLF_00315306 | Parish, WC | | |
| 3247 | | Part 70 (Title V) Operating Permit Renewal and Modification Application, Jefferson Parish Sanitary Landfill, Jefferson Parish, LA, Operating Permit No 1340-00140-V7," Prepared by Carlson Environmental Consultants, PC, dated December 18, 2019 | WC_JPLF_00315306 | Parish, WC | | |
| 3248 | | 2019-12-13 November 2019 Progress Report - Stage 1 LFG | WC_JPLF_00315478 | WC | | |
| 3249 | | 2020-01-04 December 2019 Progress Report - Stage 1 LFG | WC_JPLF_00315872 | WC | | |
| 3250 | | LDEQ, *Mobile Air Monitoring Lab: Jefferson Parish Odors* (Dec. 16, 2019) | WC_JPLF_00315889 | WC | | |
| 3251 | | 2020-02-11 January 2020 Progress Report - Stage 1 LFG | WC_JPLF_00315986 | WC | | |
| 3252 | | 3rd & 4th Quarter 2019 SEM report JP | WC_JPLF_00315989 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3253 | | 2020-04-08 March 2020 Progress Report - Stage 1 LFG | WC_JPLF_00316672 | WC | | |
| 3254 | 1489 | January 14, 2019 LDH Report | WC_JPLF_00316722 | WC, Plaintiffs | | |
| 3255 | | Louisiana Department of Health Report - 2019-01-14 | WC_JPLF_00316722 | Plaintiffs, WC | | |
| 3256 | | LDEQ citation - 2019-01-14 | WC_JPLF_00316722 | Plaintiffs, WC | | |
| 3257 | | LA Dept. of Health Report (January) | WC_JPLF_00316722 | Plaintiffs, WC | | |
| 3258 | | WC_JPLF_00316844 | WC_JPLF_00316844 | WC, Plaintiffs | | |
| 3259 | | 2019 01 15 - W Gremillion communication w LDEQ | WC_JPLF_00316844 | Plaintiffs, WC | | |
| 3260 | | Incident Report Form dated 1/15/18, Caller Wendy Gremillion re: strong chemical odor in the area | WC_JPLF_00316875 | Parish, WC | | |
| 3261 | 143 | January 15, 2018 LDEQ incident report form | WC_JPLF_00316875 | WC, Plaintiffs, Parish | | |
| 3262 | 143 | Wendy Gremillion Depo Ex. 143 - 2018-01-15 - Odor Complaint | WC_JPLF_00316875 | Plaintiffs, WC | | |
| 3263 | | LDEQ Incident Report (Jan. 12, 2019) | WC_JPLF_00316878 | WC, Plaintiffs | | |
| 3264 | | 2019 01 12 - W Gremillion communication w LDEQ | WC_JPLF_00316878 | Plaintiffs, WC | | |
| 3265 | | LDEQ Incident Report (Apr. 8, 2019) | WC_JPLF_00317637 | WC | | |
| 3266 | | LDEQ Incident Report (Aug. 7, 2019) | WC_JPLF_00318177 | WC | | |
| 3267 | | LDEQ Incident Report (Sept. 7, 2019) | WC_JPLF_00318949 | WC, Plaintiffs | | |
| 3268 | | 2019 09 07 - W Gremillion communication w LDEQ | WC_JPLF_00318958 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3269 | | 11686062 | WC_JPLF_00320756 | WC | | |
| 3270 | | 12075518 | WC_JPLF_00320896 | WC | | |
| 3271 | | 12075520 | WC_JPLF_00320922 | WC | | |
| 3272 | | Meteorological Data | WC_JPLF_00321118 | WC | | |
| 3273 | | Meteorological Data | WC_JPLF_00321119 | WC | | |
| 3274 | 1333 | July 3, 2018 email from Nick Collins to Chris Ruane and Brett O'Connor re Profile Note Added | WC_JPLF_00321122 | WC, Parish | | |
| 3275 | | 07/03/2018 Email re: Profile Note Added (by Rick Buller re: Rain Carbon) | WC_JPLF__00321122-23 | Parish, WC | | |
| 3276 | | 2018-06-02 Incident Report | WC_JPLF_00321124 | WC | | |
| 3277 | | Profiles for Review | WC_JPLF_00321669 | WC | | |
| 3278 | | Rain Carbon Spent Lime Analytical 700 Coke Plant Rd | WC_JPLF_00321670 | WC | | |
| 3279 | | Rain Carbon Spent Lime Analytical 801 Prospect Ave | WC_JPLF_00321710 | WC | | |
| 3280 | | Rain Carbon Spent Lime Profile 700 Coke Plant Rd | WC_JPLF_00321742 | WC | | |
| 3281 | | Rain Carbon Spent Lime Profile 801 Prospect Ave | WC_JPLF_00321744 | WC | | |
| 3282 | | Rain Carbon Spent Lime Spent Lime SDS 700 Coke Plant Rd | WC_JPLF_00321746 | WC | | |
| 3283 | | Profile On Hold | WC_JPLF_00322146 | WC | | |
| 3284 | | Rain CII - Boiler Fly Ash Disposal | WC_JPLF_00322391 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3285 | | Buller re sulfate test on fly ash - 2018-06-11 | WC_JPLF_00322470 | Plaintiffs | | |
| 3286 | | Spent Lime Change in Profile/Manifests at Jefferson Parish Landfill | WC_JPLF_00322767 | WC | | |
| 3287 | 1087 | Waste Approval Request/Sign-Off for Cornerstone Chemical | WC_JPLF_00322919 | WC, Parish | | |
| 3288 | | Waste Approval Request/Sign Off dated 08/03/2016 | WC_JPLF_00322919 | Parish, WC | | |
| 3289 | | 08/05/2017 Waste Approval Request/Sign-Off | WC_JPLF_003229819 | Parish | | |
| 3290 | 1325 | June 29, 2018 email from Brett O'Connor to Nick Collins re Cement | WC_JPLF_00323185 | WC, Parish | | |
| 3291 | | 06/29/2018 Email re: Cement | WC_JPLF_00323185 | Parish, WC | | |
| 3292 | | MSDS | WC_JPLF_00323223 | WC, Plaintiffs | | |
| 3293 | | Spent lime safety data sheet - 2013-02-01 | WC_JPLF_00323223 | Plaintiffs, WC | | |
| 3294 | | Profile On Hold | WC_JPLF_00323688 | WC | | |
| 3295 | | Circle K UST Soil Analytical Report 5-25-16 | WC_JPLF_00324554 | WC | | |
| 3296 | | FW: Daily Digest for Oct, 11 2017 | WC_JPLF_00325365 | WC | | |
| 3297 | | Profile Note Added | WC_JPLF_00325992 | WC | | |
| 3298 | | IESI - MX 16 SA 10072 - FINAL CLEAN | WC_JPLF_00326257 | WC | | |
| 3299 | | Re: Spent Lime | WC_JPLF_00327128 | WC | | |
| 3300 | | MSDS | WC_JPLF_00328278 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3301 | | RE: Special Waste Profiles | WC_JPLF_00328500 | WC | | |
| 3302 | | AERO 4 EF Odor Control Neutralizer (Non-Scented _ Botanical Scent) w_toxicity report | WC_JPLF_00328591 | WC | | |
| 3303 | | FW: New Reagent | WC_JPLF_00329833 | WC | | |
| 3304 | | Profile Rejected | WC_JPLF_00330474 | WC | | |
| 3305 | 1152 | July 19, 2018 email from Nick Collins to Chelsey Armstrong re Spent Lime from Rain Carbon | WC_JPLF_00330487 | WC, Parish | | |
| 3306 | | 07/19/2018 Email re: Spent Lime from Rain Carbon | WC_JPLF_00330487 | Parish, WC | | |
| 3307 | | RE: Profile Approved | WC_JPLF_00330550 | WC | | |
| 3308 | | You've Been Mentioned | WC_JPLF_00332732 | WC | | |
| 3309 | | You've Been Mentioned | WC_JPLF_00332736 | WC | | |
| 3310 | | spent lime 30 dollars per ton | WC_JPLF_00332827 | Plaintiffs | | |
| 3311 | | 1475267157 02-29-16-CHALMETTE_TCLPs_report_for_ALI_16A-5976 | WC_JPLF_00332829 | WC | | |
| 3312 | 1171 | Rain Carbon waste profile | WC_JPLF_00332918 | WC, Plaintiffs, Parish | | |
| 3313 | | Rain Carbon profile history - 2020-07-08 | WC_JPLF_00332918 | Plaintiffs, WC | | |
| 3314 | | Profile History | WC_JPLF_00332918 | Parish, WC | | |
| 3315 | | Rain Carbon spent lime profile approval - 2017-11-28 | WC_JPLF_00332929 | Plaintiffs | | |
| 3316 | | Rain Carbon Spent Lime Analytical 801 Prospect | WC_JPLF_00332972 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3317 | | July 6, 2020 Rain Carbon Waste Profile | WC_JPLF_00333016 | WC, Plaintiffs | | |
| 3318 | | T Czischke spent lime profile certification - 2017-10-17 | WC_JPLF_00333016 | Plaintiffs, WC | | |
| 3319 | | Rain Carbon profile - 2020-07-06 | WC_JPLF_00333016 | Plaintiffs, WC | | |
| 3320 | 1331 | Rain CII Carbon Chalmette Waste Profile | WC_JPLF_00333109 | WC, Parish | | |
| 3321 | | Profile Approval, Rain Carbon | WC_JPLF_00333109-10 | Parish, WC | | |
| 3322 | | 1483028640 2016_Norco_December_Enhanced_Lime_Analysis | WC_JPLF_00333857 | WC | | |
| 3323 | | 1483028640 SDS_Spent_Lime_Reagent_Enhanced | WC_JPLF_00333876 | WC, Plaintiffs | | |
| 3324 | | Spent lime safety data sheet - 2017-01-09 | WC_JPLF_00333876 | Plaintiffs, WC | | |
| 3325 | | July 8, 2020 Rain CII Carbon Norco Sorbacal Hydrated Lime | WC_JPLF_00333879 | WC | | |
| 3326 | | 1487624541 | WC_JPLF_00334334 | WC | | |
| 3327 | | 1490038041 approval | WC_JPLF_00334426 | WC | | |
| 3328 | | 1528147715 | WC_JPLF_00335729 | WC | | |
| 3329 | | notes re Rain Carbon sampling | WC_JPLF_00335736 | Plaintiffs | | |
| 3330 | | Meteorological Data | WC_JPLF_00337941 | WC | | |
| 3331 | | Meteorological Data | WC_JPLF_00337942 | WC | | |
| 3332 | | Meteorological Data | WC_JPLF_00337965 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3333 | | WC_JPLF_00338206 | WC_JPLF_00338206 | WC | | |
| 3334 | | 07/26/2018 Email re Odor complaints- MAML info? | WC_JPLF_00338465 | WC | | |
| 3335 | | R20190104 Jefferson Parish, 2018 LCS-GCCS Tie-in Record Report | WC_JPLF_00342248 | WC | | |
| 3336 | | Meteorological Data | WC_JPLF_00401468 | WC | | |
| 3337 | | Meteorological Data | WC_JPLF_00401469 | WC | | |
| 3338 | | 2019 Annual Report (email) | WC_JPLF_00401755 | WC | | |
| 3339 | 1390 | 2019 Annual Report - Part 2 of 3 | WC_JPLF_00401756 | WC, Parish | | |
| 3340 | | 1/7/2020 Email from Richard Mayer to Kristofer Carlson re: "2019 Annual Odor Complaint Report," with attachments. | WC_JPLF_00401756-763 | Parish, WC | | |
| 3341 | 1390 | 2019 Annual Odor Report WCI 1-7-19 | WC_JPLF_00401756 WC_JPLF_00401764 WC_JPLF_00401773 | WC | | |
| 3342 | 1390 | 2019 Annual Report - Part 3 of 3 | WC_JPLF_00401764 | WC, Parish | | |
| 3343 | | August 2019 Odor Complaints | WC_JPLF_00401764-772 | Parish, WC | | |
| 3344 | 1390 | 2019 Annual Report - Part 1 of 3 | WC_JPLF_00401773 | WC, Parish | | |
| 3345 | | 11/30/2020 Email Between Dan Liwicki, David Jones and Dawn Thibodaux re: "2020 JP Odor Complaints and Mitigation System Docs" | WC_JPLF_00401773-790 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3346 | | Louisiana Regional Landfill Company, Jefferson Parish Landfill, 2019 Annual Odor Complaint Report | WC_JPLF_00401773 | Parish, WC | | |
| 3347 | | 18.7.19 | WC_JPLF_00401842 | WC, Plaintiffs, Aptim | | |
| 3348 | | July 19, 2018 Memo from Brett O'Connor of Waste Connections | WC_JPLF_00401842 | Aptim, WC | | |
| 3349 | | B O'Connor memo re meeting w Buller and APTIM - 2018-07-19 | WC_JPLF_00401842 | Plaintiffs, WC | | |
| 3350 | | 18.7.20 | WC_JPLF_00401844 | WC | | |
| 3351 | | 18.7.21 | WC_JPLF_00401846 | WC | | |
| 3352 | 1414 | July 23, 2018 Waste Connections Memo | WC_JPLF_00401849 | WC, Plaintiffs, Parish | | |
| 3353 | | O'Connor Memo re site visit | WC_JPLF_00401849 | Plaintiffs, WC | | |
| 3354 | | Memo dated July 23, 2018 from Brett O'Connor re: "Jefferson Parish Landfill Daily Summary" | WC_JPLF_00401849-50 | Parish, WC | | |
| 3355 | | 07/23/2018 Memo to Jim Little from Brett O'Connor [CONFIDENTIAL EXHIBIT] | WC_JPLF_00401849 | Parish, WC | | |
| 3356 | | 18.7.24 | WC_JPLF_00401851 | WC | | |
| 3357 | | WCI memo re SCS - 2018-07-25 | WC_JPLF_00401853 | Plaintiffs | | |
| 3358 | | 18.7.26 document | WC_JPLF_00401855 | WC | | |
| 3359 | | Meteorological Data | WC_JPLF_00401891 | WC | | |
| 3360 | | Meteorological Data | WC_JPLF_00401893 | WC | | |
| 3361 | | LC Pump Replacements | WC_JPLF_00402064 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3362 | | April 13, 2020 Exponent Jefferson Parish Landfill Air Monitoring for Hydrogen Sulfide | WC_JPLF_00402145 | WC | | |
| 3363 | 1318 | November 4, 2019 Progress/Status Report-Jefferson Parish Landfill, Repair/Improvements | WC_JPLF_00402866 | WC, Plaintiffs, Parish | | |
| 3364 | | JPLF Progress/Status Report - 2019-11-04 | WC_JPLF_00402866 | Plaintiffs, WC | | |
| 3365 | | Progress/Status Report – Jefferson Parish Landfill, Repairs/Improvements, November 4, 2019 | WC_JPLF_00402866-870 | Parish, WC | | |
| 3366 | | Jefferson Parrish Landfill Met Station Install Letter | WC_JPLF_00402871 | WC | | |
| 3367 | | JPLF Progress/Status Report - 2019-10-28 | WC_JPLF_00402971 | Plaintiffs | | |
| 3368 | | 2019-10-31 JPLF Weekly Meeting Minutes | WC_JPLF_00402975 | WC Plaintiffs | | |
| 3369 | | 2019-11-07 JPLF Weekly Meeting Minutes | WC_JPLF_00402978 | WC | | |
| 3370 | | 2019-11-14 JPLF Weekly Meeting Minutes | WC_JPLF_00402985 | WC | | |
| 3371 | | 2019-11-21 JPLF Weekly Meeting Minutes | WC_JPLF_00402992 | WC | | |
| 3372 | | 2019-12-05 JPLF Weekly Meeting Minutes | WC_JPLF_00403000 | WC | | |
| 3373 | | 2019-12-12 JPLF Weekly Meeting Minutes | WC_JPLF_00403002 | WC | | |
| 3374 | | 2019-12-19 JPLF Weekly Meeting Minutes | WC_JPLF_00403004 | WC | | |
| 3375 | | 2020-01-02 JPLF Weekly Meeting Minutes | WC_JPLF_00403006 | WC | | |
| 3376 | | 2020-01-09 JPLF Weekly Meeting Minutes | WC_JPLF_00403012 | WC | | |
| 3377 | | 2020-01-16 JPLF Weekly Meeting Minutes | WC_JPLF_00403014 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3378 | | 2020-01-23 JPLF Weekly Meeting Minutes | WC_JPLF_00403016 | WC | | |
| 3379 | | 2020-01-30 JPLF Weekly Meeting Minutes | WC_JPLF_00403018 | WC | | |
| 3380 | | 2020-02-06 JPLF Weekly Meeting Minutes | WC_JPLF_00403019 | WC | | |
| 3381 | | 2020-02-13 JPLF Weekly Meeting Minutes | WC_JPLF_00403021 | WC | | |
| 3382 | | 2020-02-20 JPLF Weekly Meeting Minutes | WC_JPLF_00403023 | WC | | |
| 3383 | | 2020-02-27 JPLF Weekly Meeting Minutes | WC_JPLF_00403025 | WC | | |
| 3384 | | 2020-03-05 JPLF Weekly Meeting Minutes | WC_JPLF_00403027 | WC | | |
| 3385 | | 2020-03-12 JPLF Weekly Meeting Minutes | WC_JPLF_00403036 | WC | | |
| 3386 | 1281 | Gypsum Association, 1991. Treatment and Disposal of Gypsum Board Waste, Industry Technical Paper. January. | WC_JPLF_00403061 | WC, Plaintiffs, Parish | | |
| 3387 | | 1991 White Paper | WC_JPLF_00403061 | Plaintiffs, WC | | |
| 3388 | | Treatment and Disposal of Gypsum Board Waste, Industry Technical Paper, January 1991 | WC_JPLF_00403061 | Parish, WC | | |
| 3389 | | 2021-01 Jefferson Parish Landfill Semiannual Report - 2020 Second Half | WC_JPLF_00403538 | WC | | |
| 3390 | | DEQ Progress Report February 2020 Stage 1 LFG Capital Improvements | WC_JPLF_00403660 | WC | | |
| 3391 | | "Memorandum – Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill, April 23, 2021" | WC_JPLF_00403662 | WC | | |
| 3392 | | Monthly Flow Reports 2015-09 post | WC_JPLF_00403665 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3393 | | September 24, 2019 SCS Special Waste Odor Evaluation | WC_JPLF_00406383 | WC, Plaintiffs | | |
| 3394 | | SCS Engineers, Jefferson Parish Landfill Special Waste Evaluation - 2019-09-24 | WC_JPLF_00406383 | Plaintiffs, WC | | |
| 3395 | 1225 | Jefferson Parish Sanitary Landfill Meeting Notes | WC_JPLF_00406890 | WC | | |
| 3396 | | PPM report to LDEQ - 2019-01-28 | WC_JPLF_00406891 | Plaintiffs | | |
| 3397 | 1021 | July 6, 2018 email re Odor Issues in Waggaman, Harahan, and River Ridge | WC_JPLF_00407002 | WC, Parish | | |
| 3398 | | 07/06/2018 Email re: Odor Issues in Waggaman, Harahan and River Ridge | WC JPLF 00407002 | Parish, WC | | |
| 3399 | 1316 | November 8, 2018 E-mail form Sharafkhani to Conley re Jefferson Parish Complaints and Responsiveness | WC_JPLF_00407068 | WC, Parish | | |
| 3400 | | 11/8/2018 Email from Sharafkhani to Conley re: Jefferson Parish Complaints and Responsiveness | WC_JPLF_00407068-69 | Parish, WC | | |
| 3401 | 1396 | Richard Mayer Text Message thread | WC_JPLF_00407296 | WC, Parish, Plaintiffs | | |
| 3402 | | 1/10/2020 Text Exchange Between David Jones and Richard Meyer | WC_JPLF_00407296 | Parish, WC | | |
| 3403 | | Jones & Mayer texts and video re JPLF observations - 2019-10-23 | WC_JPLF_00407296; WC_JPLF_00407298 | Plaintiffs | | |
| 3404 | | text with leachate observation | WC_JPLF_00407300 | Plaintiffs | | |
| 3405 | 1226 | March 11, 2019 Text message exchange | WC_JPLF_00407306 | WC, Plaintiffs, Parish | | |
| 3406 | | Jones & Hart texts re JPLF observations - 2019-10-23 | WC_JPLF_00407374 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3407 | | Hart Jones text re leachate observation - 2019-10-30 | WC_JPLF_00407384 | Plaintiffs, WC | | |
| 3408 | | 11/02/2019 Text Exchange Between David Jones and Eric Hart | WC_JPLF_00407390 | Parish, WC | | |
| 3409 | | Hart & Jones texts re JPLF observations - 2019-10-30 | WC_JPLF_00407384 | Plaintiffs | | |
| 3410 | 1395 | November 2, 2019 Text Message thread | WC_JPLF_00407390 | WC | | |
| 3411 | | Eric Hart video observation - 2019-10-30 | WC_JPLF_00407483 | Plaintiffs | | |
| 3412 | | E Hart video re JPLF observations - 2019-10-30 | WC_JPLF_00407483 | Plaintiffs | | |
| 3413 | | 06/27/2019-07/30/19 Text Messages (Matt Crockett) | WC_JPLF_00407507-508 | Parish, Plaintiffs | | |
| 3414 | | text messages with attachments - 2019-02-25 | WC_JPLF_00407497 | Plaintiffs, Parish | | |
| 3415 | 1270 | June 27, 2019 Text message thread | WC_JPLF_00407507 | WC | | |
| 3416 | | 2014 Excess Pollution | WC_JPLF_00407533 | WC | | |
| 3417 | 1026 | July 26, 2018 email re Moratorium on the Acceptance of Industrial Wastes at Landfill | WC_JPLF_00407554 | WC, Plaintiffs, Parish | | |
| 3418 | 1026 | Email re moratorium - 2018-07-26 | WC_JPLF_00407554 | Plaintiffs, WC | | |
| 3419 | | Email - Lockwood - moratorium - 2018-07-26 | WC_JPLF_00407554 | Plaintiffs, WC | | |
| 3420 | | 07/26/2018 Email re: Moratorium on Acceptance of Industrial Waste at Landfill | WC JPLF 00407554-56 | Parish, WC | | |
| 3421 | | Amendment No. 2 | WC_JPLF_00407557 | WC | | |
| 3422 | | Amendment No. 3 | WC_JPLF_00407581 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3423 | | Nielsen letter re deficiencies in pumping system - 2018-05-30 | WC_JPLF_00407619 | Plaintiffs | | |
| 3424 | | Letter to LDEQ 05-01-18 | WC_JPLF_00407668 | WC | | |
| 3425 | | 2018-08-30 Warning Letter | WC_JPLF_00407678 | WC | | |
| 3426 | 1227 | JP Weekly Meeting  08-01-2019  -- Minutes | WC_JPLF_00408003 | WC | | |
| 3427 | 1035 | September 5, 2019 Jefferson Parish Landfill Weekly Update Meeting Agenda | WC_JPLF_00408016 | WC, Parish | | |
| 3428 | | Jefferson Parish Landfill Weekly Update Meeting Agenda, September 5, 2019 10:00 a.m. | WC JPLF 00408016-17 | Parish, WC | | |
| 3429 | | Jefferson Parish Cell 23 North Approval revised | WC_JPLF_00408099 | WC | | |
| 3430 | | RE: Cell 23 Construction at JPLF | WC_JPLF_00408109 | WC | | |
| 3431 | | JP Cell 23 Project Timeline 4_1_18 to 11_20_18 | WC_JPLF_00408111 | WC | | |
| 3432 | | JP Cell 23 Project Timeline 4_1_18 to 11_20_18 | WC_JPLF_00408120 | WC | | |
| 3433 | | Cell 23N CQA Report 092818 DRAFT | WC_JPLF_00408121 | WC | | |
| 3434 | 1252 | December 8, 2018 SCS Letter to Matt Crockett re Leachate Collection System Sump Risers, Landfill Gas Collection Tie-Ins | WC_JPLF_00410146 | WC, Plaintiffs, Parish | | |
| 3435 | | SCS Proposal re leachate collection system - 2018-12-08 | WC_JPLF_00410146 | Plaintiffs, WC | | |
| 3436 | | December 8, 2018 correspondence from SCS to Waste Connections re: Leachate Collection System Sump Risers, Landfill Gas Collection Tie-Ins | WC_JPLF_00410146-149 | Parish, WC | | |
| 3437 | | 2016-06-08 NOD Response to LDEQ | WC_JPLF_00410188 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3438 | | JP Cover Thickness Figure (6/27/19) | WC_JPLF_00410194 | WC | | |
| 3439 | 1538 | 2019 Fourrier Engineers Interim Cover Thickness Investigation, Cells 20-22 | WC_JPLF_00410195 | WC, Plaintiffs | | |
| 3440 | | Interim Compacted Cover Thickness Log  - 2019-06-27 | WC_JPLF_00410195 | Plaintiffs, WC | | |
| 3441 | | RFP 0393 ADDENDUM #1 | WC_JPLF_00410240 | WC | | |
| 3442 | | Falgoust phone photos w observations - 2018-12-03 | WC_JPLF_00410256 | Plaintiffs | | |
| 3443 | | 18.1.16 Response to JP Letter | WC_JPLF_00410567 | WC | | |
| 3444 | 1496 | July 12, 2018 Default Notice | WC_JPLF_00410568 | WC, Plaintiffs, Parish | | |
| 3445 | 1496 | Letter to Nielsen from JP re breach of contract - 2018-07-12 | WC_JPLF_00410568 | Plaintiffs, WC | | |
| 3446 | | July 12, 2018 Correspondence from Rob Nielsen to Jefferson Parish re: Intention to Hold Louisiana Regional Landfill Company Responsible for Any Fines and/or Penalties | WC JPLF 00410568 | Parish, WC | | |
| 3447 | | WC_JPLF_00410568 | WC_JPLF_00410568 | WC | | |
| 3448 | 1499 | July 20, 2018 Response to M. Power Notice of Breach | WC_JPLF_00410579 | WC, Plaintiffs, Parish | | |
| 3449 | 1499 | Response to notice of breach - 2018-07-20 | WC_JPLF_00410579 | Plaintiffs, WC | | |
| 3450 | | July 20, 2018 Correspondence from John Perkey to Michael Power re: Notice of Breach and Louisiana Department of Environmental Quality Compliance Order No. SE-C-18-00372 | WC JPLF 00410579-80 | Parish, WC | | |
| 3451 | | leachate observation - 2019-02-17 | WC_JPLF_00410642 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3452 | | WC_JPLF_00410678 | WC_JPLF_00410678 | WC | | |
| 3453 | | 2018 Jefferson Parish_Response to DEQ Inspection | WC_JPLF_00410689 | WC, Plaintiffs | | |
| 3454 | | Crockett resp to 11-5-18 LDEQ inspection - 2018-11-08 | WC_JPLF_00410689 | Plaintiffs, WC | | |
| 3455 | | DEQ VISIT 01-28-19 | WC_JPLF_00410695 | WC | | |
| 3456 | 1104 | November 10, 2018 email from Rickie Falgoust to Matt Crockett re Mark's observations | WC_JPLF_00410732 | WC, Parish | | |
| 3457 | | 11/10/2018 Email re: "Mark's Observations" (gas and leachate) | WC_JPLF_00410732 | Parish, WC | | |
| 3458 | | 11/10/2018 Email re: "Mark's Observations" (no vacuum being applied to gas wells and leachate risers) | WC_JPLF_00410732 | Parish, WC | | |
| 3459 | | 11/10/2018 Email from Falgoust to Richardson re: Mark's Observations | WC_JPLF_00410732 | Parish, WC | | |
| 3460 | | 11/10/2018 Email from Rickie Falgoust to Matt Crockett re: "Mark's Observations" | WC_JPLF_00410732 | Parish, WC | | |
| 3461 | | Email - Falgoust re APTIM work to be done - 2018-11-10 | WC_JPLF_00410732 | Plaintiffs | | |
| 3462 | | Amendment 6 Renewable Energy of Jefferson LLC | WC_JPLF_00410740 | WC | | |
| 3463 | | Email - Buller re APTIM work - 2018-04-19 | WC_JPLF_00410767 | Plaintiffs | | |
| 3464 | | gas wells | WC_JPLF_00410775 | WC | | |
| 3465 | | JPSLF SITE PHOTOS 040318-2 061 (002) photo | WC_JPLF_00410776 | WC | | |
| 3466 | | Email - Buller re leachate observation - 2018-04-12 | WC_JPLF_00410778 | Plaintiffs | | |
| 3467 | | Email - Buller re leachate observation - 2018-03-25 | WC_JPLF_00410780 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3468 | | Email - Buller re leachate observation seep on 4A - 2017-02-13 | WC_JPLF_00410784 | Plaintiffs | | |
| 3469 | | O'Connor/Buller correspondence re odors - 2018-04-29 | WC_JPLF_00410786 | Plaintiffs | | |
| 3470 | | RE: Odor complaint last night | WC_JPLF_00410789 | WC | | |
| 3471 | | WC_JPLF_00410963 | WC_JPLF_00410963 | WC | | |
| 3472 | | WC_JPLF_00410966 | WC_JPLF_00410966 | WC | | |
| 3473 | | RE: Leachate Breakout Near Well 389R | WC_JPLF_00410975 | WC | | |
| 3474 | | Re: Starting Jefferson Parish SEM for 3Q 2019 | WC_JPLF_00410979 | WC | | |
| 3475 | | leachate system - 2019-09-16 | WC_JPLF_00410991 | Plaintiffs | | |
| 3476 | 1386 | Email re Starting Jefferson Parish SEM for 3Q 2019 | WC_JPLF_00411000 | WC, Parish | | |
| 3477 | | 8/23/2019 Email String Between Mike Lockwood, David Jones Kristofer Carlson, Christopher Casteix re: "Starting Jefferson Parish SEM for 3Q 2019" | WC_JPLF_00411000-002 | Parish, WC | | |
| 3478 | | 08/28/2019 Weekly Update Meeting Agenda | WC_JPLF_00411011 | Parish | | |
| 3479 | | Email - Lockwood re leachate observation - 2019-06-19 | WC_JPLF_00411034 | Plaintiffs | | |
| 3480 | | Email re Power at the landfill | WC_JPLF_00411055 | WC | | |
| 3481 | | WC_JPLF_00411055 | WC_JPLF_00411055 | WC | | |
| 3482 | 1384 | Email re today's meeting | WC_JPLF_00411063 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3483 | | Email dated 09/26/2019 re: Today's Meeting | WC_JPLF_00411063 | Parish, WC | | |
| 3484 | | 9/26/2019 Email from Dawn Thibodaux to David Jones re: "Today's Meeting" | WC_JPLF_00411063 | Parish, WC | | |
| 3485 | | Gas well status JP Landfill | WC_JPLF_00411093 | WC | | |
| 3486 | | Email re leachate system - 2019-04-11 | WC_JPLF_00411128 | Plaintiffs | | |
| 3487 | 1031 | June 20, 2019 email from Dawn Thibodaux to Dave Jones sending news article | WC_JPLF_00411136 | WC, Parish | | |
| 3488 | | 06/20/2019 Email from Dawn Thibodaux to David Jones | WC_JPLF_00411136 | Parish, WC | | |
| 3489 | | 06/20/2019 Email re: "Message from RNP0026735B00C2" | WC_JPLF_00411136-138 | Parish, WC | | |
| 3490 | | Email re riser panel - 2019-08-27 | WC_JPLF_00411146 | Plaintiffs | | |
| 3491 | | RE: JP HAUL ROAD DRAFT | WC_JPLF_00411173 | WC | | |
| 3492 | | Email re AGENDA.meetingJohnPerky | WC_JPLF_00411289 | WC | | |
| 3493 | | WC_JPLF_00411289 | WC_JPLF_00411289 | WC | | |
| 3494 | | scan | WC_JPLF_00411293 | WC, Plaintiffs | | |
| 3495 | | R Nielsen to JP re JPLF issues - 2019-09-26 | WC_JPLF_00411293 | Plaintiffs, WC | | |
| 3496 | | K Carlson to D Ledet re JPLF observations - 2019-09-06 | WC_JPLF_00411298 | Plaintiffs | | |
| 3497 | | Weekly Meeting Minutes -- 6/20/2019 | WC_JPLF_00411308 | WC | | |
| 3498 | 1257 | August 23, 2019 email from David Jones to Matt Crockett re JP gas exceedance in 4A | WC_JPLF_00411311 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3499 | | 08/23/2019 Email re: JP Gas Exceedance in 4A | WC_JPLF_00411311-312 | Parish, WC | | |
| 3500 | | Weekly Report 6/8/19 to 6/14/19 | WC_JPLF_00411313 | WC | | |
| 3501 | | Engineers Weekly Report 060819 to 061419 | WC_JPLF_00411314 | WC | | |
| 3502 | | EXCEL JPL WEEKLY INSPECTION REPORT WEEK 060819 to 061419-1 | WC_JPLF_00411316 | WC | | |
| 3503 | 1198 | 4/11/2019 E-mail from Richardson to David Jones re Landfill forecast | WC_JPLF_00411610 | WC, Parish | | |
| 3504 | | 04/11/2019 Email from Richardson to David Jones re: Landfill Forecast | WC_JPLF_0411610 | Parish, WC | | |
| 3505 | | Jefferson Parish Leachate Pond Forcemain COnnection | WC_JPLF_00411660 | WC | | |
| 3506 | 1385 | Email re Wellfield Penetrations Exceedances  / SEM Hits Section 4A | WC_JPLF_00411681 | WC, Parish | | |
| 3507 | | 5/28/2019 Email from Darren Ledet to David Jones re: "Wellfield Penetrations Exceedances/SEM Hits Section 4A" | WC_JPLF_00411681-684 | Parish, WC | | |
| 3508 | | Wellfield Penetrations Exceedances | WC_JPLF_00411682 | WC | | |
| 3509 | | Wellfield SEM Exceedances | WC_JPLF_00411683 | WC | | |
| 3510 | | JP Wellhead Exceedances 5-22 | WC_JPLF_00411684 | WC | | |
| 3511 | | JEFFERSON PARISH - LC24S 10" FORCEMAIN TIE-IN PLAN | WC_JPLF_00411685 | WC | | |
| 3512 | | RE: River Birch O&M services | WC_JPLF_00411705 | WC | | |
| 3513 | | JP Weekly Meeting  04-11-2019-1 -- MINUTES | WC_JPLF_00411822 | WC | | |
| 3514 | | WC_JPLF_00412008 | WC_JPLF_00412008 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3515 | 1406 | Email re Odor Complaint Form | WC_JPLF_00412111 | WC, Parish | | |
| 3516 | | 9/27/2016 Email from Brett O'Connor to Dawn Thibodaux re: "Odor Complaint Form (Created a fillable PDF)" | WC JPLF 00412111-12 | Parish, WC | | |
| 3517 | | DEQ.COVER.COMP.10.10.18 | WC_JPLF_00412130 | WC | | |
| 3518 | 1009 | November 20, 2015 email re JP Solidification | WC_JPLF_00412162 | WC, Parish | | |
| 3519 | | 11/20/2015 Email re: JP Solidification | WC_JPLF_00412162-64 | Parish, WC | | |
| 3520 | | Re: Daily Reports 12-7-18 | WC_JPLF_00412221 | WC | | |
| 3521 | | RE: solidification pit cover | WC_JPLF_00412425 | WC | | |
| 3522 | | Re: solidification pit cover | WC_JPLF_00412503 | WC | | |
| 3523 | | RE: solidification pit cover | WC_JPLF_00412609 | WC | | |
| 3524 | Hashimi 7 | July 21, 2017 Fourth Amendment to Landfill Contract | WC_JPLF_00413298 | WC | | |
| 3525 | 1203 | 7/24/2018 E-mail from Nielsen to Richardson re These are FAQ's | WC_JPLF_00413405 | WC, Parish | | |
| 3526 | | 07/24/2018 Email re: "These are FAQ's" | WC JPLF 00413405-07 | Parish, WC | | |
| 3527 | | 07/24/2018 Email from Nielsen to Richardson re: These are FAQs | WC_JPLF_00413405-407 | Parish, WC | | |
| 3528 | | 7/24/2018 Email from Rob Nielsen to Clay Richardson, Bruce Emley, Brett O'Connor, Dawn Thibodaux, Rickie Falgoust re: "These are FAQ's" | WC_JPLF_00413405 | Parish, WC | | |
| 3529 | | internal information re JP letter - July 2018 | WC_JPLF_00413406 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3530 | | Fwd: Policy & Procedure: Processing Community Complaints - Southern Region Landfills | WC_JPLF_00413471 | WC | | |
| 3531 | | WCI General Complaint Form | WC_JPLF_00413473 | WC | | |
| 3532 | | Wednesday Agenda | WC_JPLF_00413486 | WC | | |
| 3533 | | Lockwood email re leachate and LFG - 2018-12-26 | WC_JPLF_00413500 | Plaintiffs | | |
| 3534 | 1224 | DEQ Visit 01-10-2019 | WC_JPLF_00413567 | WC | | |
| 3535 | | Re: solidification pit cover | WC_JPLF_00413570 | WC | | |
| 3536 | | Minutes_Jefferson Parish Phase IVA_PreConstructionMtg_01.22.2018 | WC_JPLF_00413715 | WC | | |
| 3537 | | Leachate Pumps | WC_JPLF_00413742 | WC | | |
| 3538 | | WC_JPLF_00413742 | WC_JPLF_00413742 | WC | | |
| 3539 | 1461 | Email re Acceptance of Industrial Liquid Wastes | WC_JPLF_00413840 | WC | | |
| 3540 | 1594 | July 30, 2018 email from Rickie Falgout to Dawn Thibodaux re Voicemail | WC_JPLF_00413912 | WC, Parish | | |
| 3541 | | 7/30/2018 Email from Rickie Falgout to Dawn Thibodaux re: "Voicemail" | WC_JPLF_00413912 | Parish, WC | | |
| 3542 | | Minutes 1-10-19 Weekly Meeting | WC_JPLF_00413937 | WC | | |
| 3543 | 1084 | June 15, 2018 email from Dawn Thibodaux to Rickie Falgout sending special waste disposal agreement | WC_JPLF_00413942 | WC, Parish | | |
| 3544 | | 06/15/2018 Email re: Paint Waste Disposal | WC_JPLF_00413942 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3545 | 1093 | May 18, 2017 email from Dawn Thibodaux to Michael Inderhees re fugitive methane emissions from Progressive Waste municipal/industrial landfills | WC_JPLF_00414170 | WC, Parish | | |
| 3546 | | 05/18/2017 Email re: Fugitive Methane Emissions from Progressive Waste Municipal/Industrial Landfills | WC_JPLF_00414170 | Parish, WC | | |
| 3547 | 1030 | February 27, 2019 email re Waggaman Civics Minutes | WC_JPLF_00414257 | WC, Parish | | |
| 3548 | | 02/06/2019 Waggaman Civic Association Meeting | WC_JPLF_00414257 | Parish, WC | | |
| 3549 | | 02/27/2019 Email re: Waggaman Civic Minutes from 02/06/2019 | WC JPLF 00414257 | Parish, WC | | |
| 3550 | | WC_JPLF_00414316 | WC_JPLF_00414316 | WC | | |
| 3551 | | WC_JPLF_00414317 | WC_JPLF_00414317 | WC | | |
| 3552 | | WC_JPLF_00414337 | WC_JPLF_00414337 | WC | | |
| 3553 | | DEQ REPORT 10-02-18 | WC_JPLF_00414485 | WC | | |
| 3554 | | rc transportation cost - 2017-05-11 | WC_JPLF_00414494 | Plaintiffs | | |
| 3555 | 1034 | November 21, 2018 email re Leachate 20s | WC_JPLF_00414601 | WC, Parish | | |
| 3556 | | 11/21/2018 Email re: Leachate 20s | WC_JPLF_00414601 | Parish, WC | | |
| 3557 | | 11/21/2018 Email re: Leachate 20s | WC JPLF 00414601 | Parish, WC | | |
| 3558 | 1322 | 2/5/2016 E-mail from Steib to Buller re JP Modification No. 5-Revised for Review | WC_JPLF_00414605 | WC, Parish | | |
| 3559 | | 02/05/2016 Email from Steib to Buller re: JP Modification No. 5 – Revised for Review | WC_JPLF_00414605-634 | Parish, WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3560 | | Fwd: Jefferson Parish Pumps | WC_JPLF_00414683 | WC | | |
| 3561 | | Re: Vacuum levels. | WC_JPLF_00414810 | WC, Plaintiffs, Aptim | | |
| 3562 | | Various September 4, 2018 emails between River Birch, Waste Connections, and Jefferson Parish | WC_JPLF_00414810 | Aptim, WC | | |
| 3563 | | Email from Rickie Falgoust of Waste Connections to Michael Lockwood of Jefferson Parish, September 4, 2018 | WC_JPLF_00414810 | Aptim, WC | | |
| 3564 | | R Falgoust to M Lockwood re leachate system - 2018-09-04 | WC_JPLF_00414810 | Plaintiffs, WC | | |
| 3565 | | WC_JPLF_00414810 | WC_JPLF_00414810 | WC | | |
| 3566 | | RE: Lemoine Concerns - Responses for Review | WC_JPLF_00414832 | WC | | |
| 3567 | | Re: leachate | WC_JPLF_00414914 | WC | | |
| 3568 | 1247 | October 8, 2018 email from Matt Crocket to Rickie Falgoust re Leachate force main | WC_JPLF_00414944 | WC, Parish | | |
| 3569 | | 10/8/2018 Email re: Leachate Force Main | WC_JPLF_00414944 | Parish, WC | | |
| 3570 | | 10/8/2018 Email from Matt Crockett to Rickie Falgoust re: "Leachate Force Main" | WC_JPLF_00414944 | Parish, WC | | |
| 3571 | 1324 | 12/15/2015 E-mail to Friesen from Steib re JP Modification No. 4 (Solidification) Draft for Review | WC_JPLF_00415094 | WC, Parish | | |
| 3572 | | 12/15/2015 Email to Friesen from Steib re: JP Modification No. 4 (Solidification) Draft for Review | WC_JPLF_00415094-120 | Parish, WC | | |
| 3573 | | Re: Vacuum levels. | WC_JPLF_00415135 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3574 | | Re: Lemoine Concerns - Responses for Review | WC_JPLF_00415196 | WC | | |
| 3575 | | Fwd: Daily Cover SOP | WC_JPLF_00415246 | WC | | |
| 3576 | 1290 | Email re Leachate management | WC_JPLF_00415276 | WC, Plaintiffs, Parish | | |
| 3577 | 1290 | 2016 11 29 - O'Connor email to Hunter | WC_JPLF_00415276 | Plaintiffs, WC | | |
| 3578 | | 11/29/2016 Emails re: Leachate Management | WC_JPLF_00415276 | Parish, WC | | |
| 3579 | | 11/29/2016 Email from Brett O'Connor to Forrest Hunter re: "Leachate Management" | WC JPLF 00415276-78 | Parish, WC | | |
| 3580 | | Email - O'Connor re leachate - 2017-08-08 | WC_JPLF_00415544 | Plaintiffs | | |
| 3581 | | odor control program | WC_JPLF_00415693 | WC | | |
| 3582 | | Odor Control Program deficiencies 07-02-18 | WC_JPLF_00415694 | WC | | |
| 3583 | | FW: Leachate management | WC_JPLF_00415719 | WC, Plaintiffs | | |
| 3584 | | Jim Little email re leachate and LFG – 2016-11-29 | WC_JPLF_00415719 | Plaintiffs, WC | | |
| 3585 | | Email from Michael Desoto of Jefferson Parish to Mike Lockwood of Jefferson parish, October 29, 2018 | WC_JPLF_00415745 | Aptim, Plaintiffs | | |
| 3586 | | M Desoto (JP) to M Lockwood re leachate observation - 2018-10-29 | WC_JPLF_00415745 | Plaintiffs, Aptim | | |
| 3587 | | RE: JP Landfill | WC_JPLF_00415907 | WC | | |
| 3588 | | RE: Tri Con - LF GAs expansion contract | WC_JPLF_00416202 | WC | | |
| 3589 | | Email re roi of new wells - 2016-07-28 | WC-JPLF-00416220 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3590 | | LDEQ Survey Response | WC_JPLF_00416248 | WC | | |
| 3591 | | Odor Control Program deficiencies 07-02-18 | WC_JPLF_00416268 | WC | | |
| 3592 | | RE: JP Modification No. 4 (Solidification) - DRAFT for Review | WC_JPLF_00416272 | WC | | |
| 3593 | 1321 | January 8, 2016 E-mail from Friesen to Buller re JP Modification No. 5 (Solidification) | WC_JPLF_00416314 | WC, Plaintiffs, Parish | | |
| 3594 | 1321 | Email re JP Modification No. 5 - 2016-01-08 | WC_JPLF_00416314 | Plaintiffs, WC | | |
| 3595 | | 01/08/2016 Email from Friesen to Buller re: JP Modification No. 5 (Solidification) | WC_JPLF_00416314-341 | Parish, WC | | |
| 3596 | | rc doc 1 - 2018-02-20 | WC_JPLF_00416773 | Plaintiffs | | |
| 3597 | | WC_JPLF_00416814 | WC_JPLF_00416814 | WC | | |
| 3598 | | RE: solidification modification | WC_JPLF_00416860 | WC | | |
| 3599 | | Email from Richard Mayer of Jefferson Parish to Nelson Ambeau of APTIM, October 17, 2018 | WC_JPLF_00416879 | Aptim, Plaintiffs | | |
| 3600 | | R Mayer to APTIM re GCCS system - 2018-10-17 | WC_JPLF_00416879 | Plaintiffs, Aptim | | |
| 3601 | | Re: Jefferson Parish Pumps | WC_JPLF_00417383 | WC | | |
| 3602 | | Warning Letter 06-04-18 | WC_JPLF_00417395 | WC | | |
| 3603 | | R Buller to B O'Connor re JP Landfill – 2018-05-17 | WC_JPLF_00417428 | Plaintiffs | | |
| 3604 | 1310 | 3/16/2016 E-mail from Steib to Buller re Jefferson Parish Landfill - Modification No. 7 Submittal | WC_JPLF_00417609 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3605 | | 03/16/2016 Email from Steib to Buller re: Jefferson Parish Landfill Modification No. 7 Submittal | WC_JPLF_00417609-616 | Parish, WC | | |
| 3606 | | WC_JPLF_00417638 | WC_JPLF_00417638 | WC | | |
| 3607 | 1312 | 5/5/2016 E-mail from Steib to Czischke re JP Solidification Plan and LDEQ Approval Letter | WC_JPLF_00417670 | WC, Plaintiffs, Parish | | |
| 3608 | | Email re solidification of waste - 2016-05-05 | WC_JPLF_00417670 | Plaintiffs, WC | | |
| 3609 | | 05/05/2016 Email from Steib to Czischke re: JP Solidification Plan and LDEQ | WC_JPLF_00417670-674 | Parish, WC | | |
| 3610 | | 5/5/2016 Email from Dale Steib to Thom Czischke, Mike Friesen and Rickie Falgout re: "JP Solidification Plan and LDEQ Approval Letter" with attachments | WC_JPLF_00417670 | Parish, WC | | |
| 3611 | | JP Modification No. 5 (Solidification) - Revised DRAFT for Review | WC_JPLF_00417794 | WC | | |
| 3612 | 1261 | October 11, 2018 email from Matt Crockett to WC Employees re Leachate Sump Level Measurements | WC_JPLF_00417985 | WC, Parish | | |
| 3613 | | 10/11/2018 Email re: Leachate Sump Level Measurements | WC_JPLF_00417985 | Parish, WC | | |
| 3614 | | RE: JP Landfill | WC_JPLF_00418006 | WC | | |
| 3615 | | B O'Connor email w M Lockwood & K Conley re GCCS operation - 2018-07-27 | WC_JPLF_00418019 | Plaintiffs | | |
| 3616 | | RE: Status report | WC_JPLF_00418023 | WC | | |
| 3617 | | RE: Emailing: 20180731_082554 | WC_JPLF_00418025 | WC | | |
| 3618 | | WC_JPLF_00418025 | WC_JPLF_00418025 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3619 | | Re: LDEQ inspections | WC_JPLF_00418233 | WC | | |
| 3620 | | Email re Louisiana Regional Landfill Company: Reponse to M. Power's Letter of 07/12/18 | WC_JPLF_00418238 | WC | | |
| 3621 | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Notice of Proposal (R. Nielsen) (00081971) | WC_JPLF_00418239 | WC | | |
| 3622 | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Response to M. Power Notice of Breach (00081970) | WC_JPLF_00418242 | WC | | |
| 3623 | | Re: Request | WC_JPLF_00418249 | WC, Plaintiffs | | |
| 3624 | | Email to C Ruane - 2018-08-22 | WC_JPLF_00418249 | Plaintiffs, WC | | |
| 3625 | 1144 | May 30, 2018 email from Jeff Palutis to Brett O'Connor and Chris Ruane sending final JP document | WC_JPLF_00418364 | WC, Plaintiffs, Parish | | |
| 3626 | | 2018 05 30 - Palutis to O'Connor re providing Nielsen letter and attachments | WC_JPLF_00418364 | Plaintiffs, WC | | |
| 3627 | | May 30, 2018 Email from Jeff Palutis to Brett O'Connor re: Final JP | WC_JPLF_00418364 | Parish, WC | | |
| 3628 | 1134 | September 17, 2012 email from Jeff Palutis to Jacques Molaison re Jefferson Parish operational contract | WC_JPLF_00418376 | WC, Plaintiffs | | |
| 3629 | | Palutis email to Buller - 2012-09-17 | WC_JPLF_00418376 | Plaintiffs, WC | | |
| 3630 | 1135 | September 21, 2012 email from Jeff Palutis to Rick Buller re Jefferson Parish meeting and follow-up issues discussed | WC_JPLF_00418380 | WC, Plaintiffs, Parish | | |
| 3631 | | Palutis email to Buller re weekly meeting - 2012-09-21 | WC_JPLF_00418380 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3632 | | September 21, 2012 Email from Jeff Palutis to Rick Buller re: Jefferson Parish Meeting and Follow-Up Issues Discussed | WC_JPLF_00418380 | Parish, WC | | |
| 3633 | 1133 | September 21, 2012 email from Jeff Palutis to Rick Buller re Schedule for Cells 20 and 21 | WC_JPLF_00418382 | WC, Parish | | |
| 3634 | | September 21, 2012 Email from Jeff Palutis to Rick Buller re: Schedule for Cells 20 and 21 | WC_JPLF_00418382 | Parish, WC | | |
| 3635 | 1136 | April 19, 2013 email from Marnie Winter to Jeff Palutis re May 1, 2013 Bird & Odor Start-up | WC_JPLF_00418385 | WC, Parish | | |
| 3636 | | April 19, 2013 Email Between M. Winter (Jefferson Parish) to Jeff Palutis re: May 1, 2013 Bird & Odor Start-up | WC_JPLF_00418385 | Parish, WC | | |
| 3637 | | Apr. 22, 2013 email Palutis to IES bullet points on transitional meeting with Parish | WC_JPLF_00418387 | WC | | |
| 3638 | 1453 | ATTACHMENT 9 (JP Punchlist - Feb. 2014) | WC_JPLF_00418394 | WC, Plaintiffs | | |
| 3639 | | Palutis re issues for Parish - 2014-02-24 | WC_JPLF_00418394 | Plaintiffs, WC | | |
| 3640 | 1454 | Email re JP Miscellaneous Files - Download Links | WC_JPLF_00418409 | WC | | |
| 3641 | 1422 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00418429 | WC, Parish | | |
| 3642 | | 7/24/2018 Email from Rob Nielsen to Worthing Jackman re: "Media Inquiry/Deadline Sensitive" | WC_JPLF_00418429-31 | Parish, WC | | |
| 3643 | | Re: Daily Cover SOP | WC_JPLF_00418448 | WC | | |
| 3644 | | RE: Status of gas expansion project | WC_JPLF_00418500 | WC | | |
| 3645 | | WC_JPLF_00418500 | WC_JPLF_00418500 | WC | | |
| 3646 | | Timberlane, White Oaks, and JP Updates | WC_JPLF_00418508 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3647 | | RE: Gas wells in Phase IV A | WC_JPLF_00418509 | WC | | |
| 3648 | 1470 | Email re Mod 7 | WC_JPLF_00418513 | WC, Plaintiffs | | |
| 3649 | 1470 | Email re JP Modification No. 7 - 2018-08-21 | WC_JPLF_00418513 | Plaintiffs, WC | | |
| 3650 | | WC_JPLF_00418513 | WC_JPLF_00418513 | WC | | |
| 3651 | | RE: added last item...............FW: time line of actions taken | WC_JPLF_00418514 | WC, Plaintiffs | | |
| 3652 | | Email - Ruane and O'Connor re timeline - 2018-07-20 | WC_JPLF_00418514 | Plaintiffs, WC | | |
| 3653 | | B O'Connor email to C Ruane re JPLF odor control plan - 2016-09-29 | WC_JPLF_00418548 | Plaintiffs | | |
| 3654 | 1449 | Attachment O - Odor Control | WC_JPLF_00418549 | WC, Plaintiffs | | |
| 3655 | | JPLF Odor Control Plan | WC-JPLF-00418549 | Plaintiffs, WC | | |
| 3656 | | Re: Jefferson Parish - Odor and Inspection Summary | WC_JPLF_00418567 | WC, Plaintiffs | | |
| 3657 | | Email - Ruane re GCCS - 2018-07-16 | WC_JPLF_00418567 | Plaintiffs, WC | | |
| 3658 | 1141 | May 23, 2018 email from Brett O'Connor to Jeff Palutis sending documents for review | WC_JPLF_00418676 | WC, Parish | | |
| 3659 | | May 23, 2018 Email Between Jeff Palutis and Brett O'Connor re: Jefferson Parish | WC_JPLF_00418676 | Parish, WC | | |
| 3660 | 1543 | May 17, 2012 Operating Agreement | WC_JPLF_00418707 | WC, Plaintiffs, Aptim | | |
| 3661 | | Contract between Jefferson Parish and IESI LA Landfill Corporation, May 17, 2012 | WC_JPLF_00418707 | Aptim, WC | | |
| 3662 | | IESI contract with Jefferson Parish - 2012-05-12 | WC_JPLF_00418707 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3663 | | WC_JPLF_00418707 | WC_JPLF_00418707 | WC | | |
| 3664 | | 13.11.25 - Amendment 1 | WC_JPLF_00418769 | WC, Parish | | |
| 3665 | | Amendment Number 1 to Contract to Provide Services to Operate, Manage, and Maintain the Jefferson Parish Sanitary Landfill Site Between IESI LA Landfill Corporation and the Parish of Jefferson adopted on October 2, 2013 and entered into on November 22, 2013 | WC_JPLF_00418769 | Parish, WC | | |
| 3666 | | Amendment Number 3 to the Contract Between the Parish of Jefferson and IESA LA Landfill Corporation adopted on May 25, 2016 and entered into on December 2, 2016 | WC_JPLF_00418772 | Parish | | |
| 3667 | 1033 | August 2, 2018 email re JP Landfill: Gas Field System Recommendations (Waste Connections) | WC_JPLF_00418809 | WC, Parish | | |
| 3668 | | 08/02/2018 Email re: JP Landfill: Gas Field System Recommendations (Waste Connections) | WC JPLF 00418809-11 | Parish, WC | | |
| 3669 | 1419 | Email re LDEQ inspections | WC_JPLF_00418928 | WC, Parish | | |
| 3670 | | 7/27/2018 Email from Jim Little to Brett O'Connor re: "LDEQ Inspection" | WC_JPLF_00418928 | Parish, WC | | |
| 3671 | | Amendment Number 2 to Contract to Provide Services to Operate, Manage, and Maintain the Jefferson Parish Sanitary Landfill Site Between IESI LA Landfill Corporation and the Parish of Jefferson adopted on December 10, 2014 and entered into on March 2, 2015 | WC_JPLF_00419028 | Parish | | |
| 3672 | | Re: JP Miscellaneous Files - Download Links | WC_JPLF_00419161 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3673 | 1528 | Email re Nielsen Response to Juliana Mazza | WC_JPLF_00419216 | WC, Plaintiffs, Parish | | |
| 3674 | | C Ruane was BCCd on this email | WC_JPLF_00419216 | Plaintiffs, WC | | |
| 3675 | | 08/22/2018 Email re: Nielsen Response to Juliana Mazza | WC JPLF 00419216-17 | Parish, WC | | |
| 3676 | | RE: JP Landfill | WC_JPLF_00419224 | WC | | |
| 3677 | 1405 | Email re Final JP | WC_JPLF_00419236 | WC, Parish | | |
| 3678 | | 5/31/2018 Email from Chris Ruane to Bruce Emley re: "Final JP" | WC JPLF 00419236-62 | Parish, WC | | |
| 3679 | | doc02422620180531105404 | WC_JPLF_00419238 | WC | | |
| 3680 | | 1539751-003 Proposed Gas Collection and Control System Plan-03 Prop. GCCS Plan.32118 | WC_JPLF_00419337 | WC | | |
| 3681 | | WC_JPLF_00419417 | WC_JPLF_00419417 | WC | | |
| 3682 | | WC_JPLF_00419419 | WC_JPLF_00419419 | WC | | |
| 3683 | | WC_JPLF_00419436 | WC_JPLF_00419436 | WC | | |
| 3684 | | WC_JPLF_00419438 | WC_JPLF_00419438 | WC | | |
| 3685 | | Re: Jefferson Parish | WC_JPLF_00419488 | WC | | |
| 3686 | | C Ruane to S Region Engineers re leachate management – 2018-02-07 | WC_JPLF_00419522 | Plaintiffs | | |
| 3687 | | C Ruane sent and received these emails | WC_JPLF_00419521 | Plaintiffs | | |
| 3688 | | time line of actions taken | WC_JPLF_00419558 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3689 | 1202 | July 23, 2018 E-mail from O'Connor to David Matthews re Louisiana Regional Landfill Company Reply to Jefferson Parish Press Conference today | WC_JPLF_00419563 | WC, Parish | | |
| 3690 | | 7/23/2018 Email from Brett O'Connor to David Matthews re: "Louisiana Landfill Company reply to Jefferson Parish Pres Conference today" | WC JPLF 00419563-64 | Parish, WC | | |
| 3691 | | 07/23/2018 Email from O'Connor to David Matthews re: Louisiana Regional Landfill Company Reply to Jefferson Parish Press Conference Today | WC_JPLF_00419563-564 | Parish, WC | | |
| 3692 | 1142 | May 29, 2018 email from Brett O'Connor to Chris Ruane re JP more work needed | WC_JPLF_00419617 | WC, Parish | | |
| 3693 | | May 29, 2018 Email from Chris Ruane to Brett O'Connor re: DRAFT JP More Work Needed | WC_JPLF_00419617 | Parish, WC | | |
| 3694 | 1143 | May 29, 2018 Waste Connections letter to Keith Conley re May 8, 2018 Meeting | WC_JPLF_00419618 | WC, Parish | | |
| 3695 | | May 29, 2018 Correspondence from Brett O'Connor to Keith Conley re: May 8, 2018 Meeting | WC_JPLF_00419618 | Parish, WC | | |
| 3696 | 1471 | Email re Filter Cartridges & Socks | WC_JPLF_00419641 | WC | | |
| 3697 | 1306 | July 25, 2018 E-mail from Nielsen to Ruane, Perkey, O'Connor re Verbiage | WC_JPLF_00419707 | WC, Plaintiffs, Parish | | |
| 3698 | | Conley response to WC - 2018-07-25 | WC_JPLF_00419707 | Plaintiffs, WC | | |
| 3699 | | 07/25/2018 Email from Nielsen to Ruane re: Verbiage | WC_JPLF_00419707-10 | Parish, WC | | |
| 3700 | | FW: Filter Cartridges & Socks | WC_JPLF_00419717 | WC, Plaintiffs | | |
| 3701 | | Paint filter test - 2018-04-06 | WC_JPLF_00419717 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3702 | 1529 | Email re Nielsen Details to Drew Broach Request | WC_JPLF_00419823 | WC, Parish | | |
| 3703 | | 08/22/2018 Email re: Nielsen Details to Drew Broach Request | WC JPLF 00419823-24 | Parish, WC | | |
| 3704 | | B O'Connor to C Ruane re JP Landfill - 2018-05-15 | WC_JPLF_00419876 | Plaintiffs | | |
| 3705 | 1531 | Email re Sally[Ron] continuous monitoring air quality in real-time, Re: Waste Connections | WC_JPLF_00419918 | WC, Parish | | |
| 3706 | | 01/12/2019 Email re: Sally[Ron] Continuous Monitoring Air Quality in Real-Time, Re: Waste Connections | WC JPLF 00419918-19 | Parish, WC | | |
| 3707 | 1403 | Email re Waste Connections, Inc., New Hire, Brett O'Connor, Southern Regional Engineer (LA & S. TX) | WC_JPLF_00419920 | WC, Parish | | |
| 3708 | | 8/17/2016 Email from Chris Ruane to Brett O'Connor re: "Waste Connections, Inc., New Hire, Brett O'Connor, Southern Regional Engineer (LA & S. TX)" | WC JPLF 00419920-21 | Parish, WC | | |
| 3709 | | FW: LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00419977 | WC | | |
| 3710 | 1268 | May 17, 2019 email from Jim Little to John Perkey re Gas well status JP Landfill | WC_JPLF_00419983 | WC, Parish | | |
| 3711 | | 05/17/2019 Email re: Gas Well Status JP Landfill | WC_JPLF_00419983-984 | Parish, WC | | |
| 3712 | 1427 | Email re meeting with DEQ and Waste Connections on Feb 26 @ 2:00pm | WC_JPLF_00419989 | WC, Parish | | |
| 3713 | | 2/6/2019 Email from Marian Mergist to Randy Haynie, John Perkey re: "Meeting with DEQ and Waste Connections on Feb 26 @ 2:00 pm" | WC JPLF 00419989-91 | Parish, WC | | |
| 3714 | | Perkey re leachate system issues - 2019-07-19 | WC_JPLF_00420032 | Plaintiffs | | |
| 3715 | 1530 | Email re Nielsen Details to Drew Broach Request | WC_JPLF_00420055 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3716 | | 08/23/2018 Email re: Nielsen Details to Drew Broach Request | WC_JPLF_00420055-61 | Parish, WC | | |
| 3717 | | Official Press Statement from Louisiana Regional Landfill Company Regarding Jefferson Parish Landfill | WC_JPLF_00420083 | WC | | |
| 3718 | | Official Press Statement from Louisiana Regional Landfill Company Regarding Jefferson Parish Landfill | WC_JPLF_00420157 | WC | | |
| 3719 | 1246 | October 2, 2018 email from Chris Ruane to Matt Crockett re Daily Report October 01, 2018 | WC_JPLF_00420219 | WC, Parish | | |
| 3720 | | 10/02/2018 Email re: Daily Report October 1, 2018 | WC_JPLF_00420219-220 | Parish, WC | | |
| 3721 | 1007 | May 7, 2018 email sending Operating Agreement and Amendments | WC_JPLF_00420236 | WC, Parish | | |
| 3722 | | 05/07/2018 Email re: Operating Agreement (and May 17, 2012 Agreement Between IESI LA Landfill Corporation and The Parish of Jefferson | WC JPLF 00420236 | Parish, WC | | |
| 3723 | | WC_JPLF_00420238 | WC_JPLF_00420238 | WC | | |
| 3724 | | First Amendment to Operating Agreement between IESI and Jefferson Parish | WC_JPLF_00420299 | WC | | |
| 3725 | Hashimi 5 | March 2, 2015 Second Amendment to Landfill Contract | WC_JPLF_00420320 | WC | | |
| 3726 | Hashimi 6 | May 25, 2016 Third Amendment to Landfill Contract | WC_JPLF_00420343 | WC | | |
| 3727 | 1597 | September 10, 2018 email from Chris Ruane to Jim Little re Jefferson Parish/ESI | WC_JPLF_00420394 | WC, Plaintiffs, Parish | | |
| 3728 | | Falgoust re job - 2018-09-10 | WC_JPLF_00420394 | Plaintiffs, WC | | |
| 3729 | | C Ruane sent and received these emails | WC_JPLF_00420394 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3730 | | 9/10/2018 Email from Chris Ruane to Jim Little re: "Jefferson Parish/ESI" | WC_JPLF_00420394 | Parish, WC | | |
| 3731 | | C Ruane sent and received these emails re operations at Southern Region landfills | WC_JPLF_00420401 | Plaintiffs | | |
| 3732 | 1416 | Email re Meeting with JP Friday | WC_JPLF_00420429 | WC, Parish | | |
| 3733 | | 7/25/2018 Email from Chris Ruane to Jim Little re: "Meeting with JP Friday" | WC JPLF 00420429-30 | Parish, WC | | |
| 3734 | 1398 | Email re PWS E. TX & LA | WC_JPLF_00420436 | WC, Plaintiffs, Parish | | |
| 3735 | | C Ruane to R Nielsen re JPLF operation - 2016-02-17 | WC_JPLF_00420436 | Plaintiffs, WC | | |
| 3736 | | 2/18/2016 Email from Chris Ruane to Nikki Crews re: "PWS E. TX & LA" | WC JPLF 00420436-37 | Parish, WC | | |
| 3737 | 1170 | July 9, 2018 email from Chris Ruane to Nikki Crews re odor report to Parish | WC_JPLF_00420445 | WC, Plaintiffs, Parish | | |
| 3738 | | Email - Ruane to Crews re Odor Plan - 2018-07-09 | WC_JPLF_00420445 | Plaintiffs, WC | | |
| 3739 | | C Ruane sent and received these emails | WC_JPLF_00420445 | Plaintiffs, WC | | |
| 3740 | | July 9, 2018 E-mail to from Chris Ruane to Nikki Crews re: Odor Report to Parish | WC_JPLF_00420445 | Parish, WC | | |
| 3741 | | 6/30/2016 Email from Thom Czischke to Chris Ruane re: "Landfills that Perform Solidification" | WC_JPLF_00420447-48 | Parish | | |
| 3742 | 1400 | Email re Landfills that perform solidification | WC_JPLF_00420448 | WC | | |
| 3743 | | C Ruane sent and received these emails | WC_JPLF_00420582 | Plaintiffs | | |
| 3744 | | ATTACHMENT 1 (12.9.17) | WC_JPLF_00420595 | WC | | |
| 3745 | | ATTACHMENT 2 (12.9.21) | WC_JPLF_00420599 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3746 | | WC_JPLF_00420601 | WC_JPLF_00420601 | WC | | |
| 3747 | | WC_JPLF_00420613 | WC_JPLF_00420613 | WC | | |
| 3748 | | RE: Industrial Hygiene Support - H2S Plans for Landfills in FL-Information? | WC_JPLF_00420643 | WC, Plaintiffs | | |
| 3749 | | Email re Jefferson Parish Landfill added to h2s study - 2018-10-30 | WC-JPLF-00420643 | Plaintiffs, WC | | |
| 3750 | | Email re Brad Robbins | WC_JPLF_00420656 | WC | | |
| 3751 | | Re: Letter from JP | WC_JPLF_00420807 | WC | | |
| 3752 | 1196 | December 6, 2018 E-mail from Richardson to Emley re DEQ Statements at Dec 5 Council Meeting | WC_JPLF_00420819 | WC, Parish | | |
| 3753 | | 12/06/2018 Email from Richardson to Emley re: DEQ Statements on December 5 | WC_JPLF_00420819 | Parish, WC | | |
| 3754 | 1187 | 7/26/2018 E-mail from Bordelon to Richardson re JP Landfill | WC_JPLF_00420926 | WC, Parish | | |
| 3755 | | 7/26/2018 Email from Barry Bordelon to Clay Richardson, Bruce Emley, Rob Nielson re: "JP Landfill" | WC JPLF 00420926 | Parish, WC | | |
| 3756 | | 07/26/2018 Email from Bordelon to Richardson re: JP Landfill | WC_JPLF_00420926 | Parish, WC | | |
| 3757 | | Fwd: Mark's observations | WC_JPLF_00420967 | WC | | |
| 3758 | | RE: WC Response | WC_JPLF_00421004 | WC | | |
| 3759 | 1156 | July 2, 2018 email from Nikki Crews to Nick Collins re JP Landfill waste acceptance plan | WC_JPLF_00421048 | WC, Parish | | |
| 3760 | | July 2, 2018 Email from Crews to Collins re: JP Landfill Waste Acceptance Plan | WC_JPLF_00421048 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3761 | 1162 | July 2, 2018 email from Nikki Crews to Nick Collins re odor control program | WC_JPLF_00421114 | WC, Parish | | |
| 3762 | | July 2, 2018 Email from Nikki Crews to Nick Collins re: Odor Control Program | WC_JPLF_00421114 | Parish, WC | | |
| 3763 | | 07/02/2018 Email re: Odor Control Program | WC JPLF 00421114 | Parish, WC | | |
| 3764 | | R Neilsen to C Calder sending copy of 12/20/2018 Nielsen letter to LDEQ - 2018-12-21 | WC_JPLF_00421152 | Plaintiffs | | |
| 3765 | 1505 | Email re Louisiana Regional Landfill Company: Response to M. Power's Letter of 07/12/18 | WC_JPLF_00421154 | WC, Plaintiffs, Parish | | |
| 3766 | 1505 | Neilsen to Mazza re breach notice - 2018-07-24 | WC_JPLF_00421154 | Plaintiffs, WC | | |
| 3767 | | 07/24/2018 Emal re: Louisiana Regional Landfill Company: Response to M. Power's Letter of 07/12/2018 | WC JPLF 00421154-61 | Parish, WC | | |
| 3768 | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Notice of Proposal (R. Nielsen) (00081971) | WC_JPLF_00421156 | WC | | |
| 3769 | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Response to M. Power Notice of Breach (00081970) | WC_JPLF_00421160 | WC, Plaintiffs | | |
| 3770 | | WCI Notice of Breach and LDEQ Compliance Order to JP - 2018-07-20 | WC_JPLF_00421160 | Plaintiffs, WC | | |
| 3771 | 1437 | Email re I found this on Google Images from isu.indstate.edu | WC_JPLF_00421169 | WC, Parish | | |
| 3772 | | 08/22/2018 Email to Jennifer Crockett from Rob Nielsen re: "I found this on Google Images from lsu.indstate.edu" (re: leachate) [CONFIDENTIAL EXHIBIT] | WC JPLF 00421169 | Parish, WC | | |
| 3773 | | Jefferson Parish, LA - Louisiana Regional Landfill Company. Notice of Proposal (R. Nielsen) (00081971) | WC_JPLF_00421173 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3774 | 1524 | Email re LDEQ Misstatements Regarding Odors in Jefferson Parish | WC_JPLF_00421180 | WC, Plaintiffs, Parish | | |
| 3775 | | R Nielsen to J Mazza sending copy of 12/20/2018 Nielsen letter to LDEQ - 2018-12-21 | WC_JPLF_00421180 | Plaintiffs, WC | | |
| 3776 | | 12/21/2018 Emails re: LDEQ Misstatements Regarding Odors in Jefferson Parish | WC JPLF 00421180 | Parish, WC | | |
| 3777 | 1520 | Email re Press Release - JP Landfill Odor Study | WC_JPLF_00421481 | WC, Parish | | |
| 3778 | | 11/01/2018 Email re: Press Release – JP Landfill Odor Study | WC_JPLF 00421481-82 | Parish, WC | | |
| 3779 | | FW: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421490 | WC | | |
| 3780 | | RE: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421491 | WC | | |
| 3781 | 1508 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421579 | WC, Plaintiffs, Parish | | |
| 3782 | 1508 | Nielsen re NCM report - 2018-07-25 | WC_JPLF_00421579 | Plaintiffs, WC | | |
| 3783 | | 07/25/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 | WC JPLF 00421579-82 | Parish, WC | | |
| 3784 | 1507 | Email re Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23 2018 | WC_JPLF_00421755 | WC, Plaintiffs, Parish | | |
| 3785 | 1507 | Nielsen to Mazza re leachate - 2018-07-24 | WC_JPLF_00421755 | Plaintiffs, WC | | |
| 3786 | | 07/24/2018 Email re: Louisiana Regional Landfill Company reply to Jefferson Parish Press Conference today July 23, 2018 | WC JPLF 00421755-58 | Parish, WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3787 | 1532 | Email re Contractor asks Jefferson Parish to close active part of landfill to repair gas collection system (nola.com) | WC_JPLF_00421918 | WC, Parish | | |
| 3788 | | 09/19/2019 Email re: nola.com article, "Contractor Asks Jefferson Parish to Close Active Part of Landfill to Repair Gas Collection System" | WC JPLF 00421918 | Parish, WC | | |
| 3789 | | 05/31/2016 Emails re: Business Plan Team NOLA Tracking Spreadsheet | WC_JPLF_0042211 | Parish | | |
| 3790 | | FW: DEQ Landfill Cover Inspection 10-10-2018 | WC_JPLF_00422182 | WC | | |
| 3791 | 1287 | 2016 05 31 - Gunter email to Emley (includes two non-Bates stamped attached pages) | WC_JPLF_00422211 | Plaintiffs, WC | | |
| 3792 | 1399 | Business plan Team Nola tracking spreadsheet | WC_JPLF_00422212 | WC, Parish | | |
| 3793 | | Spreadsheet | WC JPLF 00422212-13 | Parish, WC | | |
| 3794 | | R20190104 Jefferson Parish, 2018 LCS-GCCS Tie-in Record Report | WC_JPLF_00422262 | WC | | |
| 3795 | | Email re JPLF | WC_JPLF_00422924 | WC | | |
| 3796 | 1256 | June 20, 2019 email from David Jones to Rob Nielsen re additional cover | WC_JPLF_00422933 | WC, Parish | | |
| 3797 | | 06/27/2019 Email re: JPLF | WC_JPLF_00422933-934 | Parish, WC | | |
| 3798 | 1258 | September 17, 2019 email from David Jones to WC Employees re 3B cap bubbles and gas well issues | WC_JPLF_00422935 | WC, Parish | | |
| 3799 | | 09/17/2019 Email re: 3B Cap Bubbles and Gas Well Issues | WC_JPLF_00422935-950 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3800 | 1264 | December 22, 2018 email from Matt Crockett to Matt Crockett re [The Advocate] Contractor at Jefferson Parish landfill accuses DEQ of bias in blaming odors on the landfill | WC_JPLF_00423264 | WC, Parish | | |
| 3801 | | 12/22/2018 Email re: The Advocate article: Contractor at Jefferson Parish Landfill Accuses DEQ of Bias in Blaming Odors on the Landfill | WC_JPLF_00423264 | Parish, WC | | |
| 3802 | 1242 | October 15, 2018 email from Yolunda Righteous to Matt Crockett re Waste Connections Introductory Meeting | WC_JPLF_00423267 | WC, Parish | | |
| 3803 | | 10/15/2018 Email re: Waste Connections Introductory Meeting (with DEQ) | WC_JPLF_00423267-268 | Parish, WC | | |
| 3804 | 1259 | November 7, 2019 email from David Jones to Matt Crockett re Kelvin GW-521 Decommission | WC_JPLF_00423375 | WC, Plaintiffs, Parish | | |
| 3805 | | D Jones to M Crockett re GCCS - 2019-11-07 | WC_JPLF_00423375 | Plaintiffs, WC | | |
| 3806 | | Emails re gas wells - 2019-11-07 | WC_JPLF_00423375 | Plaintiffs, WC | | |
| 3807 | | 11/07/2019 Email re: Kelvin GW-521 Decommission | WC_JPLF_00423375-380 | Parish, WC | | |
| 3808 | 1271 | October 17, 2019 email from Rob Nielsen to Matt Crockett re Jefferson Parish Landfill: River Birch Gas Collection Installation in Phase 3B, 4A | WC_JPLF_00423765 | WC, Parish | | |
| 3809 | | 10/17/2019 Email re: Jefferson Parish Landfill: River Birch Gas Collection Installation in Phase 3B, 4A | WC_JPLF_00423765-766 | Parish, WC | | |
| 3810 | 1036 | October 11, 2019 email re Temporary Meteorology Station - Phase 3B | WC_JPLF_00423794 | WC, Parish | | |
| 3811 | | 10/11/2019 Email re: Temporary Meteorology Station – Phase 3B | WC_JPLF_00423794-96 | Parish, WC | | |
| 3812 | | Email re gas wells - 2019-11-07 | WC_JPLF_00423797 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3813 | | WCI equipment - 2019-10-08 | WC_JPLF_00423829 | Plaintiffs | | |
| 3814 | 1086 | Appendix 26 - Waste Acceptance Quality Assurance Quality Control Plan | WC_JPLF_00423946 | WC, Parish | | |
| 3815 | | Appendix 26 – Waste Acceptance, Quality Assurance, Quality Control Plan | WC_JPLF_00423946 | Parish, WC | | |
| 3816 | 1389 | Email re Weekly Meeting Agenda -- 01-02-2020 | WC_JPLF_00424296 | WC | | |
| 3817 | | 1/2/2020 Email Between Dawn Thibodaux and David Jones re: "Weekly Meeting Agenda – 01-02-2020" | WC_JPLF_00424296-297 | Parish, WC | | |
| 3818 | | Email - gas wells in Phase 4A - 2019-10-30 | WC_JPLF_00424359 | Plaintiffs | | |
| 3819 | | D Jones to D Ledet re GCCS - 2019-10-30 | WC_JPLF_00424359 | Plaintiffs | | |
| 3820 | | Email re gas wells - 2019-11-07 | WC_JPLF_00424361 | Plaintiffs | | |
| 3821 | 1387 | Email re Jefferson Parish 4Q SEM Start | WC_JPLF_00424369 | WC, Parish | | |
| 3822 | | 11/26-1127/2019 Email String Between David Jones, Kristofer Carlson, Christopher Casteix re: "Jefferson Parish 4Q SEM Start" | WC_JPLF_00424369-372 | Parish, WC | | |
| 3823 | | Email - re gas wells- 2019-10-30 | WC_JPLF_00424548 | Plaintiffs | | |
| 3824 | | D Ledet to D Jones re GCCS - 2019-10-30 | WC_JPLF_00424548 | Plaintiffs | | |
| 3825 | | R Mayer to K Carlson re GCCS - 2019-10-23 | WC_JPLF_00424562 | Plaintiffs | | |
| 3826 | | Email - Klym email re gas wells - 2019-10-31 | WC_JPLF_00424579 | Plaintiffs | | |
| 3827 | | D Ledet to B DeJean re GCCS - 2019-11-07 | WC_JPLF_00424608 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3828 | | Email re gas well - 2019-11-07 | WC_JPLF_00424608 | Plaintiffs | | |
| 3829 | 1116 | "10/31/2019 from Pamela Thompson Aptim" | Exhibit 1116 to Deposition of Dawn Thibodaux, marked as Bates No. WC_JPLF_00424646 | Parish | | |
| 3830 | 1376 | Email re meeting outline | WC_JPLF_00424662 | WC, Parish | | |
| 3831 | | 2/20/2020 Email from Dawn Thibodaux to Richard Mayer re: "Meeting Outline" | WC_JPLF 00424662-66 | Parish, WC | | |
| 3832 | | meeting outline cec | WC_JPLF_00424663 | WC | | |
| 3833 | | 11/01/2019 Text (Dawn Thibodaux) | WC_JPLF_00424708 | Parish | | |
| 3834 | 1394 | November 1, 2019 Text Message thread | WC_JPLF_00424708 | WC, Parish | | |
| 3835 | | 11/01/2019 Text Exchange Between David Jones, Dawn Thibodaux, Eric Hart, Rob Bergeron, Nick Boutte | WC_JPLF_00424708-714 | Parish, WC | | |
| 3836 | 1103 | October 30, 2018 text message thread | WC_JPLF_00424762 | WC, Parish | | |
| 3837 | | 10/30/2018 Text Messages (Dawn Thibodaux) | WC_JPLF_00424762 | Parish, WC | | |
| 3838 | | 2018350041.html | WC_JPLF_00424764 | WC, Parish | | |
| 3839 | | Text Messages (Dawn Thibodaux) (gas and leachate) | WC_JPLF_00424785 | Parish, WC | | |
| 3840 | | Text Exchange with Dawn Thibodaux | WCJPLF 00424787-88 | Parish, WC | | |
| 3841 | 1105 | September 1, 2018 text message thread | WC_JPLF_00424785 | WC, Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3842 | | Photographs and Text dated 9/1/2018 | WC_JPLF_00424785-88 | Parish, WC | | |
| 3843 | | Geneva Green Depo Ex. 45 - texts w D Thibodaux (undated) | WC_JPLF_00424787 | Plaintiffs | | |
| 3844 | | October 28-November 1, 2019 Text Message chain | WC_JPLF_00424802 | WC | | |
| 3845 | | July 12, 2018 Text Message chain | WC_JPLF_00424836 | WC | | |
| 3846 | | WC_JPLF_00424852 | WC_JPLF_00424852 | WC | | |
| 3847 | | LDEQ Odor Complaints (post-2020) (WC_JPLF_00424876 - WC_JPLF_00487546) | WC_JPLF_00424876 | WC | | |
| 3848 | | 12291006 | WC_JPLF_00429713 | WC | | |
| 3849 | | 12297987 | WC_JPLF_00429735 | WC | | |
| 3850 | | 12313997 | WC_JPLF_00429769 | WC | | |
| 3851 | | 12404010 | WC_JPLF_00430048 | WC | | |
| 3852 | | 12760904 | WC_JPLF_00432320 | WC | | |
| 3853 | | 13048262 | WC_JPLF_00433502 | WC | | |
| 3854 | | 13051377 | WC_JPLF_00433530 | WC | | |
| 3855 | | 13300316 | WC_JPLF_00434851 | WC | | |
| 3856 | | 13410668 | WC_JPLF_00435560 | WC | | |
| 3857 | | 13573786 | WC_JPLF_00436889 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3858 | | 13670316 | WC_JPLF_00437233 | WC | | |
| 3859 | | 12386915 | WC_JPLF_00437488 | WC | | |
| 3860 | | 12905450 | WC_JPLF_00437540 | WC | | |
| 3861 | | 12734164 | WC_JPLF_00439394 | WC | | |
| 3862 | | 13338841 | WC_JPLF_00440239 | WC | | |
| 3863 | | 12358886 | WC_JPLF_00441615 | WC | | |
| 3864 | | 12382691 | WC_JPLF_00441688 | WC | | |
| 3865 | | 12437078 | WC_JPLF_00442532 | WC | | |
| 3866 | | 12446536 | WC_JPLF_00442539 | WC | | |
| 3867 | | 12479143 | WC_JPLF_00442547 | WC | | |
| 3868 | | 12518263 | WC_JPLF_00442555 | WC | | |
| 3869 | | 12671667 | WC_JPLF_00443097 | WC | | |
| 3870 | | 12768034 | WC_JPLF_00443876 | WC | | |
| 3871 | | 12783989 | WC_JPLF_00443886 | WC | | |
| 3872 | | 12825397 | WC_JPLF_00443912 | WC | | |
| 3873 | | 12975181 | WC_JPLF_00444856 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3874 | | 12975183 | WC_JPLF_00444861 | WC | | |
| 3875 | | 12975185 | WC_JPLF_00444866 | WC | | |
| 3876 | | 13459336 | WC_JPLF_00445829 | WC | | |
| 3877 | | 13482619 | WC_JPLF_00445854 | WC | | |
| 3878 | | 13504909 | WC_JPLF_00445891 | WC | | |
| 3879 | | 13576122 | WC_JPLF_00446009 | WC | | |
| 3880 | | 13595315 | WC_JPLF_00446019 | WC | | |
| 3881 | | River Birch landfill certification of compliance | WC_JPLF_00448291 | WC | | |
| 3882 | | 12444427 | WC_JPLF_00448446 | WC | | |
| 3883 | | 12655536 | WC_JPLF_00448945 | WC | | |
| 3884 | | River Birch landfill certification of compliance | WC_JPLF_00449603 | WC | | |
| 3885 | | River Birch landfill certification of compliance | WC_JPLF_00452122 | WC | | |
| 3886 | | Jefferson Parish. 2020. Solid waste certification of compliance. July 1, 2019 to June 30, 2020. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M8. September 30 | WC_JPLF_00456106 | WC | | |
| 3887 | | 12684396 | WC_JPLF_00456951 | WC | | |
| 3888 | | 12684809 | WC_JPLF_00456966 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3889 | | 12786930 | WC_JPLF_00457092 | WC | | |
| 3890 | | 12855730 | WC_JPLF_00457434 | WC | | |
| 3891 | | 12944013 | WC_JPLF_00457808 | WC | | |
| 3892 | | 2022 Permit Renewal | WC_JPLF_00461438 | Plaintiffs | | |
| 3893 | | 12583576 | WC_JPLF_00471140 | WC | | |
| 3894 | | 12655957 | WC_JPLF_00471217 | WC | | |
| 3895 | | 12671567 | WC_JPLF_00471220 | WC | | |
| 3896 | | 12950251 | WC_JPLF_00471623 | WC | | |
| 3897 | | 12982601 | WC_JPLF_00471627 | WC | | |
| 3898 | | 12994543 | WC_JPLF_00471631 | WC | | |
| 3899 | | 13462600 | WC_JPLF_00472383 | WC | | |
| 3900 | | 13462606 | WC_JPLF_00472387 | WC | | |
| 3901 | | 13465896 | WC_JPLF_00472393 | WC | | |
| 3902 | | 13532255 | WC_JPLF_00472483 | WC | | |
| 3903 | | 13559146 | WC_JPLF_00472528 | WC | | |
| 3904 | | 13605462 | WC_JPLF_00472556 | WC | | |

6/25/2024

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3905 | | Hwy 90 LLC. 2020. Solid Waste Certification of Compliance. July 1, 2019 to June 30, 2020. Hwy 90, LLC, Avondale, LA. September 24. | WC_JPLF_00472609 | WC | | |
| 3906 | | Hwy 90 LLC. 2021. Solid Waste Certification of Compliance. July 1, 2019 to June 30, 2020. Revised page for 3.B. - Type III (Construction/Demolition Debris and Woodwaste). Hwy 90, LLC, Avondale, LA. January 8. | WC_JPLF_00472656 | WC | | |
| 3907 | | Hwy 90 LLC. 2021. Solid Waste Certification of Compliance. July 1, 2020 to June 30, 2021. Hwy 90, LLC, Avondale, LA. October 1. | WC_JPLF_00472821 | WC | | |
| 3908 | | 12465298 | WC_JPLF_00473603 | WC | | |
| 3909 | | 12513384 | WC_JPLF_00473611 | WC | | |
| 3910 | | 12540829 | WC_JPLF_00473612 | WC | | |
| 3911 | | 12601250 | WC_JPLF_00473634 | WC | | |
| 3912 | | 12642939 | WC_JPLF_00473762 | WC | | |
| 3913 | | 12643415 | WC_JPLF_00473788 | WC | | |
| 3914 | | 13090455 | WC_JPLF_00474073 | WC | | |
| 3915 | | 13168790 | WC_JPLF_00474195 | WC | | |
| 3916 | | 13173515 | WC_JPLF_00474203 | WC | | |
| 3917 | | 13173517 | WC_JPLF_00474235 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3918 | | 13198627 | WC_JPLF_00474275 | WC | | |
| 3919 | | 13211988 | WC_JPLF_00474276 | WC | | |
| 3920 | | 13419500 | WC_JPLF_00474453 | WC | | |
| 3921 | | 13421109 | WC_JPLF_00474459 | WC | | |
| 3922 | | 13596803 | WC_JPLF_00474576 | WC | | |
| 3923 | | 12437078 | WC_JPLF_00477283 | WC | | |
| 3924 | | 12528046 | WC_JPLF_00477484 | WC | | |
| 3925 | | 12590132 | WC_JPLF_00477822 | WC | | |
| 3926 | | 12679060 | WC_JPLF_00477902 | WC | | |
| 3927 | | 12753726 | WC_JPLF_00477934 | WC | | |
| 3928 | | 12912692 | WC_JPLF_00478953 | WC | | |
| 3929 | | 12940319 | WC_JPLF_00478983 | WC | | |
| 3930 | | 12975185 | WC_JPLF_00479908 | WC | | |
| 3931 | | 13009175 | WC_JPLF_00484885 | WC | | |
| 3932 | | 13009901 | WC_JPLF_00484905 | WC | | |
| 3933 | | 13017280 | WC_JPLF_00484956 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3934 | | 13148327 | WC_JPLF_00485272 | WC | | |
| 3935 | | 13553104 | WC_JPLF_00486280 | WC | | |
| 3936 | | 13553106 | WC_JPLF_00486296 | WC | | |
| 3937 | | 13588865 | WC_JPLF_00486373 | WC | | |
| 3938 | | 13588867 | WC_JPLF_00486386 | WC | | |
| 3939 | | 13588901 | WC_JPLF_00486399 | WC | | |
| 3940 | | 12241445 | WC_JPLF_00487435 | WC | | |
| 3941 | | 12344974 | WC_JPLF_00487439 | WC | | |
| 3942 | | 12344976 | WC_JPLF_00487443 | WC | | |
| 3943 | | 12380759 | WC_JPLF_00487452 | WC | | |
| 3944 | | 12412829 | WC_JPLF_00487456 | WC | | |
| 3945 | | 12984230 | WC_JPLF_00487463 | WC | | |
| 3946 | | 13090151 | WC_JPLF_00487471 | WC | | |
| 3947 | | 13357574 | WC_JPLF_00487475 | WC | | |
| 3948 | | 13360309 | WC_JPLF_00487486 | WC | | |
| 3949 | | 13488829 | WC_JPLF_00487491 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3950 | | 13642166 | WC_JPLF_00487496 | WC | | |
| 3951 | | 13644960 | WC_JPLF_00487502 | WC | | |
| 3952 | | 13645244 | WC_JPLF_00487537 | WC | | |
| 3953 | | 13645274 | WC_JPLF_00487543 | WC | | |
| 3954 | | JP Weekly Meeting  05-02-2019-2 -- MINUTES | WC_JPLF_00487555 | WC | | |
| 3955 | | JP Cells 20-22 Interim Cover Thickness Investigation Summary | WC_JPLF_00487557 | WC | | |
| 3956 | | JP Cells 20-22 Reqd Cover Fill Thickness Contours | WC_JPLF_00487558 | WC | | |
| 3957 | 1537 | 2018 Sigma Interim Compacted Cover Thickness Investigation Log | WC_JPLF_00487559 | WC, Plaintiffs | | |
| 3958 | | Interim Compacted Cover Thickness Log - 2018-11-27 | WC_JPLF_00487559 | Plaintiffs, WC | | |
| 3959 | | JP Weekly Meeting  03-28-19-1 | WC_JPLF_00487565 | WC | | |
| 3960 | | JP Weekly Meeting  04-25-2019-1 MINUTES | WC_JPLF_00487567 | WC | | |
| 3961 | | JP Weekly Meeting  03-21-19-1 | WC_JPLF_00487569 | WC | | |
| 3962 | | JP Weekly Meeting  05-02-2019-1 | WC_JPLF_00487571 | WC | | |
| 3963 | 1307 | July 30, 2018 E-mali from O'Connor to Little re JP Gas Plant Operations and Coordination with Gas Field | WC_JPLF_00487672 | WC, Parish | | |
| 3964 | | 07/30/2018 Email to Jim Little from Brett O'Connor re: JP Gas Plant Operations and Coordination with Gas Field | WC JPLF 00487672-76 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3965 | | 07/30/2018 Email from O'Connor to Little re: JP Gas Plant Operations and Coordination with Gas Field | WC_JPLF_00487672-76 | Parish, WC | | |
| 3966 | 1262 | October 3, 2018 email from Matt Crockett to WC Employees re Waste Connections (IESI) Audit on Leachate Collection System | WC_JPLF_00487729 | WC, Parish | | |
| 3967 | | 10/03/2018 Email re: Waste Connections (IESI) Audit on Leachate Collection System | WC_JPLF_00487729-730 | Parish, WC | | |
| 3968 | 1413 | Email IPM Note | WC_JPLF_00487731 | WC, Parish | | |
| 3969 | | 7/24/2018 Email from Brett O'Connor to Brett O'Connor with attachments | WC JPLF 00487731-33 | Parish, WC | | |
| 3970 | 1425 | Email re Need Response ASAP | WC_JPLF_00487746 | WC, Parish | | |
| 3971 | | 8/18/2018 Email from Rob Nielsen to Brett O'Connor, John Perkey, Bruce Emley, Chris Ruane, Clay Richardson, Worthing Jackman re: "NEED RESPONSE ASAP" | WC JPLF 00487746 | Parish, WC | | |
| 3972 | 1204 | July 25, 2018 E-mail from Perkey to Little re Verbiage | WC_JPLF_00487811 | WC, Parish | | |
| 3973 | | 097/25/2018 Email from Perkey to Little re: Verbiage | WC_JPLF_00487811-814 | Parish, WC | | |
| 3974 | | LCS Design Review FINAL REPORT | WC_JPLF_00487998 | WC | | |
| 3975 | | Landfill Odor Management Program for the JPL_March 2006 | WC_JPLF_00488019 | WC | | |
| 3976 | | 18.6.23 Notification letter to IESI | WC_JPLF_00488137 | WC | | |
| 3977 | | solidification pit lid | WC_JPLF_00488139 | WC | | |
| 3978 | | WC_JPLF_00488140 | WC_JPLF_00488140 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3979 | | WC_JPLF_00488141 | WC_JPLF_00488141 | WC | | |
| 3980 | | Construction of Cell 23 / Phase 4A | WC_JPLF_00488161 | WC | | |
| 3981 | | Road from River Birch to JP Landfill | WC_JPLF_00488171 | WC | | |
| 3982 | | WC_JPLF_00488172 | WC_JPLF_00488172 | WC | | |
| 3983 | | WC_JPLF_00488173 | WC_JPLF_00488173 | WC | | |
| 3984 | | WC_JPLF_00488174 | WC_JPLF_00488174 | WC | | |
| 3985 | | WC_JPLF_00488175 | WC_JPLF_00488175 | WC | | |
| 3986 | | WC_JPLF_00488176 | WC_JPLF_00488176 | WC | | |
| 3987 | | WC_JPLF_00488177 | WC_JPLF_00488177 | WC | | |
| 3988 | | WC_JPLF_00488178 | WC_JPLF_00488178 | WC | | |
| 3989 | | WC_JPLF_00488179 | WC_JPLF_00488179 | WC | | |
| 3990 | | Re: Status of additional interim cover (22,000 yds.) | WC_JPLF_00488185 | WC | | |
| 3991 | | JP Weekly Meeting  04-25-2019-1 | WC_JPLF_00488199 | WC | | |
| 3992 | 1586 | April 11, 2018 email from Kyle Coker to Rickie Falgoust re Lots of Totes/Lime Update | WC_JPLF_00488204 | WC, Parish | | |
| 3993 | | 4/11/2018 Email from Kyle Coker to Rickie Falgoust and Dawn Thibodaux re: "Lots of Totes/Lime Update" | WC_JPLF_00488204 | Parish, WC | | |
| 3994 | | RE: Parish Misting System Info | WC_JPLF_00488222 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 3995 | | misting system records | WC_JPLF_00488224 | WC | | |
| 3996 | 1159 | July 5, 2018 email from Dawn Thibodaux to Nikki Crews re sludge loads | WC_JPLF_00488260 | WC, Parish | | |
| 3997 | | July 5, 2018 Emails between Nikki Crews and Dawn Thibodaux re: Sludge Loads | WC_JPLF_00488260 | Parish, WC | | |
| 3998 | 1098 | July 4, 2018 email from Brett O'Connor to Dawn Thibodaux re lime solidification JP | WC_JPLF_00488315 | WC, Plaintiffs, Parish | | |
| 3999 | 1165 | Email re solidification at JP - 2018-07-04 | WC_JPLF_00488315 | Plaintiffs, WC | | |
| 4000 | | July 4, 2018 Email from Brett O'Connor to Nikki Crews re: Lime Solidification JP | WC_JPLF_00488315 | Parish, WC | | |
| 4001 | | 07/04/2018 Email re: Lime Solidification JP | WC_JPLF_00488315 | Parish, WC | | |
| 4002 | 1100 | October 4, 2016 email from Dawn Thibodaux to Mark Blanco re online registration | WC_JPLF_00488426 | WC, Parish | | |
| 4003 | | 10/04/2016 Email re: Online Registration | WC_JPLF_00488426 | Parish, WC | | |
| 4004 | 1438 | Email re Online registration | WC_JPLF_00488455 | WC, Plaintiffs, Parish | | |
| 4005 | | D Thibodaux to Rain Carbon re spent lime approval process - 2016-10-03 | WC_JPLF_00488455 | Plaintiffs, WC | | |
| 4006 | | 10/3/2016 Emal from Dawn Thibodaux to Mark Blanco at Rain Carbon re: "Online Registration" | WC_JPLF_00488455 | Parish, WC | | |
| 4007 | | 10/03/2016 Email to Mark Blanco from Dawn Thibodaux re: Online Registration (re: Rain Carbon) [CONFIDENTIAL EXHIBITS] | WC JPLF 00488455 | Parish, WC | | |
| 4008 | 1468 | Email re PO 22029904 and 22029905 attached | WC_JPLF_00488468 | WC | | |
| 4009 | 1089 | December 14, 2017 email from Rickie Falgoust to Dawn Thibodaux re fly ash | WC_JPLF_00488484 | WC, Parish | | |
| 4010 | | 12/14/2017 Email re: Fly Ash | WC_JPLF_00488484 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4011 | | 12/14/2017 Email from Dawn Thibodaux to Rickie Falgoust re: "Fly Ash" | WC_JPLF_00488484-85 | Parish, WC | | |
| 4012 | 1590 | June 18, 2018 email from Rickie Falgoust to Alex Cantu re Fly Ash for Solidification | WC_JPLF_00488494 | WC, Parish | | |
| 4013 | | 6/18/2018 Email String Between Rickie Falgoust and Alex Cantu re: "Fly Ash for Solidification" | WC_JPLF_00488494 | Parish, WC | | |
| 4014 | | REVIEW REQUESTED: Southern Region Special Waste Acceptance Protocol | WC_JPLF_00488496 | WC, Plaintiffs | | |
| 4015 | | S Region special waste acceptance protocol – sent by C Ruane - 2017-03-22 | WC_JPLF_00488496 | Plaintiffs, WC | | |
| 4016 | 1149 | Southern Region Special Waste Receipt Protocol | WC_JPLF_00488497 | WC, Parish | | |
| 4017 | | Southern Region Special Waste Receipt Protocol | WC_JPLF_00488497 | Parish, WC | | |
| 4018 | 1455 | Email re Looking for a new disposal company for waste loads requiring solidification | WC_JPLF_00488501 | WC, Plaintiffs, Parish | | |
| 4019 | | Email - Ruane to Falgoust re solidification - 2016-09-08 | WC_JPLF_00488501 | Plaintiffs, WC | | |
| 4020 | | 9/8/2016 Email from Chris Ruane to Rickie Falgoust re: "Looking for a new disposal company for waste loads requiring solidification" | WC_JPLF_00488501 | Parish, WC | | |
| 4021 | | RE: Response to Request for Information. | WC_JPLF_00488504 | WC | | |
| 4022 | | RE: Response to Request for Information. | WC_JPLF_00488511 | WC | | |
| 4023 | | Email - Crockett to Lockwood re cover - 2018-12-03 | WC_JPLF_00488523 | Plaintiffs | | |
| 4024 | | Re: Odor Control Product | WC_JPLF_00488529 | WC | | |
| 4025 | 1167 | July 2, 2018 email from Bruce Emley to Rob Nielsen re Repsol - Foreign Waste Request | WC_JPLF_00488548 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4026 | | July 2, 2018 Email from Bruce Emley to Rob Nielsen re: Repsol – Foreign Waste Request and Email Exchange Between Dawn Thibodaux and Waste Connections | WC_JPLF_00488548 | Parish, WC | | |
| 4027 | | Email - Ruane re JPLF permit - 2016-06-30 | WC_JPLF_00488733 | Plaintiffs | | |
| 4028 | 1276 | Email re Landfills that perform solidification | WC_JPLF_00488735 | WC, Plaintiffs, Parish | | |
| 4029 | | WCI and FdA Engineers emails re landfills that perform solidification - 2016-06-30 | WC_JPLF_00488735 | Plaintiffs, WC | | |
| 4030 | | 06/30/2016 Emails re: Landfills that Perform Solidification | WC_JPLF_00488735 | Parish, WC | | |
| 4031 | | Re: PRR 0731-15  MEDIA  Reports and invoices submitted by IESI | WC_JPLF_00488741 | WC | | |
| 4032 | 1464 | Email re Cheat Sheet that I Use Daily | WC_JPLF_00488745 | WC | | |
| 4033 | 1147 | Southern Region Landfills Cheat Sheet | WC_JPLF_00488746 | WC, Parish | | |
| 4034 | | Southern Region Landfills Cheat Sheat | WC_JPLF_00488746 | Parish, WC | | |
| 4035 | 1148 | March 11, 2019 email from Chelsey Armstrong to Arthur Macedo sending Southern Region Landfills Cheat Sheet | WC_JPLF_00488828 | WC, Parish | | |
| 4036 | | 03/11/20919 Email re: Analytical Waste Guide | WC_JPLF_00488828 | Parish, WC | | |
| 4037 | 1469 | Email re Question | WC_JPLF_00489186 | WC | | |
| 4038 | | WC_JPLF_00489307 | WC_JPLF_00489307 | WC | | |
| 4039 | | 10/4/2016 Email from Dawn Thibodaux to Matthew Kennedy re: "Rain CII" | WC_JPLF_00489309 | Parish | | |
| 4040 | 1096 | October 7, 2016 email from Dawn Thibodaux to Mark Blanco re Rain Carbon rates | WC_JPLF_00489366 | WC, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4041 | | 10/07/2016 Emails Between Dawn Thibodaux and Rain Carbon | WC_JPLF_00489366 | Parish, WC | | |
| 4042 | | 05/31/2017 Email re Questionwould be OK with reviewing their existing pH, Sulfates, Calcium data, having them run a ... | WC_JPLF_00489439 | WC | | |
| 4043 | | FW: Solidification Agent | WC_JPLF_00489802 | WC, Plaintiffs | | |
| 4044 | | Email - O'Connor re spent lime and fly ash accepted - 2018-08-24 | WC-JPLF_00489802 | Plaintiffs, WC | | |
| 4045 | | Email - O'Connor to Ruane re volumes - 2018-08-27 | WC_JPLF_00489802 | Plaintiffs, WC | | |
| 4046 | | SOLIDICATION AGENT TONNAGE | WC_JPLF_00489803 | WC | | |
| 4047 | | 2.01808E+11 | WC_JPLF_00489804 | WC | | |
| 4048 | 1424 | Email re DEQ Visit 08-31-18 8:30 am | WC_JPLF_00489886 | WC, Parish | | |
| 4049 | | 08/31/2018 Email re: DEQ Visit 08-31-18 8:30 a.m. | WC_JPLF 00489886-87 | Parish, WC | | |
| 4050 | | 8/31/2018 Email from Bruce Emley to Rob Nielsen re: "DEQ Visit 08-31-18 8:30 am" | WC JPLF 00489886-87 | Parish, WC | | |
| 4051 | | WC_JPLF_00489908 | WC_JPLF_00489908 | WC | | |
| 4052 | 1466 | Email re Southern Region Bible | WC_JPLF_00489913 | WC | | |
| 4053 | | 05/05/2016 Email re JP Solidification Plan and LDEQ Approval Letter | WC_JPLF_00489933 | WC | | |
| 4054 | | 2012-05-25 Jefferson Parish letter re DEA contract with IESI | WC-JPLF-00492331 | Plaintiffs | | |
| 4055 | | River Birch request - 2020-09-30 | WC_JPLF_00492776 | Plaintiffs | | |
| 4056 | | DEQ.INSPECTION.08.20.2020 | WC_JPLF_00493026 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4057 | | WCI plans - 2020-03-05 | WC_JPLF_00493047 | Plaintiffs | | |
| 4058 | | Request for Perkey confirmation - 2020-03-05 | WC_JPLF_00493049 | Plaintiffs | | |
| 4059 | | LDEQ readings - 2020-05-27 | WC_JPLF_00493080 | Plaintiffs | | |
| 4060 | | Readings of levels - 2020-05-27 | WC_JPLF_00493230 | Plaintiffs | | |
| 4061 | | elevated readings - 2020-08-14 | WC_JPLF_00493245 | Plaintiffs | | |
| 4062 | | Carlson readings - 2020-05-27 | WC_JPLF_00493252 | Plaintiffs | | |
| 4063 | | lockwood directs wc to implement moratorium - 2018-07-26 | WC_JPLF_00493493 | Plaintiffs | | |
| 4064 | | Lockwood re readings - 2020-05-27 | WC_JPLF_00493593 | Plaintiffs | | |
| 4065 | | D Thibodaux re weather data - 2020-05-27 | WC_JPLF_00493613 | Plaintiffs | | |
| 4066 | | Carlson request for info - 2020-03-08 | WC_JPLF_00493653 | Plaintiffs | | |
| 4067 | | Progress on improvements - 2020-07-23 | WC_JPLF_00493866 | Plaintiffs | | |
| 4068 | | elevated readings - 2020-05-19 | WC_JPLF_00493872 | Plaintiffs | | |
| 4069 | | elevated readings - 2020-06-22 | WC_JPLF_00493999 | Plaintiffs | | |
| 4070 | | elevate readings - 2020-08-03 | WC_JPLF_00494251 | Plaintiffs | | |
| 4071 | | elevated levels vs complaints - 2020-05-15 | WC_JPLF_00494507 | Plaintiffs | | |
| 4072 | | elevated levels - 2020-07-15 | WC_JPLF_00494509 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4073 | | Readings of levels - 2020-05-27 | WC_JPLF_00494564 | Plaintiffs | | |
| 4074 | | methane overnight - 2020-08-04 | WC_JPLF_00494590 | Plaintiffs | | |
| 4075 | | Jones re readings - 2020-06-22 | WC_JPLF_00494942 | Plaintiffs | | |
| 4076 | | Lockwood summary of work - 2020-09-22 | WC_JPLF_00494995 | Plaintiffs | | |
| 4077 | | elevated readings - 2020-07-07 | WC_JPLF_00495180 | Plaintiffs | | |
| 4078 | | Lockwood re readings - 2020-06-22 | WC_JPLF_00495415 | Plaintiffs | | |
| 4079 | | Jones re elevated readings - 2020-08-13 | WC_JPLF_00495523 | Plaintiffs | | |
| 4080 | 1391 | Email re 2020 JP Odor Complaints and Mitigation System Docs | WC_JPLF_00495773 | WC, Parish, Plaintiffs | | |
| 4081 | | 11/30/2020 String Between David Liwicki, David Jones and Dawn Thibodaux re: "2020 Odor Complaints and Mitigation System Docs" | WC_JPLF_00495773-774 | Parish, WC | | |
| 4082 | 1392 | 2020 Annual Report | WC_JPLF_00495886 | WC Parish | | |
| 4083 | | Jones re readings - 2020-03-13 | WC_JPLF_00495897 | Plaintiffs | | |
| 4084 | | Odor complaints in harahan - 2020-05-19 | WC_JPLF_00495899 | Plaintiffs | | |
| 4085 | | Jones re elevated readings - 2020-08-14 | WC_JPLF_00496026 | Plaintiffs | | |
| 4086 | | O'Connor email – we don't run paint filter - 2018-04-06 | WC_JPLF_0049717 | Plaintiffs | | |
| 4087 | | Lockwood re odor issues - 2020-03-30 | WC_JPLF_00497288 | Plaintiffs | | |
| 4088 | | Relative levels - 2020-06-18 | WC_JPLF_00497401 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4089 | | Carlson request for information - 2020-06-28 | WC_JPLF_00497752 | Plaintiffs | | |
| 4090 | | Link for odor complaints - 2020-07-10 | WC_JPLF_00497808 | Plaintiffs | | |
| 4091 | | 08/03/2020 Email | WC_JPLF_00498147 | Parish | | |
| 4092 | | elevated readings Waggaman station - 2020-05-01 | WC_JPLF_00499322 | Plaintiffs | | |
| 4093 | | Odor issues - 2020-09-03 | WC_JPLF_00499750 | Plaintiffs | | |
| 4094 | | JPSL 2019 Phase II Const Cert Report | WC_JPLF_00509155 | WC | | |
| 4095 | | RE: Status of Intermediate cover -- 22,000 cubic yds. | WC_JPLF_00509196 | WC, Plaintiffs | | |
| 4096 | | Email - cover added - 2019-06-17 | WC_JPLF_00509196 | Plaintiffs, WC | | |
| 4097 | | SCS notes re collections - 2020-06-26 | WC_JPLF_00509417 | Plaintiffs | | |
| 4098 | | WC_JPLF_00509630 | WC_JPLF_00509630 | WC | | |
| 4099 | 1272 | May 15, 2020 email from Rob Nielsen to Matt Crockett and Brett O'Conner re JP Landfill - New Road Under Construction - Potential impact to the Gas System | WC_JPLF_00510018 | WC, Parish | | |
| 4100 | | 05/15/2020 Email re: JP Landfill – New Road Under Construction – Potential Impact to the Gas System | WC_JPLF_00510018-020 | Parish, WC | | |
| 4101 | 1208 | August 27, 2020 E-mail from Richardson to Duggar re Suspension of Landfill Services | WC_JPLF_00510145 | WC, Parish | | |
| 4102 | | 08/27/2020 Email from Richardson to Duggar re: Suspension of Landfill Services | WC_JPLF_00510145 | Parish, WC | | |
| 4103 | | RE: Misting System | WC_JPLF_00510449 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4104 | 1388 | Email re JPL 2Q2020 SEM | WC_JPLF_00510497 | WC, Parish | | |
| 4105 | | 6/12/2020 Email String Between Kristofer Carlson, Christopher Casteix, Mike Lockwood re: "PL 2Q2020 SEM" | WC_JPLF_00510497-498 | Parish, WC | | |
| 4106 | | WC_JPLF_00510544 | WC_JPLF_00510544 | WC | | |
| 4107 | | DEQ.FIF.07.30.2020_0001 | WC_JPLF_00511635 | WC | | |
| 4108 | | SCS on site - 2018-07-26 | WC_JPLF_00516072 | Plaintiffs | | |
| 4109 | | Leachate Collection System Pump Evaluation Report for Jefferson Parish Landfill, dated November 2018 | WC_JPLF_00516177 | WC | | |
| 4110 | | IESI Contract Amendment 2 - 2014-12-10 | WC-JPLF-00516320 | Plaintiffs | | |
| 4111 | | IESI Contract Amendment 1 - 2013-11-22 | WC-JPLF-00516740 | Plaintiffs | | |
| 4112 | | IESI Contract Amendment 3 - 2016-12-10 | WC-JPLF-00516805 | Plaintiffs | | |
| 4113 | 1501 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00516859 | WC, Plaintiffs, Parish | | |
| 4114 | 1501 | Nielsen to Jackman re call w Perkey - 2018-07-23 | WC_JPLF_00516859 | Plaintiffs, WC | | |
| 4115 | | 07/23/2018 Email re: Media Inquiry/Deadline Sensitive | WC JPLF 00516859-60 | Parish, WC | | |
| 4116 | 1415 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00516992 | WC, Parish, Plaintiffs | | |
| 4117 | | 7/23/2018 Email from John Perkey to Rob Nielson re: "Media Inquiry/Deadline Sensitive" | WC JPLF 00516992-93 | Parish, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4118 | | Email re moratorium - 2018-07-23 | WC_JPLF_00516992; WC_JPLF_00516367 | Plaintiffs | | |
| 4119 | 1497 | Email re Letter from JP | WC_JPLF_00516999 | WC, Parish | | |
| 4120 | | Email re: Letter from JP (Rob Nielsen and Jim Little) | WC JPLF 00516999 | Parish, WC | | |
| 4121 | 1500 | Email re Media Inquiry/Deadline Sensitive | WC_JPLF_00517013 | WC, Plaintiffs, Parish | | |
| 4122 | 1500 | Jackman email re moratorium - 2018-07-23 | WC_JPLF_00517013 | Plaintiffs, WC | | |
| 4123 | | 07/23/2018 Email re: Media Inquiry/Deadline Sensitive | WC JPLF 00517013 | Parish, WC | | |
| 4124 | | RequestForPaymentOfProfessionalService NOVEMBER2020 | WC_JPLF_00517530 | WC | | |
| 4125 | | Special Waste YoY. | WC_JPLF_00518334 | WC | | |
| 4126 | | Email from Stewart re Bayou Division July 2018 - 2018-07-17 | WC_JPLF_00519259 | Plaintiffs | | |
| 4127 | | Bayou Books and Bridges | WC_JPLF_00521886 | WC | | |
| 4128 | | Bayou District Books | WC_JPLF_00521887 | WC | | |
| 4129 | | Email - spent lime profiles approved for Timberland, Sabine, and White Oaks | WC_JPLF_00523166 | Plaintiffs | | |
| 4130 | 1402 | Email re CERCLA receiver - White Oaks Landfill | WC_JPLF_00523169 | WC, Parish | | |
| 4131 | | 8/31/2016 Email from Jon Fourrier re: "CEDRCLA Receiver – White Oaks Landfill" | WC_JPLF_00523169-181 | Parish, WC | | |
| 4132 | 1280 | Email re FW Tetra Tech Contact  Introduction CCRs | WC_JPLF_00523182 | WC, Plaintiffs, Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4133 | | Laubenstein email sending Tetra Tech paper - 2016-10-20 | WC-JPLF-00523182 | Plaintiffs, WC | | |
| 4134 | | Email  - Laubenstein sends CCR presentation to O'Connor - 2016-10-20 | WC_JPLF_00523182 | Plaintiffs, WC | | |
| 4135 | | 10/20/16 Emails re: Tetra Tech Contact/Introduction CCRs | WC_JPLF_00523182 | Parish, WC | | |
| 4136 | | Email with Tetra Tech presentations - 2016-10-10 | WC_JPLF_00523182 | Plaintiffs, WC | | |
| 4137 | | Tetra Tech paper on CCR | WC_JPLF_00523184 | Plaintiffs | | |
| 4138 | 1401 | Email re White Oaks Solidicication | WC_JPLF_00523217 | WC, Parish | | |
| 4139 | | 9/13/2016 Email from Chris Ruane to Brett O'Connor re: "White Oaks Solidification" | WC_JPLF_00523217 | Parish, WC | | |
| 4140 | 1298 | Email re Liquids into White Oak Landfill | WC_JPLF_00523283 | WC, Parish | | |
| 4141 | | 06/21/2018 Emails re: Liquids into White Oak Landfill | WC_JPLF_00523283 | Parish, WC | | |
| 4142 | 1291 | Email re ACAA Meeting - AES Puerto Rico | WC_JPLF_00523413 | WC, Parish | | |
| 4143 | | 02/01/2017 Emails re: ACAA Meeting-AES Puerto Rico | WC_JPLF_00523413 | Parish, WC | | |
| 4144 | | 02/04/2017 Email re: Meeting with AES Puerto Rico | WC_JPLF_00523416 | Parish, WC | | |
| 4145 | 1296 | Email re Our First Big Win in Coal Ash | WC_JPLF_00523440 | WC, Parish | | |
| 4146 | | 11/02/2017 Email re: Our First "Big Win" in Coal Ash | WC_JPLF_00523440-41 | Parish, WC | | |
| 4147 | | Meeting with AES Puerto Rico | WC_JPLF_00523445 | WC, Plaintiffs, Parish | | |
| 4148 | 1292 | 2017 02 04 - Laubenstein emails w Carlos Gonzalez | WC_JPLF_00523445 | Plaintiffs, WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4149 | | J Laubenstein email to C Ruane - 2017-02-07 | WC_JPLF_00523445 | Plaintiffs, WC | | |
| 4150 | | 02/04/2017 Email re: Meeting with AES Puerto Rico | WC_JPLF_00523445 | Parish, WC | | |
| 4151 | 1292 | Email re Meeting with AES Puerto Rico | WC_JPLF_00523445 WC_JPLF_00523416 | WC | | |
| 4152 | 1314 | August 22, 2018 E-mail from O'Connor to Nielsen re Nielsen Details to Drew Broach Request | WC_JPLF_00523484 | WC, Parish | | |
| 4153 | | 08/22/2018 Email from O'Connor to Nielsen re: Nielsen Details to Drew Broach Request | WC_JPLF_00523484-487 | Parish, WC | | |
| 4154 | 1514 | Email re Article | WC_JPLF_00523490 | WC, Plaintiffs, Parish | | |
| 4155 | 1514 | Nielsen to Calder re odor issues - 2018-08-24 | WC_JPLF_00523490 | Plaintiffs, WC | | |
| 4156 | | Nielsen email re JPLF observations - 2018-08-24 | WC_JPLF_00523490 | Plaintiffs, WC | | |
| 4157 | | 08/24/2018 Email re: "Article" | WC_JPLF_00523490 | Parish, WC | | |
| 4158 | | 2018 11 26 - Barels to O'Connor attaching "Disposal of Aqueous Wastes in MSW Landfills" | WC_JPLF_00523512 | Plaintiffs | | |
| 4159 | | Environmental Research & Education Foundation, 2018. Disposal of Aquaeous Wastes in MSW Landfills: Utilization & Effectiveness of Bulking and Stabilization Strategies. October. | WC_JPLF_00523527 | WC | | |
| 4160 | | Email - Ruane re spent lime beneficial reuse - 2018-08-28 | WC_JPLF_00523619 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4161 | 1260 | August 7, 2018 email from Joe Laubenstein to WC Employees re Pricing for the Muskogee OG&E Project | WC_JPLF_00524809 | WC, Parish | | |
| 4162 | | 08/07/2018 Email re: Pricing for the Muskogee OG&E Project | WC_JPLF_00524809-812 | Parish, WC | | |
| 4163 | 1299 | Email re Profile Note Added | WC_JPLF_00525253 | WC, Parish | | |
| 4164 | | 08/20/18 Email re: Profile Note Added (Heart of Florida) | WC_JPLF_00525253 | Parish, WC | | |
| 4165 | 1289 | Email re Solidification fly ash product for Turkey Creek landfill | WC_JPLF_00526336 | WC, Parish | | |
| 4166 | | 08/02/2016 Emails re: Solidification Fly Ash and Product for Turkey Creek Landfill | WC_JPLF_00526336 | Parish, WC | | |
| 4167 | 1295 | Email re Roll Out of the WCN Coal Ash Program to the field | WC_JPLF_00526553 | WC, Parish | | |
| 4168 | | 06/30/20917 Emails re: Roll Out of the WCN Coal Ash Program to the Field | WC_JPLF_00526553 | Parish, WC | | |
| 4169 | 1293 | Email re WCN Coal Ash Program | WC_JPLF_00526563 | WC, Parish | | |
| 4170 | | 06/19/2017 Email re: WCN Coal Ash Program | WC_JPLF_00526563 | Parish, WC | | |
| 4171 | 1294 | Email re Roll Out of Coal ash Program | WC_JPLF_00526567 | WC, Parish | | |
| 4172 | | WCN Conference Call for Rolling Out the Coal Ash Program | WC_JPLF_00526567 | Parish, WC | | |
| 4173 | | Georgia CCR guidance - 2016-12-22 | WC-JPLF-00526641 | Plaintiffs | | |
| 4174 | | Ruane re southern region landfills - 2017-01-16 | WC_JPLF_00527020 | Plaintiffs | | |
| 4175 | | Massey email - solidification agent - 2016-12-06 | WC_JPLF_00527118 | Plaintiffs | | |
| 4176 | | Ruane email re conference roundtable topics - 2017-01-16 | WC-JPLF-00527127 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4177 | 1286 | Email re ash info | WC_JPLF_00527223 | WC, Parish | | |
| 4178 | | 06/08/16 Emails re: Ash Info | WC_JPLF_00527223 | Parish, WC | | |
| 4179 | 1285 | Email re Conference Call | WC_JPLF_00527254 | WC, Parish | | |
| 4180 | | 06/06/2016 Emails re: Conference Call | WC_JPLF_00527254 | Parish, WC | | |
| 4181 | | Email - Ruane re solidification agent - 2016-09-23 | WC_JPLF_00527287 | Plaintiffs | | |
| 4182 | | C Ruane to G Bartels re solidification agents - 2016-09-23 | WC_JPLF_00527288 | Plaintiffs | | |
| 4183 | 1297 | Email re Liquids into White Oak Landfill | WC_JPLF_00527667 | WC, Parish | | |
| 4184 | | 06/19/2018 Emails re: Liquids into White Oak Landfill | WC_JPLF_00527667-68 | Parish, WC | | |
| 4185 | 1274 | Email re Opportunity with Ameren Power Company of Missouri | WC_JPLF_00531881 | WC, Parish | | |
| 4186 | | 03/25/206 Email and attachments re: Opportunity with Ameren Power Company of Missouri and RFP | WC_JPLF_00531881 | Parish, WC | | |
| 4187 | 1381 | Attenuation of hydrogen sulfide from landfill gas study | WC_JPLF_00532740 | WC, Parish | | |
| 4188 | | Fwd TECO email | WC_JPLF_00534290 | WC | | |
| 4189 | | Coal ash in MSW Landfills 8-7-2018 | WC_JPLF_00534292 | WC | | |
| 4190 | | FW H2SCoal combustion Residue Question email | WC_JPLF_00534322 | WC, Plaintiffs | | |
| 4191 | | 2018 11 07 - Christiansen email to Laubenstein | WC_JPLF_00534322 | Plaintiffs, WC | | |
| 4192 | | BUTLER COUNTY - Butler County Board of Supervisors Supple Resp Brief... | WC_JPLF_00534861 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4193 | | Forward-WoodlandBiomassBedAsh-StatusReport-SJCEHD-21June2016-packet | WC_JPLF_00535266 | WC | | |
| 4194 | | Bed Ash Acceptance Evaluation (v5 2016-09-01) | WC_JPLF_00535318 | WC | | |
| 4195 | 1517 | Email re TECO | WC_JPLF_00536469 | WC, Plaintiffs, Parish | | |
| 4196 | | Ruane to Nielsen re odor issues - 2018-08-30 | WC_JPLF_00536469 | Plaintiffs, WC | | |
| 4197 | | 08/30/2018 Email re: TECO | WC_JPLF_00536469 | Parish, WC | | |
| 4198 | | Transition from Central to South approvals email | WC_JPLF_00536871 | WC | | |
| 4199 | | WCI-006 Ind. Waste QAQC Plan (Appendix D) | WC_JPLF_00536873 | WC | | |
| 4200 | | Email - Ruane re Duetta landfill - 2018-08-10 | WC_JPLF_00536985 | Plaintiffs | | |
| 4201 | | WO16084 | WC_JPLF_00536995 | WC | | |
| 4202 | | 2016 Landfill Managers Meeting PowerPoint | WC_JPLF_00537022 | WC | | |
| 4203 | | WC_JPLF_00537035 | WC_JPLF_00537035 | WC | | |
| 4204 | | Email - Falgoust - JP questions about solidification - 2018-07-03 | WC_JPLF_00537131 | Plaintiffs | | |
| 4205 | | Email re potential to accept gypsum - 2015-05-14 | WC-JPLF-00537537 | Plaintiffs | | |
| 4206 | | Re: Gypsum at JPLF | WC_JPLF_00537539 | WC, Plaintiffs | | |
| 4207 | | Email - Friesen says take the gypsum - 2015-05-15 | WC-JPLF-00537539 | Plaintiffs, WC | | |
| 4208 | | 27922646 | WC_JPLF_00538009 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4209 | | 6175-19-01491 | WC_JPLF_00538031 | WC | | |
| 4210 | | 6175-19-01425 | WC_JPLF_00538032 | WC | | |
| 4211 | | 6175-20-01260 | WC_JPLF_00538034 | WC | | |
| 4212 | | 6175-20-00421A | WC_JPLF_00538038 | WC | | |
| 4213 | | 6175-20-00421 | WC_JPLF_00538039 | WC | | |
| 4214 | | 6175-20-00420 | WC_JPLF_00538040 | WC | | |
| 4215 | | 6175-20-01307 | WC_JPLF_00538041 | WC | | |
| 4216 | | 6175-20-01308 | WC_JPLF_00538042 | WC | | |
| 4217 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538046 | WC | | |
| 4218 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538052 | WC | | |
| 4219 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538054 | WC | | |
| 4220 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538055 | WC | | |
| 4221 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538059 | WC | | |
| 4222 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538067 | WC | | |
| 4223 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538080 | WC | | |
| 4224 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538083 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4225 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538088 | WC | | |
| 4226 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538090 | WC | | |
| 4227 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538096 | WC | | |
| 4228 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538129 | WC | | |
| 4229 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538140 | WC | | |
| 4230 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538154 | WC | | |
| 4231 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538163 | WC | | |
| 4232 | | Wendy Gremillion complaint to Harahan mayor - 2017-04-17 | WC_JPLF_00538302 | Plaintiffs | | |
| 4233 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538354 | WC | | |
| 4234 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538362 | WC | | |
| 4235 | | Email to Winningkoff re odor in Harahan - 2017-08-14 | WC_JPLF_00538685 | Plaintiffs | | |
| 4236 | | Winningkoff email thread re odors in Harahan - 2017-08-14 | WC_JPLF_00538686 | Plaintiffs | | |
| 4237 | | Winningkoff email thread re Harahan odor - 2017-08-13 | WC_JPLF_00538687 | Plaintiffs | | |
| 4238 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538692 | WC | | |
| 4239 | | Wendy Gremiillion email re oil smell in River Ridge - 2017-08-25 | WC_JPLF_00538725 | Plaintiffs | | |
| 4240 | | Wendy Gremillion email re oil smell in River Ridge - 2017-08-25 | WC_JPLF_00538727 | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4241 | | Wendy Gremillion email re sulfur smell in River Ridge - 2017-12-12 | WC_JPLF_00538729 | Plaintiffs | | |
| 4242 | | Wendy Gremillion email thread re sulfur smell - 2017-12-13 | WC_JPLF_00538731 | Plaintiffs | | |
| 4243 | | Wendy Gremillion email from Harahan mayor - 2017-08-24 | WC_JPLF_00538733 | Plaintiffs | | |
| 4244 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538741 | WC | | |
| 4245 | | Winningkoff text message | WC_JPLF_00538746 | Plaintiffs | | |
| 4246 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538750 | WC | | |
| 4247 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538758 | WC | | |
| 4248 | | Harahan public records request responsive documents (Oct. 11, 2023) | WC_JPLF_00538864 | WC | | |
| 4249 | | Winningkoff text re odor - 2017-10-24 | WC_JPLF_00539036 | Plaintiffs | | |
| 4250 | | City of Kenner public records request responsive documents (Dec. 5, 2023) | WC_JPLF_00539076 WC_JPLF_00539160 | WC | | |
| 4251 | 1432 | SCS - IESI Corporation MSA for Consulting Services | WC_JPLF_00539227 | WC, Plaintiffs, Parish | | |
| 4252 | | IESI – SCS MSA - 2016-08-01 | WC_JPLF_00539227 | Plaintiffs, WC | | |
| 4253 | | Master Service Agreement for Consulting Services Between IESI Corporation and Stearns, Conrad and Schmidt Consulting Engineers, Inc. [CONFIDENTIAL EXHIBIT] | WC_JPLF_00539227 | Parish, WC | | |
| 4254 | 1561 | December 23, 2010 EnviroOne Letter to LDEQ re Air Permit Rescission Request | WC_JPLF_00539285 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4255 | | Inv_2869_from_NCM_ODOR_CONTROL_17440 | WC_JPLF_00539393 | WC | | |
| 4256 | | Inv_2753_from_NCM_ODOR_CONTROL_11948 | WC_JPLF_00539399 | WC | | |
| 4257 | | Inv_2442_from_NCM_ODOR_CONTROL_15264 | WC_JPLF_00539405 | WC | | |
| 4258 | | Inv_2492_from_NCM_ODOR_CONTROL_18336 | WC_JPLF_00539407 | WC | | |
| 4259 | | Inv_2531_from_NCM_ODOR_CONTROL_3248 | WC_JPLF_00539413 | WC | | |
| 4260 | | Inv_2390_from_NCM_ODOR_CONTROL_15264 | WC_JPLF_00539415 | WC | | |
| 4261 | | Inv.2248 | WC_JPLF_00539417 | WC | | |
| 4262 | | 2015_12_31_Norco_Spent_Reagent_Lime__TCLP | WC_JPLF_00539546 | WC | | |
| 4263 | | 2017_05_16_Rain_CII_Norco_Analysis_Spent_Lime | WC_JPLF_00539578 | WC | | |
| 4264 | | 2017_10_30_Norco_Analysis_Spent_Lime | WC_JPLF_00539595 | WC | | |
| 4265 | | Spent_Lime_SDS | WC_JPLF_00539627 | WC | | |
| 4266 | | RE: solidification reports  Profile 1475267157 | WC_JPLF_00539630 | WC | | |
| 4267 | | 02-29-16-CHALMETTE_TCLPs_report_for_ALI_16A-5976 | WC_JPLF_00539633 | WC | | |
| 4268 | | 2017_05_16_Rain_CII_Chalmette_Analysis_Spent_Lime | WC_JPLF_00539673 | WC | | |
| 4269 | | 2017_10_25_Rain_CII_Chalmette_Spent_Lime_Analysis | WC_JPLF_00539690 | WC | | |
| 4270 | | Spent_Lime_SDS | WC_JPLF_00539722 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4271 | | RE: solidification reports | WC_JPLF_00539728 | WC | | |
| 4272 | | Styrene | WC_JPLF_00539743 | WC | | |
| 4273 | | RE: solidification reports | WC_JPLF_00539744 | WC | | |
| 4274 | | Mike Mullin lawsuit | WC_JPLF_00539828 | WC | | |
| 4275 | | Email - O'Connor to Crockett re NCM - 2018-12-24 | WC_JPLF_00539899 | Plaintiffs | | |
| 4276 | | Kapahi email re NCM odor study - 2018-07-26 | WC_JPLF_00539925 | Plaintiffs | | |
| 4277 | | Memo re NCM odor study  - 2018-07-24 | WC_JPLF_00539926 | Plaintiffs | | |
| 4278 | | University of New Hampshire Scholar's Repository, "Attenuation of hydrogen sulfide from landfill gas study and exploration of construction and demolition debris characteristics and production," Winter 2009 | WC-JPLF_005532740 | Parish | | |
| 4279 | | August 9, 206 Email from Ruane to Buller re: Announcement of Southern Region Engineering Team | WC_JPLF-00558121 | Parish | | |
| 4280 | | Visitor's Register 3/28/19 | WC_JPLF_00743613 | Parish | | |
| 4281 | | C Armstrong to C Ruane re Spent Lime from Rain Carbon - 2018-07-19 | WC_JPLF_0271868 | Plaintiffs | | |
| 4282 | | C Armstrong to C Ruane re Spent Lime from Rain Carbon - 2018-07-19 | WC_JPLF_0272650 | Plaintiffs | | |
| 4283 | | B O'Connor to N Collins re spent lime from Rain Carbon - 2018-07-20 | WC_JPLF_0273262 | Plaintiffs | | |
| 4284 | | SCS Report - 2019-09-24 | WC_JPLF_406383 | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4285 | | R Nielsen to D Hammer sending copy of 12/20/2018 Nielsen letter to LDEQ - 2018-12-21 | WC_JPLF_421168 | Plaintiffs | | |
| 4286 | | JPLF Status/Progress Reports | WC_JPLF_GC_000000 01-00000505 | Plaintiffs, WC | | |
| 4287 | | JPLF Semiannual Monitoring Reports | WC_JPLF_GC_000005 08-00001833 | Plaintiffs, WC | | |
| 4288 | | Odor Complaints to JP | WC_JPLF_GC_000023 03-00005002 | Plaintiffs, WC | | |
| 4289 | | Odor Complaints to LDEQ | WC_JPLF_GC_000050 51-00016545 | Plaintiffs, WC | | |
| 4290 | | JPLF Daily Activity Logs | WC_JPLF_GC_000165 49-00022759 | Plaintiffs, WC | | |
| 4291 | | LDEQ Waggaman Playground Station Data | WC_JPLF_GC_000222 28-00002302 | Plaintiffs, WC | | |
| 4292 | | Jefferson Parish Smell Report Maps from Apr. 22, 2018 to Sept. 12, 2019 | WC_JPLF_HERBERT_ 00000381 | WC | | |
| 4293 | | JP Daily Smell Reports 20180425 to 20180720 distribution | WC_JPLF_HERBERT_0 0000385 | WC | | |
| 4294 | | JP Daily Smell Reports 20180721 to 20180820 distribution | WC_JPLF_HERBERT_0 0000444 | WC | | |
| 4295 | | JP Daily Smell Reports 20180820 to 20181101 distribution | WC_JPLF_HERBERT_0 0000483 | WC | | |
| 4296 | | JP Daily Smell Reports 20190915 to 202000507 distribution | WC_JPLF_HERBERT_0 0000486 | WC | | |
| 4297 | | JP Daily Smell Reports 20181102 to 20190914 distribution | WC_JPLF_HERBERT_0 0000491 | WC | | |
| 4298 | | Social media posts re odors (WC_JPLF_HERBERT_00001241-00014087) | WC_JPLF_HERBERT_0 0001241 | WC, Plaintiffs | | |
| 4299 | | Hebert Facebook group production - 2020-07-09 | WC_JPLF_HERBERT_0 0001241 | Plaintiffs, WC | | |
| 4300 | | Harahan/River Ridge Air Quality, Facebook (Mar. 12, 2020) | WC_JPLF_HERBERT_0 0001547 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4301 | | Harahan/River Ridge Air Quality, Facebook (Jan. 11, 2020) | WC_JPLF_HERBERT_0 0001759 | WC | | |
| 4302 | | Harahan/River Ridge Air Quality, Facebook (Dec. 9, 2019) | WC_JPLF_HERBERT_0 0001797 | WC | | |
| 4303 | | WC_JPLF_HERBERT_00001823 | WC_JPLF_HERBERT_0 0001823 | WC, Plaintiffs | | |
| 4304 | | 2019 12 04 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0001823 | Plaintiffs, WC | | |
| 4305 | | Harahan/River Ridge Air Quality, Facebook (Nov 17, 2019) | WC_JPLF_HERBERT_0 0001929 | WC | | |
| 4306 | | WC_JPLF_HERBERT_00001943 | WC_JPLF_HERBERT_0 0001943 | WC | | |
| 4307 | | WC_JPLF_HERBERT_00002257 | WC_JPLF_HERBERT_0 0002257 | WC | | |
| 4308 | | WC_JPLF_HERBERT_00002416 | WC_JPLF_HERBERT_0 0002416 | WC | | |
| 4309 | | WC_JPLF_HERBERT_00002480 | WC_JPLF_HERBERT_0 0002480 | WC | | |
| 4310 | | WC_JPLF_HERBERT_00002558 | WC_JPLF_HERBERT_0 0002558 | WC | | |
| 4311 | | WC_JPLF_HERBERT_00002645 | WC_JPLF_HERBERT_0 0002645 | WC | | |
| 4312 | | WC_JPLF_HERBERT_00002724 | WC_JPLF_HERBERT_0 0002724 | WC | | |
| 4313 | | Harahan/River Ridge Air Quality, Facebook (Aug. 2, 2019) | WC_JPLF_HERBERT_0 0002757 | WC | | |
| 4314 | | Jefferson Parish Air Quality, Facebook (Apr. 23, 2019) | WC_JPLF_HERBERT_0 0003320 | WC | | |
| 4315 | | Jefferson Parish Air Quality, Facebook (Apr. 9, 2019) | WC_JPLF_HERBERT_0 0003468 | WC | | |
| 4316 | | WC_JPLF_HERBERT_00003479 | WC_JPLF_HERBERT_0 0003479 | WC, Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4317 | | 2019 04 08 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0003479 | Plaintiffs, WC | | |
| 4318 | | Harahan/River Ridge Air Quality, Facebook (Mar. 25, 2019) | WC_JPLF_HERBERT_0 0003723 | WC | | |
| 4319 | | WC_JPLF_HERBERT_00003812 | WC_JPLF_HERBERT_0 0003812 | WC, Plaintiffs | | |
| 4320 | Winningkoff 2 | Mary Ann Winningkoff Depo Ex. 2 - Facebook posts | WC_JPLF_HERBERT_0 0003812 | Plaintiffs, WC | | |
| 4321 | | Facebook Post Compilation (105 pages) | WC_JPLF_HERBERT_0 0003812 | Parish, WC | | |
| 4322 | | WC_JPLF_HERBERT_00003826 | WC_JPLF_HERBERT_0 0003826 | WC | | |
| 4323 | | WC_JPLF_HERBERT_00004731 | WC_JPLF_HERBERT_0 0004731 | WC | | |
| 4324 | | WC_JPLF_HERBERT_00004805 | WC_JPLF_HERBERT_0 0004805 | WC, Plaintiffs | | |
| 4325 | | 2019 01 16 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0004805 | Plaintiffs, WC | | |
| 4326 | | WC_JPLF_HERBERT_00004902 | WC_JPLF_HERBERT_0 0004902 | WC, Plaintiffs | | |
| 4327 | | 2019 01 15 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0004902 | Plaintiffs, WC | | |
| 4328 | | WC_JPLF_HERBERT_00004987 | WC_JPLF_HERBERT_0 0004987 | WC | | |
| 4329 | | WC_JPLF_HERBERT_00004992 | WC_JPLF_HERBERT_0 0004992 | WC, Plaintiffs | | |
| 4330 | | 2019 01 13 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0004995 | Plaintiffs, WC | | |
| 4331 | | WC_JPLF_HERBERT_00005012 | WC_JPLF_HERBERT_0 0005012 | WC | | |
| 4332 | | WC_JPLF_HERBERT_00005013 | WC_JPLF_HERBERT_0 0005013 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4333 | | Harahan/River Ridge Air Quality, Facebook (Jan. 9, 2019) | WC_JPLF_HERBERT_0 0005065 | WC | | |
| 4334 | | WC_JPLF_HERBERT_00005357 | WC_JPLF_HERBERT_0 0005357 | WC | | |
| 4335 | | WC_JPLF_HERBERT_00005500 | WC_JPLF_HERBERT_0 0005500 | WC | | |
| 4336 | | WC_JPLF_HERBERT_00005539 | WC_JPLF_HERBERT_0 0005539 | WC | | |
| 4337 | | WC_JPLF_HERBERT_00005595 | WC_JPLF_HERBERT_0 0005595 | WC, Plaintiffs | | |
| 4338 | | 2018 12 17 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0005595 | Plaintiffs, WC | | |
| 4339 | | WC_JPLF_HERBERT_00005622 | WC_JPLF_HERBERT_0 0005622 | WC, Plaintiffs | | |
| 4340 | | 2018 12 17 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0005622 | Plaintiffs, WC | | |
| 4341 | | WC_JPLF_HERBERT_00005729 | WC_JPLF_HERBERT_0 0005729 | WC, Plaintiffs | | |
| 4342 | | 2018 12 12 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0005729 | Plaintiffs, WC | | |
| 4343 | | WC_JPLF_HERBERT_00005767 | WC_JPLF_HERBERT_0 0005767 | WC, Plaintiffs | | |
| 4344 | | 2018 12 10 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0005767 | Plaintiffs, WC | | |
| 4345 | | WC_JPLF_HERBERT_00005774 | WC_JPLF_HERBERT_0 0005774 | WC | | |
| 4346 | | WC_JPLF_HERBERT_00005937 | WC_JPLF_HERBERT_0 0005937 | WC | | |
| 4347 | | WC_JPLF_HERBERT_00006000 | WC_JPLF_HERBERT_0 0006000 | WC, Plaintiffs | | |
| 4348 | | 2018 11 28 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_0 0006000 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4349 | | WC_JPLF_HERBERT_00006049 | WC_JPLF_HERBERT_00006049 | WC, Plaintiffs | | |
| 4350 | | 2018 11 28 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006050 | Plaintiffs, WC | | |
| 4351 | | WC_JPLF_HERBERT_00006055 | WC_JPLF_HERBERT_00006055 | WC | | |
| 4352 | | WC_JPLF_HERBERT_00006077 | WC_JPLF_HERBERT_00006077 | WC, Plaintiffs | | |
| 4353 | | 2018 11 28 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006077 | Plaintiffs, WC | | |
| 4354 | | WC_JPLF_HERBERT_00006098 | WC_JPLF_HERBERT_00006098 | WC | | |
| 4355 | | WC_JPLF_HERBERT_00006109 | WC_JPLF_HERBERT_00006109 | WC | | |
| 4356 | | WC_JPLF_HERBERT_00006114 | WC_JPLF_HERBERT_00006114 | WC, Plaintiffs | | |
| 4357 | | 2018 11 25 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006114 | Plaintiffs, WC | | |
| 4358 | | WC_JPLF_HERBERT_00006246 | WC_JPLF_HERBERT_00006246 | WC, Plaintiffs | | |
| 4359 | | 2018 11 15 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006246 | Plaintiffs, WC | | |
| 4360 | | WC_JPLF_HERBERT_00006365 | WC_JPLF_HERBERT_00006365 | WC, Plaintiffs | | |
| 4361 | | Schaumburg, Kesler, Capdepon, Hebert et al. messages  2018-11-06 | WC_JPLF_HERBERT_00006365 | Plaintiffs, WC | | |
| 4362 | | 2018 11 06 - W Gremillion communication w River Ridge/Harrahan Facebook Group | WC_JPLF_HERBERT_00006367 | Plaintiffs, WC | | |
| 4363 | | WC_JPLF_HERBERT_00006369 | WC_JPLF_HERBERT_00006369 | WC | | |
| 4364 | | WC_JPLF_HERBERT_00006373 | WC_JPLF_HERBERT_00006373 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4365 | | WC_JPLF_HERBERT_00006377 | WC_JPLF_HERBERT_00006377 | WC | | |
| 4366 | | WC_JPLF_HERBERT_00006440 | WC_JPLF_HERBERT_00006440 | WC | | |
| 4367 | | WC_JPLF_HERBERT_00006459 | WC_JPLF_HERBERT_00006459 | WC | | |
| 4368 | | WC_JPLF_HERBERT_00006636 | WC_JPLF_HERBERT_00006636 | WC | | |
| 4369 | | WC_JPLF_HERBERT_00006992 | WC_JPLF_HERBERT_00006992 | WC | | |
| 4370 | | WC_JPLF_HERBERT_00007165 | WC_JPLF_HERBERT_00007165 | WC | | |
| 4371 | | WC_JPLF_HERBERT_00007441 | WC_JPLF_HERBERT_00007441 | WC | | |
| 4372 | | WC_JPLF_HERBERT_00007637 | WC_JPLF_HERBERT_00007637 | WC | | |
| 4373 | | WC_JPLF_HERBERT_00007682 | WC_JPLF_HERBERT_00007682 | WC | | |
| 4374 | | WC_JPLF_HERBERT_00007705 | WC_JPLF_HERBERT_00007705 | WC | | |
| 4375 | | Harahan/River Ridge Air Quality, Facebook (Sept 9, 2018) | WC_JPLF_HERBERT_00007771 | WC | | |
| 4376 | | WC_JPLF_HERBERT_00007787 | WC_JPLF_HERBERT_00007787 | WC | | |
| 4377 | | WC_JPLF_HERBERT_00007886 | WC_JPLF_HERBERT_00007886 | WC | | |
| 4378 | | WC_JPLF_HERBERT_00008020 | WC_JPLF_HERBERT_00008020 | WC | | |
| 4379 | | WC_JPLF_HERBERT_00008072 | WC_JPLF_HERBERT_00008072 | WC | | |
| 4380 | | WC_JPLF_HERBERT_00008378 | WC_JPLF_HERBERT_00008378 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4381 | | WC_JPLF_HERBERT_00008388 | WC_JPLF_HERBERT_00008388 | WC | | |
| 4382 | | WC_JPLF_HERBERT_00008409 | WC_JPLF_HERBERT_00008409 | WC | | |
| 4383 | | WC_JPLF_HERBERT_00008461 | WC_JPLF_HERBERT_00008461 | WC | | |
| 4384 | | WC_JPLF_HERBERT_00008470 | WC_JPLF_HERBERT_00008470 | WC | | |
| 4385 | | WC_JPLF_HERBERT_00008494 | WC_JPLF_HERBERT_00008494 | WC | | |
| 4386 | | Harahan/River Ridge Air Quality, Facebook (Aug 9, 2018) | WC_JPLF_HERBERT_00008648 | WC | | |
| 4387 | | WC_JPLF_HERBERT_00008940 | WC_JPLF_HERBERT_00008940 | WC | | |
| 4388 | | Harahan/River Ridge Air Quality, Facebook (July 24, 2018) | WC_JPLF_HERBERT_00008982 | WC | | |
| 4389 | | Harahan/River Ridge Air Quality, Facebook (July 22, 2018) | WC_JPLF_HERBERT_00009060 | WC | | |
| 4390 | | Harahan/River Ridge Air Quality, Facebook (July 21, 2018) | WC_JPLF_HERBERT_00009094 | WC | | |
| 4391 | | WC_JPLF_HERBERT_00009124 | WC_JPLF_HERBERT_00009124 | WC | | |
| 4392 | 115 | Screenshot of July 20, 2018 Facebook comment | WC_JPLF_HERBERT_00009149 | WC, Plaintiffs, Parish | | |
| 4393 | 115 | Mary Ann Winningkoff Depo Ex. 115 - Facebook posts | WC_JPLF_HERBERT_00009149 | Plaintiffs, WC | | |
| 4394 | | Facebook Post dated 7/19/2018 | WC_JPLF_HERBERT_00009149 | Parish, WC | | |
| 4395 | 116 | Screenshot of July 20, 2018 Facebook comment | WC_JPLF_HERBERT_00009156 | WC, Plaintiffs, Parish | | |
| 4396 | 116 | Mary Ann Winningkoff Depo Ex. 116 - 2018-07-19 - T Miceli Facebook post re investigation of odors | WC_JPLF_HERBERT_00009156 | Plaintiffs, WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4397 | | Facebook Post dated 7/19/2018 | WC-JPLF-HERBERT_00009156 | Parish, WC | | |
| 4398 | | WC_JPLF_HERBERT_00009197 | WC_JPLF_HERBERT_00009197 | WC | | |
| 4399 | | WC_JPLF_HERBERT_00009238 | WC_JPLF_HERBERT_00009238 | WC | | |
| 4400 | | WC_JPLF_HERBERT_00009255 | WC_JPLF_HERBERT_00009255 | WC | | |
| 4401 | | WC_JPLF_HERBERT_00009286 | WC_JPLF_HERBERT_00009286 | WC | | |
| 4402 | | WC_JPLF_HERBERT_00009320 | WC_JPLF_HERBERT_00009320 | WC | | |
| 4403 | | WC_JPLF_HERBERT_00009362 | WC_JPLF_HERBERT_00009362 | WC | | |
| 4404 | | WC_JPLF_HERBERT_00009382 | WC_JPLF_HERBERT_00009382 | WC | | |
| 4405 | | WC_JPLF_HERBERT_00009408 | WC_JPLF_HERBERT_00009408 | WC | | |
| 4406 | | WC_JPLF_HERBERT_00009409 | WC_JPLF_HERBERT_00009409 | WC | | |
| 4407 | | WC_JPLF_HERBERT_00009431 | WC_JPLF_HERBERT_00009431 | WC | | |
| 4408 | | WC_JPLF_HERBERT_00009433 | WC_JPLF_HERBERT_00009433 | WC | | |
| 4409 | | WC_JPLF_HERBERT_00009475 | WC_JPLF_HERBERT_00009475 | WC | | |
| 4410 | | Harahan/River Ridge Air Quality, Facebook (July 10, 2018) | WC_JPLF_HERBERT_00009503 | WC | | |
| 4411 | | Harahan/River Ridge Air Quality, Facebook (July 10, 2018) | WC_JPLF_HERBERT_00009506 | WC | | |
| 4412 | | WC_JPLF_HERBERT_00009589 | WC_JPLF_HERBERT_00009589 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4413 | | WC_JPLF_HERBERT_00009603 | WC_JPLF_HERBERT_00009603 | WC | | |
| 4414 | | WC_JPLF_HERBERT_00009626 | WC_JPLF_HERBERT_00009626 | WC | | |
| 4415 | | Harahan/River Ridge Air Quality, Facebook (June 29, 2018) | WC_JPLF_HERBERT_00009630 | WC | | |
| 4416 | | WC_JPLF_HERBERT_00009713 | WC_JPLF_HERBERT_00009713 | WC | | |
| 4417 | | WC_JPLF_HERBERT_00009716 | WC_JPLF_HERBERT_00009716 | WC | | |
| 4418 | | WC_JPLF_HERBERT_00009724 | WC_JPLF_HERBERT_00009724 | WC | | |
| 4419 | | Harahan/River Ridge Air Quality, Facebook (May 17, 2018) | WC_JPLF_HERBERT_00009829 | WC | | |
| 4420 | | WC_JPLF_HERBERT_00009876 | WC_JPLF_HERBERT_00009876 | WC | | |
| 4421 | | WC_JPLF_HERBERT_00009880 | WC_JPLF_HERBERT_00009880 | WC | | |
| 4422 | | WC_JPLF_HERBERT_00009884 | WC_JPLF_HERBERT_00009884 | WC | | |
| 4423 | | WC_JPLF_HERBERT_00009900 | WC_JPLF_HERBERT_00009900 | WC | | |
| 4424 | | WC_JPLF_HERBERT_00009920 | WC_JPLF_HERBERT_00009920 | WC | | |
| 4425 | | WC_JPLF_HERBERT_00009973 | WC_JPLF_HERBERT_00009973 | WC | | |
| 4426 | | Harahan/River Ridge Air Quality, Facebook (Apr 25, 2018) | WC_JPLF_HERBERT_00010125 | WC | | |
| 4427 | | WC_JPLF_HERBERT_00010128 | WC_JPLF_HERBERT_00010128 | WC | | |
| 4428 | | Harahan/River Ridge Air Quality, Facebook (Apr. 24, 2018) | WC_JPLF_HERBERT_00010137 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4429 | | Harahan/River Ridge Air Quality, Facebook (Apr. 24, 2018) | WC_JPLF_HERBERT_00010227 | WC | | |
| 4430 | | WC_JPLF_HERBERT_00010601 | WC_JPLF_HERBERT_00010601 | WC | | |
| 4431 | | WC_JPLF_HERBERT_00011018 | WC_JPLF_HERBERT_00011018 | WC | | |
| 4432 | | WC_JPLF_HERBERT_00011205 | WC_JPLF_HERBERT_00011205 | WC | | |
| 4433 | | WC_JPLF_HERBERT_00011231 | WC_JPLF_HERBERT_00011231 | WC | | |
| 4434 | | WC_JPLF_HERBERT_00011635 | WC_JPLF_HERBERT_00011635 | WC | | |
| 4435 | | WC_JPLF_HERBERT_00012799 | WC_JPLF_HERBERT_00012799 | WC | | |
| 4436 | | Harahan/River Ridge Air Quality, Facebook (Aug. 13, 2023) | WC_JPLF_HERBERT_00013072 | WC | | |
| 4437 | | Harahan/River Ridge Air Quality, Facebook (Aug. 11, 2023) | WC_JPLF_HERBERT_00013073 | WC | | |
| 4438 | | Harahan/River Ridge Air Quality, Facebook (May 2, 2023) | WC_JPLF_HERBERT_00013112 | WC | | |
| 4439 | | Harahan/River Ridge Air Quality, Facebook (Nov. 12, 2021) | WC_JPLF_HERBERT_00013523 | WC | | |
| 4440 | | Harahan/River Ridge Air Quality, Facebook (June 28, 2021) | WC_JPLF_HERBERT_00013634 | WC | | |
| 4441 | | Harahan/River Ridge Air Quality, Facebook (Jan. 13, 2021) | WC_JPLF_HERBERT_00013778 | WC | | |
| 4442 | | Harahan/River Ridge Air Quality, Facebook (Dec. 21, 2020) | WC_JPLF_HERBERT_00013799 | WC | | |
| 4443 | | Harahan/River Ridge Air Quality, Facebook (Aug. 17, 2020) | WC_JPLF_HERBERT_00013950 | WC | | |
| 4444 | | Harahan/River Ridge Air Quality, Facebook (July 13, 2020) | WC_JPLF_HERBERT_00014025 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4445 | | Harahan/River Ridge Air Quality, Facebook (July 1, 2020) | WC_JPLF_HERBERT_00014047 | WC | | |
| 4446 | | Harahan/River Ridge Air Quality, Facebook Video | WC_JPLF_HERBERT_00014059 | WC | | |
| 4447 | | Harahan/River Ridge Air Quality, Facebook (June 22, 2020) | WC_JPLF_HERBERT_00014069 | WC | | |
| 4448 | | Harahan/River Ridge Air Quality, Facebook (Oct. 1, 2020) | WC_JPLF_HERBERT_00014081 | WC | | |
| 4449 | | Harahan/River Ridge Air Quality, Facebook (Dec. 9, 2020) | WC_JPLF_HERBERT_00014084 | WC | | |
| 4450 | | Odor surveys submitted to Liddle Sheets Coulson (Aug. 16, 2017 - Aug. 28, 2019) | WC_JPLF_LSC_00000001 | WC | | |
| 4451 | | WCI_ Green, Geneva_West Jefferson_00001 | WCI_ Green, Geneva_West Jefferson_00001 | WC | | |
| 4452 | | WCI_ Gremillion, Adelyn_Walgreens Pharmacy_0001 | WCI_ Gremillion, Adelyn_Walgreens Pharmacy_0001 | WC | | |
| 4453 | | WCI_ Gremillion, Braxton_Walgreens_00001 | WCI_ Gremillion, Braxton_Walgreens_00001 | WC | | |
| 4454 | | WCI_ Gremillion, Scott_Walgreens Pharmacy_00001 | WCI_ Gremillion, Scott_Walgreens Pharmacy_00001 | WC | | |
| 4455 | | WCI_ Gremillion, Wendy_CVS-Minute 00001 | WCI_ Gremillion, Wendy_CVS-Minute 00001 | WC | | |
| 4456 | | WCI_ Lewis, Verince_Walgreens Pharmacy_0001 | WCI_ Lewis, Verince_Walgreens Pharmacy_0001 | WC | | |
| 4457 | | WCI_ Lewis, Vernice_Dr. Thomas Lyons_00001 | WCI_ Lewis, Vernice_Dr. Thomas Lyons_00001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4458 | | WCI_ Lewis, Vernice_UMC_00001 | WCI_ Lewis, Vernice_UMC_00001 | WC | | |
| 4459 | | WCI_ Meyers, Stanley_LeBlanc Chiro_00001 | WCI_ Meyers, Stanley_LeBlanc Chiro_00001 | WC | | |
| 4460 | | WCI_ Meyers, Stanley_Walgreens Pharmacy_0001 | WCI_ Meyers, Stanley_Walgreens Pharmacy_0001 | WC | | |
| 4461 | | WCI_ Section, Andrew Westcare Medical Ctr_00001 | WCI_ Section, Andrew Westcare Medical Ctr_00001 | WC | | |
| 4462 | | WCI_ Thompson, Tyrone_Walgreens Pharmacy_0001 | WCI_ Thompson, Tyrone_Walgreens Pharmacy_0001 | WC | | |
| 4463 | | WCI_ Thompson, Tyrone_Walmart_0001 | WCI_ Thompson, Tyrone_Walmart_0001 | WC | | |
| 4464 | | WCI_ Winningkoff, Ann_Dr. Schott_00001 | WCI_ Winningkoff, Ann_Dr. Schott_00001 | WC | | |
| 4465 | | WCI_Geneva Green_ Glovinsky., Dr. Marc S-00001 | WCI_Geneva Green_ Glovinsky., Dr. Marc S-00001 | WC | | |
| 4466 | | WCI_Green, G_Dynamic PT Westwego_00001 | WCI_Green, G_Dynamic PT Westwego_00001 | WC | | |
| 4467 | | WCI_Green, Geneva_CMS | WCI_Green, Geneva_CMS | WC | | |
| 4468 | | WCI_Green, Geneva_Walmart Pharmacy_00001 | WCI_Green, Geneva_Walmart Pharmacy_00001 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4469 | | WCI_Green, Geneva_Westcare Medical Ctr_00001 | WCI_Green, Geneva_Westcare Medical Ctr_00001 | WC | | |
| 4470 | | WCI_Green, Geneva_WJMC-FDL_00001 | WCI_Green, Geneva_WJMC-FDL_00001 | WC | | |
| 4471 | | WCI_GREEN,GENEVA_BJC_000001 | WCI_GREEN,GENEVA_BJC_000001 | WC | | |
| 4472 | | WCI_GREEN,GENEVA_WALGREENS_000001 | WCI_GREEN,GENEVA_WALGREENS_000001 | WC | | |
| 4473 | | WCI_GREEN,GENEVA_WJMC-FDL_000001 | WCI_GREEN,GENEVA_WJMC-FDL_000001 | WC | | |
| 4474 | | WCI_GREEN,GENEVA_WJMC-P_000001 | WCI_GREEN,GENEVA_WJMC-P_000001 | WC | | |
| 4475 | | WCI_Gremillion, Adelyn_Blue Ridge Pediatrics_00001 | WCI_Gremillion, Adelyn_Blue Ridge Pediatrics_00001 | WC | | |
| 4476 | | WCI_GREMILLION, ADELYN_EJGH_000001 | WCI_GREMILLION, ADELYN_EJGH_000001 | WC | | |
| 4477 | | WCI_GREMILLION, ADELYN_OCH-NOLA_000001 | WCI_GREMILLION, ADELYN_OCH-NOLA_000001 | WC | | |
| 4478 | | WCI_Gremillion, Adelyn_Pelican St.OutPt -00001 | WCI_Gremillion, Adelyn_Pelican St.OutPt -00001 | WC | | |
| 4479 | | WCI_Gremillion, Adelyn_Walmart Pharmacy_00001 | WCI_Gremillion, Adelyn_Walmart Pharmacy_00001 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4480 | | WCI_Gremillion, Braxton_Blue Ridge Pediatrics_00001 | WCI_Gremillion, Braxton_Blue Ridge Pediatrics_00001 | WC | | |
| 4481 | | WCI_Gremillion, Braxton_Children Hospital NO_00001 | WCI_Gremillion, Braxton_Children Hospital NO_00001 | WC | | |
| 4482 | | WCI_GREMILLION, BRAXTON_CHMPC_ 00001 | WCI_GREMILLION, BRAXTON_CHMPC_ 00001 | WC | | |
| 4483 | | WCI_GREMILLION, BRAXTON_CVS_00001 | WCI_GREMILLION, BRAXTON_CVS_0000 1 | WC | | |
| 4484 | | WCI_GREMILLION, BRAXTON_EJGH_000001 | WCI_GREMILLION, BRAXTON_EJGH_000 001 | WC | | |
| 4485 | | WCI_GREMILLION, Braxton_Lakeside Childrens_0001 | WCI_Gremillion, Braxton_Lakeside Childrens_0001 | WC | | |
| 4486 | | WCI_GREMILLION, BRAXTON_OCH-NOLA_000001 | WCI_GREMILLION, BRAXTON_OCH-NOLA_000001 | WC | | |
| 4487 | | | WCI_Gremillion, Braxton_Pelican St.OutPt-.00001-00018 | WC | | |
| 4488 | | WCI_GREMILLION, SCOTT_OCH-NOLA_000001 | WCI_GREMILLION, SCOTT_OCH-NOLA_000001 | WC | | |
| 4489 | | WCI_Gremillion, Wendy_Doctors After Hour UC_00001 | WCI_Gremillion, Wendy_Doctors After Hour UC_00001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4490 | | WCI_Gremillion, Wendy_EJGH_000001 | WCI_Gremillion, Wendy_EJGH_000001 | WC | | |
| 4491 | | WCI_Gremillion, Wendy_OCH-NOLA_000001 | WCI_Gremillion, Wendy_OCH-NOLA_000001 | WC | | |
| 4492 | | WCI_Lewis Vernice_ JenCare Senior_00001 | WCI_Lewis Vernice_ JenCare Senior_00001 | WC | | |
| 4493 | | WCI_Lewis, Vernice_Dr. Yuatrich 00001 | WCI_Lewis, Vernice_Dr. Yuatrich 00001 | WC | | |
| 4494 | | WCI_Lewis, Vernice_EJGH_00001 | WCI_Lewis, Vernice_EJGH_00001 | WC | | |
| 4495 | | WCI_Lewis, Vernice_LA Pain Doctor_00001 | WCI_Lewis, Vernice_LA Pain Doctor_00001 | WC | | |
| 4496 | | WCI_Lewis, Vernice_Ochsner 180_00001 | WCI_Lewis, Vernice_Ochsner 180_00001 | WC | | |
| 4497 | | WCI_Lewis, Vernice_Walmart Pharmacy_00001 | WCI_Lewis, Vernice_Walmart Pharmacy_00001 | WC | | |
| 4498 | | WCI_Meyers, Stanley_ Culicchia Neurological Clinic_00001 | WCI_Meyers, Stanley_ Culicchia Neurological Clinic_00001 | WC | | |
| 4499 | | WCI_MEYERS, STANLEY_BJC_000001 | WCI_MEYERS, STANLEY_BJC_000001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4500 | | WCI_MEYERS, STANLEY_BJC_000238 | WCI_MEYERS, STANLEY_BJC_000238 | WC | | |
| 4501 | | WCI_Meyers, Stanley_Dr. B. Bartholomew_00001 | WCI_Meyers, Stanley_Dr. B. Bartholomew_00001 | WC | | |
| 4502 | | WCI_Meyers, Stanley_Norco-Ochsner-Lapalco_00001 | WCI_Meyers, Stanley_Norco-Ochsner-Lapalco_00001 | WC | | |
| 4503 | | WCI_Reshaun_Richardson_Ochsner-800 Met-00001 | WCI_Reshaun_Richardson_Ochsner-800 Met-00001 | WC | | |
| 4504 | | WCI_Richardson, Reshaun_ Med Reb Accident_00001 | WCI_Richardson, Reshaun_ Med Reb Accident_00001 | WC | | |
| 4505 | | WCI_Richardson, Reshaun_Ochsner - Main_00001 | WCI_Richardson, Reshaun_Ochsner - Main_00001 | WC | | |
| 4506 | | WCI_SECTION, ANDREW_JCHCC_000001 | WCI_SECTION, ANDREW_JCHCC_000001 | WC | | |
| 4507 | | WCI_Tate, Jonathan_ CVS Pharmacy_00001 | WCI_Tate, Jonathan_ CVS Pharmacy_00001 | WC | | |
| 4508 | | WCI_Tate, Jonathan_IC_000001 | WCI_Tate, Jonathan_IC_000001 | WC | | |
| 4509 | | WCI_Tate, Jonathan_Inter. Pain and Neuro-00001 | WCI_Tate, Jonathan_Inter. Pain and Neuro-00001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4510 | | WCI_Tate, Jonathan_L.I.F.T._00001 | WCI_Tate, Jonathan_L.I.F.T._00001 | WC | | |
| 4511 | | WCI_Tate, Jonathan_Magnolia Diagnostic_00001 | WCI_Tate, Jonathan_Magnolia Diagnostic_00001 | WC | | |
| 4512 | | WCI_Tate, Jonathan_UMC-00001 | WCI_Tate, Jonathan_UMC-00001 | WC | | |
| 4513 | | WCI_Tate, Jonathan_Walmart Pharmacy_00001 | WCI_Tate, Jonathan_Walmart Pharmacy_00001 | WC | | |
| 4514 | | WCI_Thompson, T_La Pain Specialists_00001 | WCI_Thompson, T_La Pain Specialists_00001 | WC | | |
| 4515 | | WCI_THOMPSON, TERRANCE_IC_000001 | WCI_THOMPSON, TERRANCE_IC_000001 | WC | | |
| 4516 | | WCI_THOMPSON, TERRANCE_OCH-NOLA_000001 | WCI_THOMPSON, TERRANCE_OCH-NOLA_000001 | WC | | |
| 4517 | | WCI_THOMPSON, TERRANCE_OCH-PHARMACY_000001 | WCI_THOMPSON, TERRANCE_OCH-PHARMACY_000001 | WC | | |
| 4518 | | WCI_Thompson, Terrance_OMC-Main_000001 | WCI_Thompson, Terrance_OMC-Main_000001 | WC | | |
| 4519 | | | WCI_THOMPSON, TERRANCE_WALMART_000001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4520 | | WCI_Thompson, Tyrone_ Ochsner-Metairie_00001 | WCI_Thompson, Tyrone_ Ochsner-Metairie_00001 | WC | | |
| 4521 | | WCI_Thompson, Tyrone_ UMC_00001 | WCI_Thompson, Tyrone_ UMC_00001 | WC | | |
| 4522 | | WCI_Thompson, Tyrone_EJGH_00001 | WCI_Thompson, Tyrone_EJGH_00001 | WC | | |
| 4523 | | WCI_Thompson, Tyrone_Ochsner Metairie_00001 | WCI_Thompson, Tyrone_Ochsner Metairie_00001 | WC | | |
| 4524 | | WCI_THOMPSON, TYRONE_OCHSNER-KENNER_000001 | WCI_THOMPSON, TYRONE_OCHSNER-KENNER_000001 | WC | | |
| 4525 | | WCI_Thompson, Tyrone_Ochsner-Kenner_00001 | WCI_Thompson, Tyrone_Ochsner-Kenner_00001 | WC | | |
| 4526 | | WCI_Thompson, Tyrone_UMC_00001 | WCI_Thompson, Tyrone_UMC_00001 | WC | | |
| 4527 | | WCI_Winningkoff, Mary_EJWC_000001 | WCI_Winningkoff, Mary_EJWC_000001 | WC | | |
| 4528 | | WCI_Winningkoff, Mary_JenCare_000001 | WCI_Winningkoff, Mary_JenCare_000001 | WC | | |
| 4529 | | WCI_Winningkoff, Mary_MHM UC_000001 | WCI_Winningkoff, Mary_MHM UC_000001 | WC | | |
| 4530 | | WCI_Winningkoff, Mary_MHM Urgent CareKen0001 | WCI_Winningkoff, Mary_MHM Urgent CareKen0001 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4531 | | WCI_Winningkoff, Mary_OCH-NOLA_000001 | WCI_Winningkoff, Mary_OCH-NOLA_000001 | WC | | |
| 4532 | | WCI_WINNINGKOFF, MARYANN_ClaiborneDerm_000001 | WCI_WINNINGKOFF, MARYANN_Claiborne Derm_000001 | WC | | |
| 4533 | | WCI_WINNINGKOFF, MARYANN_WALGREENS_000001 | WCI_WINNINGKOFF, MARYANN_WALGREE NS_000001 | WC | | |
| 4534 | | WCI-Section, Andrew_Walgreens_00001 | WCI-Section, Andrew_Walgreens_0 0001 | WC | | |
| 4535 | | Winningkoff_0001 | Winningkoff_0001 | WC | | |
| 4536 | | Winningkoff_0002 | Winningkoff_0002 | WC | | |
| 4537 | | Winningkoff_0007 | Winningkoff_0007 | WC | | |
| 4538 | | Winningkoff_0008 | Winningkoff_0008 | WC | | |
| 4539 | | Winningkoff_0015 | Winningkoff_0015 | WC | | |
| 4540 | | Winningkoff_0019 | Winningkoff_0019 | WC | | |
| 4541 | | WINNINGKOF _0019-20 Photos | Winningkoff_0019 | Plaintiffs | | |
| 4542 | | Winningkoff_0021 | Winningkoff_0021 | WC | | |
| 4543 | 16 | GoogleEarth image of neighborhood with address marker | | WC Plaintiffs Parish | | |
| 4544 | 17 | GoogleMaps Street View image of residence | | WC Plaintiffs Parish | | |
| 4545 | 18 | GoogleEarth image of residence with address marker | | WC Plaintiffs Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4546 | 20 | GoogleMaps Street View image of 59 Judith Street (alternate source) | | WC Plaintiffs Parish | | |
| 4547 | 2-A | Plaintiff Jonathan Tate's Objections and Responses to the Waste Connections Defendants Third Supplemental Set of Interrogatories | | WC | | |
| 4548 | 47 | GoogleEarth image of neighborhood with address marker | | WC Plaintiffs Parish | | |
| 4549 | 48 | Exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4550 | 49 | Second exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4551 | 50 | Third exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4552 | 51 | Fourth exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4553 | 52 | Exterior photograph of residence (yard) | | WC Plaintiffs Parish | | |
| 4554 | 53 | Second exterior photograph of residence (yard) | | WC Plaintiffs Parish | | |
| 4555 | 54 | GoogleEarth image of residence with address marker | | WC Plaintiffs Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4556 | 55 | GoogleMaps Street View image of residence | | WC Plaintiffs Parish | | |
| 4557 | 99 | Exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4558 | 100 | Second exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4559 | 101 | GoogleEarth image of residence with address marker | | WC Plaintiffs Parish | | |
| 4560 | 102 | AmeriHealth *Caritas* Louisiana insurance card | | WC Plaintiffs Parish | | |
| 4561 | 106 | GoogleEarth image of neighborhood with address marker | | WC Plaintiffs Parish | | |
| 4562 | 107 | GoogleMaps Street View image of residence | | WC Plaintiffs Parish | | |
| 4563 | 108 | Exterior photograph of residence | | WC Plaintiffs Parish | | |
| 4564 | 109 | GoogleEarth image of residence with address marker | | WC Plaintiffs Parish | | |
| 4565 | 110 | August 14, 2017 LDEQ incident report | | WC Parish | | |
| 4566 | P2 | Collection of Facebook posts reviewed in preparation for deposition | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4567 | 120 | GoogleEarth image of neighborhood with address marker | | WC Plaintiffs Parish | | |
| 4568 | 123 | GoogleMaps Street View image of residence | | WC Parish | | |
| 4569 | 1001 | CV/Organizational chart | | WC | | |
| 4570 | 1002 | Jefferson Parish Sanitary Landfill (JPSL) Deposition Review Materials List | | WC | | |
| 4571 | 1006 | Jefferson Parish Responses to Addison Plaintiffs' First Set of Interrogatories | | WC | | |
| 4572 | 1012 | August 20, 2018 M. Yenni note re on-site generated liquid waste with Modification No. 7 information attached | | WC Parish | | |
| 4573 | 1032 | March 16, 2023 Conference Report and Order from LDEQ Docket No. 2018-10122-DEQ | | WC | | |
| 4574 | 1039 | CV of Josh Broggi | | WC | | |
| 4575 | 1040 | Defendant Aptim Corp's Production of Bates Numbers for Documents Reviewed in Preparation for Rule 30(b)(6) Deposition | | WC | | |
| 4576 | 1074 | Aptim Rule 30(b)(6) Deposition Regulatory and Accounting Information | | WC Parish | | |
| 4577 | 128 | GoogleEarth image of neighborhood with address marker | | WC Plaintiffs | | |
| 4578 | 130 | GoogleMaps Street View image of residence | | WC Plaintiffs | | |
| 4579 | 131 | GoogleEarth image of residence with address marker | | WC Plaintiffs | | |
| 4580 | 132 | March 7, 2018 social media post | | WC Plaintiffs Parish | | |
| 4581 | 133 | Objections and Responses to Aptim's Interrogatories and Requests for Production | | WC Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4582 | 138 | Subdivision map with Gremillion residence indicated in handwritten note | | WC Plaintiffs Parish | | |
| 4583 | 151 | Plaintiff Scott Gremillion and Wendy Gremillion's Combined Responses to Jefferson Parish's Interrogatories and Requests for Production | | WC Parish | | |
| 4584 | 1082 | Resume of Dawn Thibodaux | | WC | | |
| 4585 | 1130 | Resume of Jeff Palutis | | WC | | |
| 4586 | 1137 | April 22, 2013 email from Jeff Palutis to others re Transition Meeting | | WC | | |
| 4587 | 1139 | February 24, 2014 list of General Issues provided to the Parish | | WC | | |
| 4588 | 1146 | Resume of Chelsey Armstrong | | WC | | |
| 4589 | 1150 | Chelsey Armstrong LinkedIn Printout | | WC Parish | | |
| 4590 | 1153 | August 2014 EPA Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Compound Emissions at Landfills that Dispose of Gypsum Drywall | | WC Plaintiffs Parish | | |
| 4591 | 1160 | Visitors Register from March 28-29[, 2019?] | | WC Plaintiffs | | |
| 4592 | 1161 | Visitors Register from March 28, 2019 | | WC Plaintiffs | | |
| 4593 | 1175 | August 30, 2020 TRC Report re Collection of Landfill Samples | | WC Parish | | |
| 4594 | 4 | GoogleEarth image of residence with address marker | | WC Parish | | |
| 4595 | B | Louisiana Revised Statutes - Chapter 8. Residential Property Disclosure | | WC | | |
| 4596 | 1211 | The Advocate article, "Contractor at Jefferson Parish landfill accuses DEQ of bias in blaming odors on the landfill" | | WC Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4597 | 1212 | WGNO article, "Jefferson officials identify source of landfill odor, landfill engineer resigns" | https://wgno.com/news/local/jefferson-officials-identify-source-of-landfill-odor-landfill-engineer-resigns/#:~:text=Jefferson%20Parish%20President%20Mike%20Yenni,in%20Waggaman%2CE2%80%9D%20Yenni%20said% | WC | | |
| 4598 | 1213 | Nola.com article, "Jefferson Parish landfill stench might persist for 6 months" | | WC | | |
| 4599 | 1220 | Map of Residence and Surrounding Area | | WC | | |
| 4600 | 1237 | GoogleEarth image of Jefferson Parish | | WC | | |
| 4601 | 1241 | LinkedIn Profile of Matt Crockett | | WC | | |
| 4602 | 3 | GoogleEarth image of residence with address marker | | WC Parish | | |
| 4603 | 4 | GoogleEarth image of neighborhood with address marker | | WC Parish | | |
| 4604 | 1273 | LinkedIn Profile of Joe Laubenstein | | WC | | |
| 4605 | 1275 | Business card of Joe Laubenstein | | WC | | |
| 4606 | 1278 | Hydrogen Sulfide Issues at CCR and MSW Co-Disposal Sites at the EREF-NWRA Coal Ash Forum | | WC Parish | | |
| 4607 | 1279 | EREF Coal Ash Management Forum Agenda | | WC Parish | | |
| 4608 | 1282 | Hydrogen sulfide generation in simulated construction and demolition debris landfills: impact of waste composition | | WC Plaintiffs Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4609 | 1304 | The Advocate Chad Calder article Update on obnoxious Jefferson Parish odor: Landfill operator's contract breached, Yenni says | | WC | | |
| 4610 | 1308 | August 17, 2018 WWL article re Foul odors, landfill operators say | | WC | | |
| 4611 | 1309 | August 17, 2018 Advocate article Chad Calder and Faimon A. Roberts, III Jefferson Parish Council OKs idea of temporarily closing landfill if broken equipment cannot be fixed | | WC | | |
| 4612 | 1313 | August 23, 2018 NOLA.com article re Jefferson Parish, its landfill operator at odds over source of liquid wastes | | WC | | |
| 4613 | 1315 | September 26, 2018 House Committee on Natural Resources and Environment Minutes of Meeting 2018-2019 Interim | | WC Parish | | |
| 4614 | 1319 | November 18, 2019 article by David Hammer re Millions spent on sickening smell in Jefferson Parish, but little has changed | https://www.wwltv.com/article/news/investigations/david-hammer/stench-of-failure-part-2/289-84c96103-1832-4dae-a090-84e544d83a0f | WC | | |
| 4615 | 1375 | The Advocate Article re Jefferson Parish landfill still having problems with water; half of its gas wells affected | | WC Parish | | |
| 4616 | 1397 | LinkedIn Profile of Bruce Emley | | WC | | |
| 4617 | 1429 | January 12, 2024 Order and Reasons | | WC | | |
| 4618 | 1431 | March 30, 2023 Declaration of John Perkey in Support of Waste Connections Defendants' Motion to Quash the Addison Plaintiffs' Subpoena to SCS Engineers | | WC Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4619 | 1434 | Waste Connections Bayou, Inc. Louisiana Secretary of State Results | | WC Plaintiffs | | |
| 4620 | 1441 | October 9, 2018 Jefferson Parish Landfill Site Evaluation with Respect to Odors | | WC Parish | | |
| 4621 | 1443 | April 24, 2023 Declaration of John Perkey | | WC Plaintiffs | | |
| 4622 | 1444 | Waste Connections 2022 Annual Report | | WC | | |
| 4623 | 1446 | Waste Connections Defendants' List of Documents Reviewed by Waste Connections Fed. R. Civ. P. Rule 30(b)(6) Witness | | WC | | |
| 4624 | 1447 | CV of Brett O'Connor | | WC | | |
| 4625 | 1487 | LinkedIn Profile of Joseph Kanter | | WC | | |
| 4626 | 1488 | Organizational Chart of LDH | | WC | | |
| 4627 | 1490 | Addison Trial Plaintiffs' List of Experts | | WC | | |
| 4628 | 1491 | Appendix A - Basics of Landfill Gas | | WC | | |
| 4629 | 1492 | ATSDR - Are Envrionmental Odors Toxic? | | WC | | |
| 4630 | 1493 | Transcript of Press Conference | | WC | | |
| 4631 | 2 | Jefferson Parish Assessor Office Property List | | WC | | |
| 4632 | 3 | Lease between D & A Property Management, Inc. and Reshaun Richardson for rental of 624 Wilker Neal Street, Apt. B | | WC | | |
| 4633 | 4 | D & A Property Management, Inc. Refund of Security Deposit to Reshaun Richardson for rental of 624 Wilker Neal Street, Apt. B | | WC | | |
| 4634 | 1 | Plaintiff Fact Sheet of Curtis Adams | | WC Parish | | |
| 4635 | 2 | December 18, 2023 Response of Paradise Manor Country Club to Subpoena for Records | | WC Parish | | |
| 4636 | 3 | Chart of 2018 Membership and Revenue for Paradise Manor Country Club | | WC Parish | | |
| 4637 | 4 | Chart of 2012-2023 Membership and Revenue for Paradise Manor Country Club | | WC Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4638 | 5 | Chart of 2012-2023 Guest Fee Revenue for Paradise Manor Country Club | | WC Parish | | |
| 4639 | 6 | Chart of 2012-2023 Rental Income for Paradise Manor Country Club | | WC Parish | | |
| 4640 | 7 | Chart of 2012-2023 Revenue for Paradise Manor Country Club | | WC Parish | | |
| 4641 | 8 | Chart of Revenue for Paradise Manor Country Club (2013-2014, 2017, 2021-2022) | | WC Parish | | |
| 4642 | 9 | Chart of 2012-2023 Sports Revenue for Paradise Manor Country Club | | WC Parish | | |
| 4643 | 10 | January 29, 2024 Response of Paradise Manor Country Club to Subpoena for Records | | WC Parish | | |
| 4644 | 11 | Chart of 2016-2019 Gremillion Paradise Manor Country Club Membership Dues | | WC Parish | | |
| 4645 | 12 | May 24, 2017 Gremillion Rental at Paradise Manor Country Club | | WC Parish | | |
| 4646 | 13 | May 23, 2018 Gremillion Girl Scouts event at Paradise Manor Country Club | | WC Parish | | |
| 4647 | 14 | May 11, 2019 Gremillion event at Paradise Manor Country Club | | WC Parish | | |
| 4648 | 3 | February 15, 2024 Declaration of Wendy Gremillion | | WC Parish | | |
| 4649 | | *Exhibits identified during the deposition of Gerald Herbert, to take place on May 22, 2024* | | WC | | |
| 4650 | 1533 | February 16, 2024 Second Supplemental Expert Report of Jose Sananes | | WC | | |
| 4651 | 1535 | January 2021 Ramboll Landfill Gas Characterization Report | | WC | | |
| 4652 | 1536 | March 29, 2024 Expert Rebuttal Report of Jose Sananes | | WC | | |
| 4653 | 1539 | September 4, 2007 MassDEP Control of Odorous Gas at Massachusetts Landfills | | WC Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4654 | 1540 | May 30, 2013 MassDEP Guidance for C&D Handling Facilities Compliance with MassDEP's Waste Ban Regulations and Waste Ban Compliance Plans with Regard to Clean Gypsum Wallboard | | WC Plaintiffs | | |
| 4655 | 1541 | November 23, 2015 Report of the NJDEP - Science Advisory Board, Management of Waste Wallboard | | WC | | |
| 4656 | 1542 | 2016 American Coal Ash Association Coal Combustion Product Production and Use Survey Report | | WC | | |
| 4657 | 1 | Collection of documents including all Spodak initial and rebuttal reports | | WC | | |
| 4658 | 3 | Daubert Considerations in Forensic Evaluations by Telepsychiatry, American Academy of Psychiatry and the Law, Volume 50, No. 4 (November 4, 2022) | | WC | | |
| 4659 | 4 | Reliability, Admissibility, and Daubert, NC PRO (University of North Carolina) | | WC | | |
| 4660 | 5 | Daubert Standard, Cornell Law | | WC | | |
| 4661 | 6 | Daubert Standard, Wikipedia | | WC | | |
| 4662 | 7 | Spodak, A Guide for Post-traumatic Stress Disorder, Attorney's Guide to Expert Witnesses (December 1987) | | WC | | |
| 4663 | 8 | Updated List of Previous Testimony | | WC | | |
| 4664 | 9 | Spodak, How and Why to Use a Forensic Psychiatrist, The Practical Litigator (September 1997) | | WC | | |
| 4665 | 10 | Cautionary Statement for Forensic Use of DSM-5, American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders, 5th Ed. (Text Revision) | | WC | | |
| 4666 | 1545 | October 2019 Visitors Register | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4667 | 1546 | March 8, 2024 Stutz Expert Report | | WC Parish | | |
| 4668 | 1547 | April 4, 2024 Stutz Expert Report (Corrected) | | WC | | |
| 4669 | 1548 | 40 C.F.R. Pt. 98, Subpt. HH, Tbl. HH-3 (Landfill Gas Collection Efficiencies) | | WC Plaintiffs | | |
| 4670 | 1550 | Hwy 90 LDEQ Solid Waste Disposer Annual Report (July 1, 2004 - June 30, 2005) | | WC | | |
| 4671 | 1551 | March 2008 Hwy 90 Initial Small Source Permit, Application for Approval of Emissions and Emission Inventory Questionnaire | | WC | | |
| 4672 | 1552 | April 23, 2008 River Birch Letter to LDEQ re Request for Pilot Study: Use of Passive Flares for Odor Controal at Hwy 90 | | WC | | |
| 4673 | 1553 | May 13, 2008 LDEQ Letter to Hwy 90 re Experimental Operations: Use of Passive Flares | | WC | | |
| 4674 | 1554 | June 12, 2008 LDEQ Letter to Hwy 90 re Additional Information Request | | WC | | |
| 4675 | 1555 | June 24, 2008 EnviroOne Letter to LDEQ Enclosing H2S Study | | WC | | |
| 4676 | 1556 | August 15, 2008 LDEQ Letter to Hwy 90 re Permit Approval | | WC | | |
| 4677 | 1557 | August 11, 2008 email from E. Lee (EnviroOne) to C. Smith (LDEQ) re Hwy 90 C&D Air Permit Fugitive Emission Data | | WC | | |
| 4678 | 1558 | November 6, 2008 EnviroOne Letter to LDEQ re Request for Use of Tire Chips in the Construction of the Permitted Odor Control Flares at Hwy 90 | | WC | | |
| 4679 | 1559 | November 11, 2008 Letter from EnviroOne to LDEQ re Design Plan for Horizontal Well Installation at Hwy 90 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4680 | 1560 | April 13, 2009 LDEQ Letter to Hwy 90 re Request to Use Tire Chips in lieu of Gravel in Horizontal Wells & Design Plan for Horizontal Wells | | WC | | |
| 4681 | 1562 | Hydrogen Sulfide Flux Measurement from C&D Landfills, Waste Management, Vol. 27, Issue 2 (2007) | | WC | | |
| 4682 | 1563 | Redline excerpt from April 4, 2024 Stutz Expert Report (Corrected) | | WC | | |
| 4683 | 1565 | Image of Plume from May 6, 2021 in Westwego, LA | | WC | | |
| 4684 | 1568 | March 15, 2024 Waste Connections Defendants' Second Supplemental Responses to *Addison* Plaintiffs' First Set of Interrogatories | | WC | | |
| 4685 | Justice 1 | March 8, 2024 Expert Report of Baldwin Justice | | WC Parish | | |
| 4686 | 1569 | February 2, 2024 Expert Report (Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill) | | WC | | |
| 4687 | 1570 | March 29, 2024 Rubuttal Report (Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill) | | WC | | |
| 4688 | 1571 | March 8, 2024 Expert Report of Bishow Shaha | | WC | | |
| 4689 | 1572 | Malmir, T, D. Lagos, and U. Eicker. 2023. Optimization of landfill gas generation based on a modified first-order decay model: a case study in the province of Quebec, Canada. Environmental Systems Research. Vol. 12:6 | | WC | | |
| 4690 | 2 | February 8, 2024 Preliminary Analysis | | WC | | |
| 4691 | 3 | March 29, 2024 Updated Report | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4692 | 4 | AICPA & CIMA, Attaining Reasonable Certainty in Economic Damages Calculations, Forensic & Valuation Services Practice Aid (2020) | | WC | | |
| 4693 | 5 | Extended stay hotel research | | WC | | |
| 4694 | 6 | January 29, 2024 email from A. Oppegard to J. Schellhaas re Storage Unit Rental | | WC | | |
| 4695 | 7 | Email chain between A. Oppegard and J. Schellhaas re Stanley Steamer Quotes | | WC | | |
| 4696 | 1573 | February 16, 2024 Expert Report of James Lape (Addison) | | WC | | |
| 4697 | 1575 | March 29, 2024 Lape Rebuttal to Zannetti Expert Report (Addison) | | WC | | |
| 4698 | Gardemal 2 | March 8, 2024 Expert Report of Joe Gardemal | | WC Parish | | |
| 4699 | Gardemal 4 | July 23rd, 2018 Transcript of Jefferson Parish Landfill Press Conference | | WC | | |
| 4700 | Gardemal 5 | CV of Joe Gardemal | | WC | | |
| 4701 | 1579 | Michael Corn Expert Report (Addison) | | WC Parish | | |
| 4702 | 1602 | March 8, 2024 Paolo Zannetti Expert Report (Addison) | | WC Parish | | |
| 4703 | 1603 | April 12, 2024 Paolo Zannetti Expert Report (Revised) (Addison) | | WC | | |
| 4704 | 1604 | General Causation Hearing Transcript Day 5 (pp. 1003-1122) | | WC | | |
| 4705 | 1606 | November 29, 2022 Findings of Fact and Conclusions of Law | | WC | | |
| 4706 | 1607 | Excerpt of James Lape Expert Report (Addison) (Tables 4, 5, and 6) | | WC | | |
| 4707 | 1609 | General Causation Hearing Testimony of Mark Yocke (p. 1914) | | WC | | |
| 4708 | 1613 | August 3, 2021 Zannetti Deposition Transcript (pp. 269, 323) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4709 | Schiffman 2 | January 28, 2024 Expert Report of Susan Schiffman | | WC | | |
| 4710 | Schiffman 3 | March 29, 2024 Rebuttal Report of Susan Schiffman | | WC | | |
| 4711 | Schiffman 4 | American Psychological Association, Ethical Principles of Psychologists and Code of Conduct (2017) | | WC | | |
| 4712 | Schiffman 5 | Virginia Department of Health, Hydrogen Sulfide (2023) | | WC | | |
| 4713 | Hashimi 1 | March 8, 2024 Expert Report of Ali Hashimi | | WC | | |
| 4714 | Hashimi 3 | April 30, 2021 Expert Report of Matthew Stutz | | WC Parish | | |
| 4715 | 1615 | March 8, 2024 Expert Report Bishow Shaha | | WC | | |
| 4716 | 1616 | November 17, 2017 Beneficial Use Plan Application by Rain Carbon Chalmette (GC Trial Exhibit 1276) | | WC Plaintiffs | | |
| 4717 | 1617 | Pietari Test for Accuracy of H2S Generation Estimates (GC Trail Exhibit 1316) | | WC | | |
| 4718 | 1618 | Gas Well Data in Pietari H2S Generation Estimates (GC Trial Exhibit 1315b) | | WC Plaintiffs | | |
| 4719 | 1619 | Sun, W., Sun, M., & Barlaz, M. A. (2016). "Characterizing the Biotransformation of Sulfur-Containing Wastes in Simulated Landfill Reactors." Waste Management, Vol. 53, pp. 82-91 | | WC | | |
| 4720 | 1621 | March 8, 2024 Expert Report of John Kind (Addison) | | WC Parish | | |
| 4721 | | Exhibits designated at May 2, 2024 deposition of Barry Kline, to be updated after receipt of final marked exhibits | | WC | | |
| 4722 | | March 8, 2024 Expert Report of Barry Kline | | WC | | |
| 4723 | DeLorenzo 1 | February 5, 2024 Expert Report of Robert DeLorenzo | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4724 | DeLorenzo 2 | March 29, 2024 Rebuttal Expert Report of Robert DeLorenzo | | WC | | |
| 4725 | DeLorenzo 3 | May 1, 2024 Email Between Counsel re Subpoena Duces Tecum to Dr. Robert DeLorenzo | | WC | | |
| 4726 | DeLorenzo 4 | April 22, 2024 Subpoena Duces Tecum to Dr. Robert DeLorenzo | | WC | | |
| 4727 | DeLorenzo 8 | *Bentley v. Highlands Hospital Corp.*, 2016 WL 7446910 (E.D. Ky. Dec. 27, 2016) | | WC | | |
| 4728 | DeLorenzo 9 | Document Prepared re Opinion of Robert DeLorenzo Titled Landfill Situation | | WC | | |
| 4729 | DeLorenzo 10 | Document Prepared re Opinion of Robert DeLorenzo Titled Basis For My Opinions | | WC | | |
| 4730 | DeLorenzo 11 | Professionalism in Court - the Neurologist as Expert Witness, Neurology Clinical Practice (August 2014) | | WC | | |
| 4731 | DeLorenzo 12 | AMA Guides to the Evaluation of Disease and Injury Causation, American Medical Association, Second Edition (2013) | | WC | | |
| 4732 | DeLorenzo 13 | February 15, 2024 Expert Invoice | | WC | | |
| 4733 | DeLorenzo 14 | Document Prepared re Opinion of Robert DeLorenzo Titled JPLF Was the Source of the Odors | | WC | | |
| 4734 | DeLorenzo 15 | Plaintiff Fact Sheet of Reshaun Richardson | | WC | | |
| 4735 | DeLorenzo 16 | Plaintiff Fact Sheet of Jonathan Tate | | WC | | |
| 4736 | | Exhibits designated at May 13, 2024 deposition of Pamela Dalton, to be updated after receipt of final marked exhibits | | WC | | |
| 4737 | | March 8, 2024 Expert Report of Pamela Dalton | | WC Parish | | |
| 4738 | | Exhibits designated at May 14, 2024 deposition of Brobson Lutz, to be updated after receipt of final marked exhibits | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4739 | | March 8, 2024 Expert Report of Brobson Lutz | | WC Parish | | |
| 4740 | | May 10, 2024 Supplemental Expert Report of Brobson Lutz | | WC Parish | | |
| 4741 | | Gremillion_AG_Birth Certificate | | WC | | |
| 4742 | | 2023.05.31 CVS Pharmacy (CERT Med Recs) | | WC | | |
| 4743 | | 2023.06.05 Children's Pediatrics (CERT Med Recs) | | WC | | |
| 4744 | | Dr. Rabon's Report re Medical Examination of Adelyn Gremillion | | WC Parish | | |
| 4745 | | Objections and Responses of Wendy Gremillion, on Behalf of Her Minor Child Adelyn Gremillion, to Interrogatories and Requests for Production of Documents (May 16, 2023) | | WC | | |
| 4746 | | Supplemental Objections and Responses of Wendy Gremillion, Individually and on Behalf of her Minor Children A.G. and B.G., to First Set of Discovery Requests (Apr. 23, 2024) | | WC | | |
| 4747 | | Wendy Gremillion's Objections and Responses on Behalf of her Minor Child A.G. to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4748 | | Adelyn Gremillion - Corrections to the Plaintiff Fact Sheet | | WC | | |
| 4749 | | Adelyn Gremillion - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4750 | | 2023.06.09 Walgreens (CERT Recs) | | WC | | |
| 4751 | | 2023.07.11 InclusivCare (CERT Med Recs) | | WC | | |
| 4752 | | State of Louisiana Secretary of State Records for Rocky Rock LLC | | WC | | |
| 4753 | | Jefferson Parish Assessor Listing for 537 George Street, Avondale, LA | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4754 | | Dr. Rabon's Report re Medical Examination of Andrew Section | | WC<br>Parish | | |
| 4755 | | Andrew Section's Objections and Responses to Interrogatories and Requests for Production of Documents (May 24, 2023) | | WC | | |
| 4756 | | Andrew Section's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | | WC | | |
| 4757 | | Andrew Section's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4758 | | Andrew Section - Corrections to Plaintiff Fact Sheet | | WC<br>Plaintiffs<br>Parish | | |
| 4759 | | Andrew Section - Plaintiff Fact Sheet | | WC<br>Plaintiffs<br>Parish | | |
| 4760 | | Gremillion_B_Birth Certificate | | WC | | |
| 4761 | | 2023.06.01 CVS Pharmacy (CERT Med Recs) | | WC | | |
| 4762 | | 2023.06.05 Children's Pediatrics (CERT Med Recs) | | WC | | |
| 4763 | | Dr. Rabon's Report re Medical Examination of Braxton Gremillion | | WC<br>Parish | | |
| 4764 | | Objections and Responses of Wendy Gremillion, on Behalf of Her Minor Child Braxton Gremillion, to Interrogatories and Requests for Production of Documents (May 16, 2023) | | WC | | |
| 4765 | | Wendy Gremillion's Objections and Responses on Behalf of her Minor Child B.G. to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4766 | | Braxton Gremillion - Corrections to the Plaintiff Fact Sheet | | WC<br>Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4767 | | Braxton Gremillion - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4768 | | 2023.06.05 WJMC - Dr. Borron (CERT Med Recs) | | WC | | |
| 4769 | | 2023.06.09 Bone & Joint (CERT Med Recs) | | WC | | |
| 4770 | | 2023.06.24 Walgreens Pharmacy (CERT Records) | | WC | | |
| 4771 | | 2023.08.30 Marc Glovinsky (CERT Billing & Med Rec CD) | | WC | | |
| 4772 | | 2024.01.24 Dynamic PT (CERT Med Recs) | | WC | | |
| 4773 | | 2024.01.30 WJMC - Lapalco Clinic (CERT Med Recs) | | WC | | |
| 4774 | | Geneva Green (Med Records) | | WC | | |
| 4775 | | State of Louisiana Secretary of State Records for Signatures of Memories, Inc. | | WC | | |
| 4776 | | State of Louisiana Secretary of State Records for 3G Service Group LLC | | WC | | |
| 4777 | | Jefferson Parish Assessor Listing for 205 Cabinet Drive, Avondale, LA | | WC | | |
| 4778 | | State of Louisiana Secretary of State Records for Cultivating Integrity Training Youth, Inc. | | WC | | |
| 4779 | | State of Louisiana Secretary of State Records for Housing Corporation of America | | WC | | |
| 4780 | | State of Louisiana Secretary of State Records for Mission Accomplished, Inc. | | WC | | |
| 4781 | | Dr. Rabon's Report re Medical Examination of Geneva Green | | WC Parish | | |
| 4782 | | Geneva Green's Objections and Responses to First Set of Discovery Requests (May 23, 2023) | | WC | | |
| 4783 | | Geneva Green's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 23, 2024) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4784 | | Geneva Green's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4785 | | Geneva Green - Corrections to Plaintiff Fact Sheet | | WC | | |
| 4786 | | Geneva Green - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4787 | | 2023.04.11 Tate_Inclusive Care (CERT Med Recs & Billing) | | WC | | |
| 4788 | | 2023.06.01 Walmart Pharmacy (CERT Med Recs) | | WC | | |
| 4789 | | 2023.06.06 Walgreens Pharmacy (CERT Pharmacy Records) | | WC | | |
| 4790 | | 2023.12.20 CVS (CERT Recs) | | WC | | |
| 4791 | | 2023-04-04 - Tate, Jonathan - Inclusive Care | | WC | | |
| 4792 | | 2023-04-04 - Tate, Jonathan - Wal-Mart Pharmacy | | WC | | |
| 4793 | | 2024.01.25 Ochsner Kenner (CERT Med Recs) | | WC | | |
| 4794 | | 2024.01.30 UMC (CERT Med Recs) | | WC | | |
| 4795 | | 2018-10-03 Facebook Post of Jonathan Tate | | WC | | |
| 4796 | | Dr. Santos' Report re Medical Examination of Jonathan Tate | | WC Parish | | |
| 4797 | | 2023.05.19.Tate_Obj_Produced | | WC | | |
| 4798 | | Jonathan Tate's Objections and Responses to Interrogatories and Requests for Production of Documents (May 26, 2023) | | WC | | |
| 4799 | | Jonathan Tate's Supplemental Objections and Responses to Interrogatories and Requests for Production of Documents (Jan. 22, 2024) | | WC | | |
| 4800 | | Jonathan Tate's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4801 | | Jonathan Tate's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4802 | | Jonathan Tate's Verification of Discovery Responses (Jan. 31, 2024) | | WC | | |
| 4803 | | Jonathan Tate - Corrections to Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4804 | | Jonathan Tate - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4805 | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | | WC | | |
| 4806 | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | | WC | | |
| 4807 | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | | WC | | |
| 4808 | | Photo Produced by Plaintiff Mary Ann Winningkoff (Jan. 22, 2024) | | WC | | |
| 4809 | | Aug. 19, 2017 Citizen Complain Submission Confirmation (Produced by Plaintiff Mary Ann Winningkoff) | | WC | | |
| 4810 | | 2023.04.24 Ochsner Urgent Care River Ridge (CERT Med Recs) | | WC | | |
| 4811 | | 2023.06.05 EJGH - Women's Health (CERT Med Recs) | | WC | | |
| 4812 | | 2023.06.06 Ochsner Primary Care (CERT Med Recs) | | WC | | |
| 4813 | | 2023.06.08 Ochsner Main Campus (CERT Med Recs) | | WC | | |
| 4814 | | 2023.07.11 MD Claiborne & Assoc. (CERT Med Recs) | | WC | | |
| 4815 | | 2023.11.09 Dr. Kellene Cole (Med Recs) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4816 | | 2024.02.05 Dr. Glen Cangelosi (CERT Med Recs) | | WC | | |
| 4817 | | Mary Winningkoff (Med Recs) | | WC | | |
| 4818 | | 2024.01.03 JenCare Med Center (CERT Med Recs) | | WC | | |
| 4819 | | Jefferson Parish Assessor Listing for 47 Donelon Drive, Harahan, LA | | WC | | |
| 4820 | | Mary Ann Winningkoff - NextDoor Post  (Jan. 15) | | WC | | |
| 4821 | | We the People of Harahan Facebook Posts by Mary Ann Winningkoff (1) | | WC | | |
| 4822 | | We the People of Harahan Facebook Posts by Mary Ann Winningkoff (2) | | WC | | |
| 4823 | | Dr. Santos' Report re Medical Examination of Mary Ann Winningkoff | | WC Parish | | |
| 4824 | | Mary Ann Winningkoff's Objections and Responses to Interrogatories and Requests for Production (May 23, 2023) | | WC | | |
| 4825 | | Mary Ann Winningkoff's Supplemental Objections and Responses to Interrogatories and Requests for Production (Jan. 22, 2024) | | WC | | |
| 4826 | | Mary Ann Winningkoff's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4827 | | Mary Ann Winningkoff's Supplemental Objections and Responses to First Set of Discovery Requests (May 6, 2024) | | WC | | |
| 4828 | | Mary Ann Winningkoff - Corrections to Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4829 | | Mary Ann Winningkoff - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4830 | | 2023.10.06 MedRehab Metairie (Med Recs) | | WC | | |
| 4831 | | Reshaun Richardson - Plaintiff Fact Sheet (1) | | WC Parish | | |
| 4832 | | Reshaun Richardson's Objections and Responses to Interrogatories and Requests for Production (Nov. 21, 2023) | | WC | | |
| 4833 | | Reshaun Richardson's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | | WC | | |
| 4834 | | Reshaun Richardson's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4835 | | Dr. Rabon's Report re Medical Examination of Reshaun Richardson | | WC Parish | | |
| 4836 | | Reshaun Richardson - Plaintiff Fact Sheet (2) | | WC | | |
| 4837 | | 2023.05.31 CVS Pharmacy (CERT Med Recs) | | WC | | |
| 4838 | | 2023.06.21 Ochsner Main Campus (CERT Med Recs) | | WC | | |
| 4839 | | State of Louisiana Secretary of State Records for NOLA Machinery LLC | | WC | | |
| 4840 | | Jefferson Parish Assessor Listing for 9701 Robin Lane, River Ridge, LA | | WC | | |
| 4841 | | Scott Gremillion's Objections and Responses to Interrogatories and Requests for Production of Documents (May 23, 2023) | | WC Parish | | |
| 4842 | | Scott Gremillion's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24. 2024) | | WC | | |
| 4843 | | Scott Gremillion's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4844 | | Dr. Santos' Report re Medical Examination of Scott Gremillion | | WC Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4845 | | Scott Gremillion - Plaintiff Fact Sheet | | WC Parish | | |
| 4846 | | Apartment Lease (Produced by Stanley Meyers on Dec. 1, 2023) | | WC | | |
| 4847 | | Driver's License (Produced by Stanley Meyers on Dec. 1, 2023) | | WC | | |
| 4848 | | 2023.05.11 VA Med Center (CERT Med Recs) | | WC | | |
| 4849 | | 2023.05.05 Lapalco Drugs (CERT Med Recs) | | WC | | |
| 4850 | | 2023.05.09 Culicchia Neuro (CERT Med Recs) | | WC | | |
| 4851 | | 2023.05.18 Ochsner Main Campus (CERT Med Recs) | | WC | | |
| 4852 | | 2023.05.24 Ochsner Lapalco (CERT Med Recs) | | WC | | |
| 4853 | | 2023.05.31 Walgreens (CERT Med Recs) | | WC | | |
| 4854 | | 2023.06.20 LA Pain Specialists (CERT Med Recs) | | WC | | |
| 4855 | | 2023.06.29 EJGH (CERT Med Recs) | | WC | | |
| 4856 | | 2024.02.27 LeBlanc Chiro Clinic (CERT Med Recs) | | WC | | |
| 4857 | | State of Louisiana Secretary of State Records for SAS NOLA Enterprises LLC | | WC | | |
| 4858 | | State of Louisiana Secretary of State Records for Hurricane Solutions LLC | | WC | | |
| 4859 | | State of Louisiana Secretary of State Records for S&M Meyers Enterprises LLC | | WC | | |
| 4860 | | Dr. Stantos' Report re Medical Examination of Stanley Meyers | | WC Parish | | |
| 4861 | | Stanley Meyers' Objections and Responses to First Set of Discovery Requests (May 24, 2023) | | WC | | |
| 4862 | | Stanley Meyers' Verification of Discovery Responses (Apr. 23, 2024) | | WC | | |
| 4863 | | Stanley Meyers' Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4864 | | Stanley Meyers' Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4865 | | Stanley Meyers - Corrections to Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4866 | | Stanley Meyers - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4867 | | 2023.05.31 Ochsner Kenner (CERT Med Recs) | | WC | | |
| 4868 | | 2023.06.21 Ochsner Main Campus (CERT Med Recs) | | WC | | |
| 4869 | | Terrance Thompson (WalMart Pharm.) | | WC | | |
| 4870 | | 2018-12-17 Instagram Post of Terrance Thompson | | WC | | |
| 4871 | | 2019-05-09 Instagram Post of Terrance Thompson | | WC | | |
| 4872 | | 2018-05-26 Instagram Post of Terrance Thompson | | WC | | |
| 4873 | | 2018-09-03 Instagram Post of Terrance Thompson | | WC | | |
| 4874 | | 2018-11-01 Instagram Post of Terrance Thompson | | WC | | |
| 4875 | | Terrance Thompson - Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4876 | | Terrance Thompson's Supplemental Objections and Responses to First Set of Discovery Requests (May 6, 2024) | | WC | | |
| 4877 | | Terrance Thompson's Objections and Responses to Requests for Admission (Jan. 29, 2024) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4878 | | Terrance Thompson's Objections and Responses to Interrogatories and Requests for Production of Documents (May 24, 2023) | | WC | | |
| 4879 | | Dr. Rabon's Report re Medical Examination of Terrance Thompson | | WC Parish | | |
| 4880 | | Terrance Thompson - Corrections to Plaintiff Fact Sheet | | WC | | |
| 4881 | | 2023.05.24 Ochsner - Kenner (CERT Med Recs) | | WC | | |
| 4882 | | 2023.05.25 Winn-Dixie Pharmacy (CERT Records) | | WC | | |
| 4883 | | 2023.06.12 Dr. Raul Estaris (CERT Med Recs) | | WC | | |
| 4884 | | 2019-08-17 Facebook Post of Tyrone Thompson | | WC | | |
| 4885 | | Dr. Santos' Report re Medical Examination of Tyrone Thompson | | WC Parish | | |
| 4886 | | Tyrone Thompson's Objections and Responses to Interrogatories and Requests for Production of Documents (May 23, 2023) | | WC | | |
| 4887 | | Tyrone Thompson's Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | | WC | | |
| 4888 | | Tyrone Thompson's Objections and Responses to Requests for Admission (Jan. 29, 2024) | | WC | | |
| 4889 | | Tyrone Thompson - Corrections to Plaintiff Fact Sheet | | WC Plaintiffs | | |
| 4890 | | Tyrone Thompson - Plaintiff Fact Sheet | | WC | | |
| 4891 | | 2023.05.23 LA Pain Doctor (CERT Med Recs) | | WC | | |
| 4892 | | 2023.06.05 Walgreens (CERT Records) | | WC | | |
| 4893 | | 2023.06.21 UMC (CERT Med Recs) | | WC | | |
| 4894 | | Dr. Rabon's Report re Medical Examination of Vernice Lewis | | WC Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4895 | | Vernice Lewis - Corrections to Plaintiff Fact Sheet | | WC Parish | | |
| 4896 | | Vernice Lewis - Plaintiff Fact Sheet | | WC Parish | | |
| 4897 | | Vernice Lewis' Objections and Responses to Interrogatories and Requests for Production of Documents (May 26, 2023) | | WC | | |
| 4898 | | Vernice Lewis' Supplemental Objections and Responses to Interrogatories and Requests for Production of Documents (Nov. 21, 2023) | | WC | | |
| 4899 | | Vernice Lewis' Supplemental Objections and Responses to First Set of Discovery Requests (Apr. 24, 2024) | | WC | | |
| 4900 | | Vernice Lewis' Objections and Responses to Requests for Admission (Jan. 29, 2024) | | WC | | |
| 4901 | | Nextdoor Comments (Produced by Plaintiff Wendy Gremillion) | | WC | | |
| 4902 | | Nextdoor Reactions (Produced by Plaintiff Wendy Gremillion) | | WC | | |
| 4903 | | 2023.09.06 Ochsner Main Campus (CERT Med Recs) | | WC | | |
| 4904 | | 2023.09.06 Ochsner Urgent Care - River Ridge (CERT Med Recs) | | WC | | |
| 4905 | | December 17, 2018 Incident Report, Incident ID 188837 (available on LDEQ EDMS) | | WC | | |
| 4906 | | November 16, 2018 Incident Report Form (from LDEQ's response to Plaintiffs' subpoena) | | WC | | |
| 4907 | | November 27, 2018 Incident Report Form (from LDEQ's response to Plaintiffs' subpoena) | | WC | | |
| 4908 | | Nextdoor Post by Wendy Gremillion (Nov. 24, 2017) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4909 | | Nextdoor Post by Wendy Gremillion (Apr. 17, 2018) | | WC | | |
| 4910 | | Wendy Gremillion - Corrections to Plaintiff Fact Sheet | | WC Plaintiffs Parish | | |
| 4911 | | Wendy Gremillion - Plaintiff Fact Sheet | | WC Parish | | |
| 4912 | | Wendy Gremillion's Objections and Responses to Interrogatories and Requests for Production (May 22, 2023) | | WC | | |
| 4913 | | Wendy Gremillion's Verification of Discovery Responses (May 23, 2023) | | WC | | |
| 4914 | | Scott and Wendy Gremillion's Responses to Interrogatories and Requests for Production of Documents (June 6, 2023) | | WC | | |
| 4915 | | Wendy Gremillion's Responses to Information Requests at Deposition (Dec. 29, 2023) | | WC | | |
| 4916 | | Wendy Gremillion's Objections and Responses to Requests for Admissions (Jan. 29, 2024) | | WC | | |
| 4917 | | Wendy Gremillion's Supplemental Objections and Responses to Interrogatories and Requests for Production of Documents (Feb. 29, 2024) | | WC | | |
| 4918 | | Dr. Rabon's Report re Medical Examination of Wendy Gremillion | | WC Parish | | |
| 4919 | | Breana Tate - Plaintiff Fact Sheet | | WC | | |
| 4920 | | Breana Tate - Corrections to Plaintiff Fact Sheet | | WC | | |
| 4921 | | Janet McKeel - Plaintiff Fact Sheet | | WC | | |
| 4922 | | Janet McKeel - Corrections to Plaintiff Fact Sheet | | WC | | |
| 4923 | | Dive_7b78hg2akva9ecimp7gpiqm0io@group.calendar.google.com (Subpoena Response of Paradise Manor) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4924 | | Teri's Swim Lessons_97ip33iem307qvss9tcv4to1lg@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4925 | | _External Email_ Records Only Subpoena response_ Paradise Manor (Subpoena Response of Paradise Manor) | | WC | | |
| 4926 | | 2012 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4927 | | 2013 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4928 | | 2014 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4929 | | 2015 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4930 | | 2016 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4931 | | 2017 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4932 | | 2018 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4933 | | 2019 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4934 | | 2020 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4935 | | 2021 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4936 | | 2022 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4937 | | 2023 Membership Summary (Subpoena Response of Paradise Manor) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4938 | | Employee Availability_ecpgvgj99qeicf3smsk248646c@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4939 | | Events and Programs 12-23 Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4940 | | Guest Fees 12-23 Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4941 | | PMCC Club Default_0senj1f3e21tuvsg6oqik0bqac@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4942 | | PMCC Rentals_tq8m421nrt25c92err3fjnlp0g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4943 | | PMCC Social_bbontt15imgsapv7fef2vbk9bc@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4944 | | PMCC Tennis_paradisemanorcc@gmail.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4945 | | Rental Income 12-23 Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4946 | | Snack Bar Income 12-23 Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4947 | | Sponsorship 12-23 Summary (Subpoena Response of Paradise Manor) | | WC | | |
| 4948 | | Sports Income 12-23 Summary (Subpoena Response of Paradise Manor) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4949 | | Staff - Club Attendant_2as623qvp2e1krugu09tn99j24@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4950 | | Staff - Front Desk_rk0m9md00rv04emjib72jdesao@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4951 | | Staff - Lifeguard_eo3rk2g0k87vtref4bta010l30@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4952 | | Staff - Manager_tgipe8vbked1djlbdane6p4g2g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4953 | | Staff - Snack Bar_hkcs9c2e93pfsl43rq5v2153hk@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4954 | | Dive_7b78hg2akva9ecimp7gpiqm0io@group.calendar.google.com (Subpoena Response of Paradise Manor) | | WC | | |
| 4955 | | Employee Availability_ecpgvgj99qeicf3smsk248646c@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4956 | | Gremillion PMCC data (Subpoena Response of Paradise Manor) | | WC | | |
| 4957 | | Teri's Swim Lessons_97ip33iem307qvss9tcv4to1lg@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4958 | | PMCC Club Default_0senj1f3e21tuvsg6oqik0bqac@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4959 | | PMCC Rentals_tq8m421nrt25c92err3fjnlp0g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4960 | | PMCC Social_bbontt15imgsapv7fef2vbk9bc@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4961 | | PMCC Tennis_paradisemanorcc@gmail.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4962 | | Staff - Club Attendant_2as623qvp2e1krugu09tn99j24@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4963 | | Staff - Front Desk_rk0m9md00rv04emjib72jdesao@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4964 | | Staff - Lifeguard_eo3rk2g0k87vtref4bta010l30@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4965 | | Staff - Manager_tgipe8vbked1djlbdane6p4g2g@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4966 | | Staff - Snack Bar_hkcs9c2e93pfsl43rq5v2153hk@group.calendar.google.com.ics (Subpoena Response of Paradise Manor) | | WC | | |
| 4967 | | Stephanie Brooks - Plaintiff Fact Sheet | | WC | | |
| 4968 | | Stephanie Brooks - Corrections to Plaintiff Fact Sheet | | WC | | |
| 4969 | | Any additional medical records received relating to the Trial Plaintiffs | | WC | | |
| 4970 | | CALPUFF results provided in 2019_4A_MonthlyQ_60min_Cartesian directory provided with my initial Expert Report for November 5, 2019 at 0600 | | WC | | |
| 4971 | | Soler 2021. Expert report of Nestor D. Soler, Evaluation of Jefferson Parish Landfill gas emissions. January 28 | | WC | | |
| 4972 | | Earth Tech 2000. A user's guide for the CALPUFF dispersion model. Version 5. Earth Tech, Inc., Concord, MA. January. 521 pp | | WC | | |
| 4973 | | Ramboll 2019. Landfill gas characterization work plan for the Jefferson Parish Landfill, Avondale, LA. Ramboll US Corporation. October | | WC | | |
| 4974 | | USEPA 1997. Analysis of the affect [sic] of ASOS-derived meteorological data on refined modeling. EPA-454/R-97-014. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Emissions, Monitoring, and Analysis Division, Research Triangle Park, NC. November. 95 pp | www.epa.gov/sites/production/files/2020-10/documents/asos | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4975 | | USEPA 1998. A comparison of CALPUFF with ISC3. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Research Triangle Park, NC. December | | WC | | |
| 4976 | | USEPA 2000. Meteorological monitoring guidance for regulatory modeling applications. EPA-454/R-99-005. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Research Triangle Park, NC. February. 171 pp | www.epa.gov/sites/production/files/2020-10/documents/mmgrma_0 | WC | | |
| 4977 | | USEPA 2008. Quality assurance handbook for air pollution measurement systems. Volume IV: Meteorological measurements version 2.0 (Final). EPA-454/B-08-002. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Air Quality Analysis Division, Measurement Technology and Ambient Air Monitoring Groups, Research Triangle Park, NC. March. 191 pp | www.epa.gov/sites/production/files/2020-10/documents/volume_iv_meteorological_measurements | WC | | |
| 4978 | | USEPA 2015. Compilation of air pollutant emission factors, AP-42, fifth edition, volume 1: Stationary Point and Area Source. Section 2.4-Municipal solid waste landfill. U.S. Environmental Protection Agency, Office of Air Quality Planning and Standards, Research Triangle Park, NC. January | | WC | | |
| 4979 | | International Handbook on the Assessment of Odour Exposure Using Dispersion Modelling (Odor Handbook) (AMIGO & Olores.org 2023) | | WC | | |
| 4980 | | Transcript of the Jefferson Parish council meeting of December 15, 2018 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4981 | | Atkinson, D. and R.F. Lee. 1992. Procedures for substituting values for missing NWS meteorological data for use in regulatory air quality models | www.epa.gov/sites/pr oduction/files/2020-10/missdata.txt | WC | | |
| 4982 | | Brancher, M., A. Hieden, K. Baumann-Stanzer, G. Schauberger, and M. Piringer. 2020. Performance evaluation of approaches to predict sub-hourly peak odour concentrations. Atmospheric Environ. X. 7:100076 | | WC | | |
| 4983 | | Homer, C.H., J.A. Fry, and C.A. Barnes 2012. The National land cover database. Fact Sheet 2012-3020. U.S. Geological Survey. 4 pp | | WC | | |
| 4984 | | Ramboll's 2019 Site Inspection Report | | WC | | |
| 4985 | | Ramboll's June 16, 2021 Expert Rebuttal Report | | WC | | |
| 4986 | | Ramboll's August 27, 2021 Supplemental Report to the Expert Report | | WC | | |
| 4987 | | Carlson Environmental Consultants (CEC), 2020a. Existing Conditions. October | | WC | | |
| 4988 | | Carlson Environmental Consultants (CEC), 2020b. Siteplan- 2020 Constructed. November | | WC | | |
| 4989 | | April 30, 2021 Jeffrey Marshall Expert Report | | WC | | |
| 4990 | | April 30, 2021 Matthew Stutz Expert Report | | WC | | |
| 4991 | | Pietari, J., 2021. Expert Report Of Jaana Pietari, Ph.D., MBA, PE., Hydrogen Sulfide Generation From Spent Lime Avondale, Louisiana – Jefferson Parish. Ramboll US Consulting, Inc. January 29. | | WC | | |
| 4992 | | ATSDR 2001. Landfill Gas Primer - An Overview for Environmental Health Professionals. November | https://www.atsdr.cd c.gov/HAC/landfill/ht ml/intro.html | WC | | |
| 4993 | | ATSDR, 2001. Landfill Gas Primer – Chapter 4: Monitoring of Landfill Gas. November | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 4994 | | Public Health Service Agency for Toxic Substances and Disease Registry (ATSDR), 2016. Toxicological Profile for Hydrogen Sulfide and Carbonyl Sulfide. November | | WC | | |
| 4995 | | USACE 2008, "Landfill Off-Gas Collection and Treatment Systems," Engineering and Design Manual, EM 1110-1-4016, May | | WC | | |
| 4996 | | USEPA, 1986. Measurement of Gaseous Emission Rates from Land Surfaces Using an Emission Isolation Flux Chamber User's Guide, February | | WC | | |
| 4997 | | USEPA, 1991. Air Emissions from Municipal Solid Waste Landfills - Background Information for Proposed Standards and Guidelines, 450/3-90-011a. March | | WC | | |
| 4998 | | USEPA, 1997. Emission Factor Documentation for AP-42 Section 2.4 Municipal Solid Waste Landfills Revised. August | | WC | | |
| 4999 | | USEPA, 2005b. First-Order Kinetic Gas Generation Model Parameters for Wet Landfills. June | | WC Plaintiffs | | |
| 5000 | | USEPA Global Methane Initiative, 2012. International Best Practices Guide for Landfill Gas Energy Projects | | WC | | |
| 5001 | | USEPA, 2015. U.S. Environmental Protection Agency. Compilation of Air Pollutant Emissions Factors, AP-42, Fifth Addition, Volume 1: Stationary Point and Area Sources. Section 2.4-Municipal Solid Waste Landfill. January | | WC | | |
| 5002 | | UK Health Protection Agency, 2011. Impact on health of emissions from landfill sites: Advice from the health protection agency. London: UK Health Protection Agency | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5003 | | World Health Organization (WHO), 2020. Air quality guidelines for Europe, 2ndEdition. WHO Regional Office for Europe, Copenhagen, Denmark | | WC | | |
| 5004 | | Massachusetts Department of Environmental Protection, 2007. Control of odorous gas at Massachusetts landfills. September | | WC | | |
| 5005 | | LDEQ Cover Inspection Report, 2018. Doc 11116044. May 7 | | WC | | |
| 5006 | | About Clean Development Mechanism (CDM) - What is CDM? | https://cdm.unfccc.int/about/index.html | WC | | |
| 5007 | | UN Environment Programme - CDM Pipeline. Feb. 5, 2024 | https://www.cdmpipeline.org | WC | | |
| 5008 | | Jefferson Parish Landfill, 2003. Annual Reports, Jefferson Parish Sanitary Landfill. July 28 | | WC | | |
| 5009 | | Jefferson Parish Landfill, 2004. Annual Reports, Jefferson Parish Sanitary Landfill. July 29 | | WC | | |
| 5010 | | Jefferson Parish Landfill, 2005. Annual Reports, Jefferson Parish Sanitary Landfill. July 25 | | WC | | |
| 5011 | | Jefferson Parish Landfill, 2006. Annual Reports, Jefferson Parish Sanitary Landfill. July 28 | | WC | | |
| 5012 | | Jefferson Parish Landfill, 2007. Annual Reports, Jefferson Parish Sanitary Landfill. July 20 | | WC | | |
| 5013 | | Jefferson Parish Landfill, 2008. Louisiana Department of Environmental Quality, Solid Waste Disposer Annual Report. August 5 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5014 | | Jefferson Parish Landfill, 2009. Annual Reports, Jefferson Parish Sanitary Landfill. July 29 | | WC | | |
| 5015 | | Jefferson Parish Landfill, 2010. Annual Reports, Jefferson Parish Sanitary Landfill. July 26 | | WC | | |
| 5016 | | Jefferson Parish Landfill, 2011. Annual Reports, Jefferson Parish Sanitary Landfill. July 28 | | WC | | |
| 5017 | | Jefferson Parish Landfill, 2012. Annual Reports, Jefferson Parish Sanitary Landfill. July 26 | | WC | | |
| 5018 | | Jefferson Parish Landfill, 2013. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. September 24 | | WC | | |
| 5019 | | Jefferson Parish Landfill, 2014. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. September 29 | | WC | | |
| 5020 | | Jefferson Parish Landfill, 2015. Solid Waste Certification of Compliance Part I & Part II, Jefferson Parish Sanitary Landfill. September 30 | | WC | | |
| 5021 | | Jefferson Parish Landfill, 2016a. Modification No.7 Submittal. Solid Waste Permit (D-051-0090/P-0297R1). March 16 | | WC | | |
| 5022 | | Title V Part 70 Operating Permit Modification (Title V), 2016. Jefferson Parish Sanitary Landfill, Avondale, Jefferson Parish, Louisiana. Permit No. 1340-00140-V7. July 15 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5023 | | Jefferson Parish Landfill, 2020. Annual Certification of Compliance, Jefferson Parish Sanitary Landfill. September 30 | | WC | | |
| 5024 | | Deposition of Joseph "Rick" Buller, Jr, Ictech-Bendeck v Progressive Waste, December 02, 2020. | | WC Parish | | |
| 5025 | | Deposition of Joseph William Laubenstein, Ictech-Bendeck v Progressive Waste, January 08, 2024 | | WC Parish | | |
| 5026 | | New Jersey Department of Environmental Protection Science Advisory Board, 2015. Management of Waste Wallboard. November 23 | | WC | | |
| 5027 | | Fairweather, R.J., Barlaz, M.A. (1998). Hydrogen sulfide production during decomposition of landfill inputs. Journal of Environmental Engineering, 124:353-361 | | WC | | |
| 5028 | | Ko J.H., Xu, O., & Jang, Y-C., 2015. Emissions and Control of Hydrogen Sulfide at Landfills: A Review. Critical Reviews in Environmental Science and Technology, 45:19, 2043-2083, DOI: 10.1080/10643389.2015.1010427 | | WC | | |
| 5029 | | McBain M, Warland J, McBride R, et al., 2005. Micrometeorological measurements of N2O and CH4 emissions from a municipal solid waste landfill. Waste Management & Research 23: 409–419 | | WC | | |
| 5030 | | McBride, M B., 1994. Environmental Chemistry of Soil. Oxford University Press | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5031 | | Plaza, C., Xu, Q. Y., Townsend, T., Bitton, G., and Booth, M., 2007. Evaluation of alternative landfill cover soils for attenuating hydrogen sulfide from construction and demolition (C&D) debris landfills. Journal of Environmental Management 84, 314–322 | | WC | | |
| 5032 | | Profumo, A., Riolo, C., Spini, G., Toloni, M., Zecca, E., 1992. Environmental mobility of inorganic sulphides from a landfill for disposal of special waste. Toxicology and Environmental Chemistry 35(1-2):69-78 | | WC | | |
| 5033 | | Reinhart, D. R.; Cooper, C. D.; Walker, B.; Rash, F., 1992 "Flux chamber design and operation for the measurement of municipal solid waste landfill gas emission rates," J. Air Waste Manage. Assoc. 42:1067 | | WC | | |
| 5034 | | Solan, P. J., Dodd, V. A., and Curran, T. P., 2010. Evaluation of the odour reduction potential of alternative cover materials at a commercial landfill. Bioresource Technology 101, 1115–1119. | | WC | | |
| 5035 | | Sposito, G.S., 1989. The Chemistry of Soils. Oxford University Press | | WC | | |
| 5036 | | Tchobanoglous, G., Theisen, H. and Vigil, S.A., 1993. Integrated Solid Waste Management: Engineering Principle and Management Issue. New York: McGraw Hill Inc. pp. 381-417 | | WC | | |
| 5037 | | Townsend, T., 2000. Gypsum Drywall Impact on Odor Production at Landfill: Science and Control Strategies. State University System of Florida; Florida Center for Solid and Hazardous Waste Management. Updated January 2002 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5038 | | Xu, Q., Liu, F., Townsend, T. G., Abichou, T., and Chanton, J., 2010a. Tire derived steel for hydrogen sulfide removal in landfill cover. Practice Periodical of Hazardous, Toxic, and Radioactive Waste Management 14, 211– 214 | | WC | | |
| 5039 | | Xu, Q. Y., Townsend, T., and Reinhart, D., 2010b. Attenuation of hydrogen sulfide at construction and demolition debris landfills using alternative cover materials. Waste Management 30, 660–666 | | WC | | |
| 5040 | | Waste Management, 2005. Best management practices for mitigation and prevention of hydrogen sulfide landfill disposal guide. December | | WC | | |
| 5041 | | Waste Today. Ohio landfill invests $4M in new technology, processes. April 10, 2019. | https://www.wastetodaymagazine.com/news/sunny-farms-landfill-odor-suits-faces-license-denial/ | WC | | |
| 5042 | | WIN WASe Innovations. Sunny Farms Landfill. | https://tunnelhillpartners.com/affiliate-services/landfills/sunny-farms-landfill/ | WC | | |
| 5043 | | U.S. District Court of the Eastern District of Louisiana (2022). Findings of Fact and Conclusions of Law for Case 2:19-cv-11133-SM-MBM Document 323, filed on November 29, 2022 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5044 | | Pietari, J. 2021b. Rebuttal Report of Jaana Pietari, Ph.D., MBA, PE. Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill. Ramboll US Consulting, Inc. June 16 | | WC | | |
| 5045 | | Pietari, J. 2021c. Supplemental Report of Jaana Pietari, Ph.D., MBA, PE. Hydrogen Sulfide Generation from High-Sulfate Waste Spent Lime at the Jefferson Parish Landfill. Ramboll US Consulting, Inc. August 27 | | WC | | |
| 5046 | | Exponent. 2020. Jefferson Parish Landfill. Air Quality Sampling Report. January 3 | | WC | | |
| 5047 | | Geosyntec. 2014. Review of hydrogen sulfide gas abatement options. Fenimore Landfill, Roxbury Township, New Jersey. Geosyntec Consultants, Columbia, MD. March | | WC | | |
| 5048 | | River Birch Landfill web page for C&D Landfill | https://riverbirchlandfill.com/construction_waste.php | WC | | |
| 5049 | | Jefferson Parish. 2013. Solid waste certification of compliance Part I & Part II. July 1, 2012 to June 30, 2013. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 24 | | WC | | |
| 5050 | | Jefferson Parish. 2014. Solid waste certification of compliance Part I & Part II. July 1, 2013 to June 30, 2014. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 29 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5051 | | Jefferson Parish. 2015. Solid waste certification of compliance Part I & Part II. July 1, 2014 to June 30, 2015. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 30 | | WC | | |
| 5052 | | Jefferson Parish. 2016. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2015 to December 31, 2015. Jefferson Parish Sanitary Landfill. January 25 | | WC | | |
| 5053 | | Jefferson Parish. 2017. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2016 to December 31, 2016. Jefferson Parish Sanitary Landfill. January 24 | | WC | | |
| 5054 | | Jefferson Parish. 2019. Solid waste certification of compliance. July 1, 2018 to June 30, 2019. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M8. September 27 | | WC | | |
| 5055 | | Jefferson Parish. 2019. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2018 to December 31, 2018. Jefferson Parish Sanitary Landfill. September 30 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5056 | | Jefferson Parish. 2020. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2019 to December 31, 2019. Jefferson Parish Sanitary Landfill. February 11 | | WC | | |
| 5057 | | Jefferson Parish government web page on landfill | https://www.jeffparish.net/departments/environmental-affairs/curbside-collection/landfill-information-and-reports | WC | | |
| 5058 | | USEPA SW-846 Test Method 9095B: Paint Filter Liquids Test | https://www.epa.gov/hw-sw846/sw-846-test-method-9095b-paint-filter-liquids-test | WC | | |
| 5059 | | O'Connor, B. 2020. Deposition of Brett M. O'Connor. In the matter of Ictech-Benedek vs Progressive Waste. December 2 | | WC | | |
| 5060 | | Deposition of Rick Buller, December 2, 2020 | | WC | | |
| 5061 | | Deposition of Waste Connections Rule 30b6 Witness, November 20, 2020 | | WC Parish | | |
| 5062 | | Anderson, R., J.R. Jambeck, and G.P. McCarron. 2010. Modeling of hydrogen sulfide generation from landfills beneficially utilizing processed construction and demolition materials. Final report. Prepared for the Environmental Research and Education Foundation, Alexandria, WA. February. SCS Engineers, PC, Providence, Rhode Island and Valley Cottage, New York, and University of Georgia | | WC Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5063 | | Beeghly, J.H., J. Bigham, and W. Wolfe. 1993. Dry, calcium based FGD by-products for use as stabilization/solidification agents. Third International Symposium on Stabilization/Solidification of Hazardous, Radioactive, and Mixed Wastes. Williamsburg, Virginia. November 1-5 | | WC | | |
| 5064 | | Bigham, J., W. Dick, L. Forster, F. Hitzhusen, E. McCoy, R. Stehouwer, S. Traina and W. Wolfe. 1993. Land application uses for dry FGD by-products. Phase 1 report. Prepared for U.S. Department of Energy, Office of Fossil Energy, Morgantown, West Virginia. Prepared by Dravo Lime Company, Pittsburgh, Pennsylvania. April | | WC | | |
| 5065 | | Bigham, J.M., D.A. Kost, R.C. Stehouwer, J.H. Beeghly, R. Fowler, S.J. Traina, W.E. Wolfe and W.A. Dick. 2005. Mineralogical and engineering characteristics of dry flue gas desulfurization products. Fuel. Vol. 84: 1839-1848 | | WC | | |
| 5066 | | Butler, S.K. W.R. Roy, and Z. Lasemi. 2015. Chemical and mineralogical characteristics of flue gas desulfurization by-products and swine manure mixtures after controlled leaching experiments. In Z. Lasemi, ed., Proceedings of the 47th Forum on the Geology of Industrial Minerals: Illinois State Geological Survey, Circular 587 | | WC | | |
| 5067 | | De la Cruz, F. B., W. Sun, M. Sun, and M.A. Barlaz. 2016. Development of Methods to Measure Hydrogen Sulfide Production Potential of Sulfur-Containing Wastes. Coal Ash Management Forum, Charlotte Center City, NC. July | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5068 | | Fairweather, R.J. and M.A. Barlaz. 1998. Hydrogen sulfide production during decomposition of landfill inputs. Journal of Environmental Engineering. Vol. 124:353-361 | | WC | | |
| 5069 | | Hao, O.J., J.M. Chen, L. Huang and R.L. Buglass. 1996. Sulfate-reducing bacteria. Critical Reviews in Environmental Science and Technology. Vol. 26:155-187 | | WC | | |
| 5070 | | Karnachuk, O.V., S.Y. Kurochkina, and O.H. Tuovinen. 2002. Growth of sulfate-reducing bacteria with solid-phase electron acceptors. Applied Microbiology and Biotechnology. Vol. 58:482-486 | | WC | | |
| 5071 | | Krause, M.J., W. Eades, N. Detwiler, D. Marro, A. Schwarber, and T. Tolaymat. 2023. Assessing moisture contributions from precipitation, waste, and leachate for active municipal solid waste landfills. Journal of Environmental Management. Vol. 344: 118443 | | WC | | |
| 5072 | | Krumgalz, B.S. 2018. Temperature dependence of mineral solubility in water. Part 3. Alkaline and alkaline earth sulfates. Journal of Physical and Chemical Reference Data. Vol. 47: 023101 | | WC | | |
| 5073 | | Liu, W., Y. Long, Y. Fang, L. Ying, and D. Shen. 2018. A novel aerobic sulfate reduction process in landfill mineralized refuse. Science of the Total Environment. Volumes 637–638: 174-181 | | WC | | |
| 5074 | | Long, Y., Y. Fang, D. Shenk, H. Feng and T. Chen. 2016. Hydrogen sulfide (H2S) emission control by aerobic sulfate reduction in landfill. Scientific Reports. Vol:638103 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5075 | | Meyer-Dombard, D.R., J.E. Bogner and J. Malas. 2020. A review of landfill microbiology and ecology: a call for modernization with 'next generation' technology. Frontiers in Microbiology. Vol. 11:1127 | | WC | | |
| 5076 | | Patnaik, P. 2002. Handbook of inorganic chemicals. McGraw-Hill, New York, NY | | WC | | |
| 5077 | | Qian, Z., H. Tianwei, H.R. Mackey, M.C.M. van Loosdrecht and C. Guanghao. 2019. Recent advances in dissimilatory sulfate reduction: From metabolic study to application. Water Research. Vol. 150: 162-181 | | WC | | |
| 5078 | | Rittman, B.E. and P.L. McCarty. 2001. Environmental biotechnology: principles and applications. McGraw Hill, New York, NY | | WC | | |
| 5079 | | Shaha, B.N. and D.E. Meeroff. 2020. Prediction of H2S concentration in landfill gas resulting from construction and demolition debris and the selection of treatment method. Journal of Environmental Engineering. Vol. 146: 04020045 | | WC | | |
| 5080 | | Snoeyink, V.L, and D. Jenkins. 1980. Water chemistry. John Wiley & Sons, New York | | WC | | |
| 5081 | | Sun, W., M. Sun, M.A. Barlaz. 2016. Characterizing the biotransformation of sulfur-containing wastes in simulated landfill reactors. Waste Management. Vol. 53:82-91 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5082 | | Sun, W., M. Sun, M.A. Barlaz. 2018. Development of methods to measure the hydrogen sulfide production potential of sulfur-containing wastes. Final report. Prepared for the Environmental Research and Education Foundation. North Carolina State University, Department of Civil, Construction, and Environmental Engineering, Raleigh, NC | | WC | | |
| 5083 | | Tchobanoglous, G., H. Teisen, and S. Vigil. 1993. Integrated Solid Waste Management. Engineering Principles and Management Issues. McGraw-Hill, Inc., New York, NY | | WC | | |
| 5084 | | Tolaymat, T.M., A.M. El Badawy, and D.A. Carson. 2013. Estimate of the decay rate constant of hydrogen sulfide from drywall in a simulated bench-scale study. Journal of Environmental Engineering, Vol. 139:538-544 | | WC | | |
| 5085 | | Xu, Q., T. Townsend, and G. Bitton. 2011. Inhibition of hydrogen sulfide generation from disposed gypsum drywall using chemical inhibitors. Journal of Hazardous Materials. Vol. 101: 204-211 | | WC | | |
| 5086 | | Rain Carbon web page re calcined petroleum coke and coal tar pitch | https://www.raincarbon.com/products-and-services/carbon-products | WC | | |
| 5087 | | USEPA Technical Assistance Document for the National Air Toxics Trends Stations Program | https://www3.epa.gov/ttn/amtic/files/ambient/airtox/NATTS%20TAD%20Revision%203_FINAL%20October%202016 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5088 | | USEPA Method 9038 Sulfate (Turbidimetric) | https://www.epa.gov/sites/production/files/2015-12/documents/9038 | WC | | |
| 5089 | | Revised Expert Report dated August 27, 2021 | | WC | | |
| 5090 | | American Lung Association. 2020. VOCs can harm health. | https://www.lung.org/clean-air/at-home/indoor-air-pollutants/volatile-organic-compounds | WC | | |
| 5091 | | ATSDR July document from July 2006. | Accessed at https://www.adeq.state.ar.us/air/compliance/pdfs/hydrogen_sulfide | WC | | |
| 5092 | | ATSDR (Agency for Toxic Substances and Disease Registry), 2016. Hydrogen sulfide. | https://www.atsdr.cdc.gov/toxprofiles/tp114-c1-b | WC | | |
| 5093 | | ATSDR. 2020a. Environmental Odors. Agency for Toxic Substances and Disease Registry | https://www.atsdr.cdc.gov/odors/faqs.html | WC | | |
| 5094 | | ATSDR. 2020b. Toxic Substances Portal - Hydrogen Sulfide Carbonyl Sulfide | https://www.atsdr.cdc.gov/mmg/mmg.asp?id=385&tid=67#:~:text=Inhalation%20is%20the%20major%20route,and%20at%20continuous%20low%20concentrations | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5095 | | CDC (Centers for Disease Control and Prevention), 2020. Hydrogen sulfide. | https://www.cdc.gov/niosh/topics/hydrogensulfide/default.html | WC | | |
| 5096 | | EPA. 2020. TRI Report for Cornerstone Chemical Co. | | WC | | |
| 5097 | | OSHA (Occupational Safety and Health Administration). 2020. Hydrogen Sulfide (H2S). OSHA Fact Sheet | https://www.osha.gov/OshDoc/data_Hurricane_Facts/hydrogen_sulfide_fact | WC | | |
| 5098 | | Virginia Department of Health. Hydrogen sulfide. | https://www.vdh.virginia.gov/environmental-health/public-health-toxicology/hydrogen-sulfide/ | WC | | |
| 5099 | | World Health Organization. Office of the United Nations High Commissioner for Human Rights. The Right to Health, Fact Sheet No. 31 and retained in the current Constitution | https://www.who.int/about/governance/constitution#:~:text=Health%20is%20a%20state%20of,belief%2C%20economic%20or%20social%20condition | WC | | |
| 5100 | | WHO (World Health Organization). 2000. Air Quality Guidelines. Second edition. Chapter 6.6 | https://www.who.int/publications/i/item/9789289013581 | WC Plaintiffs | | |
| 5101 | | LDEQ, 2018. River Ridge/Harahan Odor issue. | https://www.deq.louisiana.gov/page/river-ridge-harahan-odor-issue | WC | | |
| 5102 | | LDEQ inspection report, October 2019 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5103 | | Jefferson Parish Citizen Smell Reports from 4/25/18 to 8/17/18; Odor Logs with addresses - Harahan River Ridge Air Quality Facebook pages | | WC | | |
| 5104 | | Finnerty, M. What's that smell? Odor from High Acres landfill rankles residents. Democrat and Chronicle, Dec 7, 2017 | https://www.democratandchronicle.com/story/news/2017/12/07/high-acres-landfill-perinton-macedon-smell-waste-management/848323001/ | WC | | |
| 5105 | | D. Hammer, "A sickening smell is invading Jefferson Parish. But what is to blame?" November 15, 2019 | https://www.wwltv.com/article/news/investigations/david-hammer/jefferson-parish-landfill-investigation/289-84d9283d-c9ab-47d9-9019-cee69ececcb5 | WC | | |
| 5106 | | Stench of Failure Part 1_fulltranscript17 | | WC | | |
| 5107 | | Stench of Failure Part 2_fulltranscript97 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5108 | | Roberts, F.A. 2019. Jefferson Parish to upgrade gas collection system at landfill in effort to combat noxious odors. The New Orleans Advocate: Nola.com, November 7, 2019 | https://www.nola.com/news/environment/jefferson-parish-to-upgrade-gas-collection-system-at-landfill-in-effort-to-combat-noxious-odors/article_816bdf94-00ad-11ea-b0c1-2761c37478f4.html | WC | | |
| 5109 | | Nola.com. 2018 | https://www.nola.com/news/environment/article_1443d152-2b94-53ff-8631-d5f492eb1010.html | WC | | |
| 5110 | | Sworn Affidavit of Paul C. Chrostowski, PhD, QEP including Exhibits 1 and 2 | | WC Plaintiffs | | |
| 5111 | | Expert Report of James Lape (Integral Consulting, Inc.) (Jan. 29, 2021) (including all tables, figures, attachments and/or appendices) (61 pages) | | WC | | |
| 5112 | | Rebuttal Report of James Lape (Integral Consulting, Inc. (June 16, 2021) (including all tables, figures, attachments and/or appendices) (28 pages) | | WC | | |
| 5113 | | Supplement to Expert Report of James Lape (Integral Consulting, Inc.) (August 27, 2021) | | WC | | |
| 5114 | | Interactions of pathogens and irritant chemicals in land-applied sewage sludges (biosolids). BMC Public Health, 2(1), p.11 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5115 | | Maps of sampling locations of air bags sent to St. Croix for odor characterization | | WC | | |
| 5116 | | St. Croix odor reports 1931001, 1931002, 1931202, 1931301 Sensory odor parameters | | WC | | |
| 5117 | | Abraham, M.H., Kumarsingh, R., Cometto-Muniz, J.E. and Cain, W.S., 1998. An algorithm for nasal pungency thresholds in man. Archives of Toxicology, 72(4), pp.227-232 | | WC | | |
| 5118 | | Alaoui-Ismaili, O., Vernet-Maury, E., Dittmar, A., Delhomme, G. and Chanel, J., 1997. Odor hedonics: connection with emotional response estimated by autonomic parameters. Chemical senses, 22(3), pp.237-248 | | WC | | |
| 5119 | | Alarie, Y., 1973. Sensory irritation by airborne chemicals. CRC Critical Reviews in Toxicology, 2(3), pp.299-363 | | WC | | |
| 5120 | | Allen, J.L. 2005. Pulmonary complications of neuromuscular disease. Chapter 13. In: Pediatric Pulmonology. The Requisites. Mosby. Pp. 194-207 | | WC | | |
| 5121 | | AMIGO & Olores, 2023. International Handbook on the Assessment of Odour Exposure using Dispersion Modelling. ISBN 978-84-09-52429-7. DOI: 10.5281/zenodo.8367724 | | WC | | |
| 5122 | | Asmus, C.L. and Bell, P.A., 1999. Effects of environmental odor and coping style on negative affect, anger, arousal, and escape 1. Journal of Applied Social Psychology, 29(2), pp.245-260 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5123 | | Avery, R.C., Wing, S., Marshall, S.W. and Schiffman, S.S., 2004. Odor from industrial hog farming operations and mucosal immune function in neighbors. Archives of Environmental Health: An International Journal, 59(2), pp.101-108 | | WC | | |
| 5124 | | Baker, R.A., 1963. Odor effects of aqueous mixtures of organic chemicals. Journal (Water Pollution Control Federation), pp.728-741 | | WC | | |
| 5125 | | Baldwin, C.M., Bell, I.R., Guerra, S. and Quan, S.F., 2004. Associations between chemical odor intolerance and sleep disturbances in community-living adults. Sleep Medicine, 5(1), pp.53- 59 | | WC | | |
| 5126 | | Bell, I.R., Bootzin, R.R., Ritenbaugh, C., Wyatt, J.K., DeGiovanni, G., Kulinovich, T., Anthony, J.L., Kuo, T.F., Rider, S.P., Peterson, J.M. and Schwartz, G.E., 1996. A polysomnographic study of sleep disturbance in community elderly with self-reported environmental chemical odor intolerance. Biological Psychiatry, 40(2), pp.123-133 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5127 | | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of affective and cognitive judgments on autonomic parameters during inhalation of pleasant and unpleasant odors in humans. Neuroscience Letters, 319(3), pp.162-166. The Blanes- Vidal, V., Nadimi, E.S., Ellermann, T., Andersen, H.V. and Løfstrøm, P., 2012. Perceived annoyance from environmental odors and association with atmospheric ammonia levels in non-urban residential communities: a  cross-sectional study. Environmental Health, 11(1), p.27 | | WC | | |
| 5128 | | Bessac, B.F., Sivula, M., von Hehn, C.A., Caceres, A.I., Escalera, J. and Jordt, S.E., 2009. Transient receptor potential ankyrin 1 antagonists block the noxious effects of toxic industrial isocyanates and tear gases. The FASEB Journal, 23(4), p.1102 | | WC | | |
| 5129 | | Blum RH; Heinrichs WL; Herxheimer A. 1990. Nausea and Vomiting: Overview, Challenges, Practical Treatments and New Perspectives. Wiley | | WC | | |
| 5130 | | Bokowa, A.; Diaz, C.; Koziel, J.; McGinley, M.; Barclay, J.; Schauberger, G.; Guillot, J.; Sneath, R.; Capelli, L.; Zorich, V.; Izquierdo, C.; Bilsen, I.; Romain, A.; del Carmen Cabeza, M.; Liu, D.; Both, R.; Van Belois, H.; Higuchi, T. Summary and Evaluation of the Odour Regulations Worldwide. Preprints 2020, 2020120137 (doi: 10.20944/preprints202012.0137.v1) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5131 | | Bokowa et al. 2021. Short Introduction to the Summary and Evaluation of the Odour Regulations Worldwide. Vol 85 (2021). | https://doi.org/10.3303/CET2185021 | WC | | |
| 5132 | | Both, R., Sucker, K., Winneke, G. and Koch, E., 2004. Odour intensity and hedonic tone-important parameters to describe odour annoyance to residents?. Water Science and Technology, 50(4), pp.83-92 | | WC | | |
| 5133 | | Brancher, M., Hieden, A., Baumann-Stanzer, K., Schauberger, G. and Piringer, M., 2020. Performance evaluation of approaches to predict sub-hourly peak odour concentrations. Atmospheric Environment: X, p.100076 | | WC | | |
| 5134 | | Brüning, T., Bartsch, R., Bolt, H.M., Desel, H., Drexler, H., Gundert-Remy, U., Hartwig, A., Jäckh, R., Leibold, E., Pallapies, D. and Rettenmeier, A.W., 2014. Sensory irritation as a basis for setting occupational exposure limits. Archives of toxicology, 88(10), pp.1855-1879 | | WC | | |
| 5135 | | Bruvold, W.H., Rappaport, S.M., Wu, T.C., Bulmer, B.E., DeGrange, C.E. and Kooler, J.M., 1983. Determination of nuisance odor in a community. Journal (Water Pollution Control Federation), pp.229-233 | | WC Plaintiffs | | |
| 5136 | | Cain WS, See LC, Tosun T. Irritation and odor from formaldehyde: Chamber studies. In: IAQ'86 Managing Indoor Air for Health and Energy Conservation. Atlanta, Georgia, USA: American Society of Heating, Refrigerating and Air-Conditioning Engineers, Inc.; 1986:126-137 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5137 | | Cain WS. A functional index of human sensory irritation. In Indoor air '87: Proceedings of the Fourth International Conference on Indoor Air Quality and Climate. Institute for Water, Soil and Air Hygiene, 1987 | | WC | | |
| 5138 | | Cain, W.S., Dourson, M.L., Kohrman-Vincent, M.J. and Allen, B.C., 2010. Human chemosensory perception of methyl isothiocyanate: Chemesthesis and odor. Regulatory Toxicology and Pharmacology, 58(2), pp.173-180 | | WC | | |
| 5139 | | Cain, W.S.; Garcia-Medina, M.R. 1980. Possible adverse biological effects of odor pollution. Proceedings of the 73rd Annual Meeting of the Air Pollution Control Association Montreal, Quebec, June 22-27, 1980. Manuscript No. 80-23.2 Campagna, D., Kathman, S.J., Pierson, R., Inserra, S.G., Phifer, B.L., Middleton, D.C., Zarus, G.M. and White, M.C., 2004. Ambient hydrogen sulfide, total reduced sulfur, and hospital visits for respiratory diseases in northeast Nebraska, 1998–2000. Journal of Exposure Science & Environmental Epidemiology, 14(2), pp.180-187 | | WC | | |
| 5140 | | Caponnetto V, Deodato M, Robotti M, et al; European Headache Federation School of Advanced Studies (EHF-SAS). Comorbidities of primary headache disorders: A literature review with meta-analysis. J Headache Pain. 2021;22(1):71 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5141 | | Cavazzana, A., Poletti, S.C., Guducu, C., Larsson, M. and Hummel, T., 2018. Electro-olfactogram responses before and after aversive olfactory conditioning in humans. Neuroscience, 373, pp.199-206 | | WC | | |
| 5142 | | Che, Y., Yang, K., Jin, Y., Zhang, W., Shang, Z. and Tai, J., 2013. Residents' concerns and attitudes toward a municipal solid waste landfill: integrating a questionnaire survey and GIS techniques. Environmental Monitoring and Assessment, 185(12), pp.10001-10013 | | WC | | |
| 5143 | | Cohen, S. and Weinstein, N., 1981. Nonauditory effects of noise on behavior and health. Journal of Social Issues, 37(1), pp.36-70 | | WC | | |
| 5144 | | Cometto-Muñiz, J.E., Cain, W.S. and Hudnell, H.K., 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. Perception & Psychophysics, 59(5), pp.665-674 | | WC | | |
| 5145 | | Cometto-Muniz, J.E., Cain, W.S. and Abraham, M.H., 2003. Dose-addition of individual odorants in the odor detection of binary mixtures. Behavioural Brain Research, 138(1), pp.95-105 | | WC | | |
| 5146 | | Cometto-Muñiz, J.E., Cain, W.S. and Abraham, M.H., 2004. Detection of single and mixed VOCs by smell and by sensory irritation. Indoor Air, 14, pp.108-117 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5147 | | Cometto-Muñiz JE, Cain WS, Abraham MH, Sánchez-Moreno R, Gil-Lostes J. Nasal Chemosensory Irritation in Humans. 2010. In: Toxicology of the Nose and Upper Airways (J.B. Morris and D.J. Shusterman, eds.). Informa Healthcare USA, Inc., New York, 2010, pp. 187-202 | | WC | | |
| 5148 | | Cone, J.E., Wugofski, L., Balmes, J.R., Das, R., Bowler, R., Alexeeff, G. and Shusterman, D., 1994. Persistent respiratory health effects after a metam sodium pesticide spill. Chest, 106(2), pp.500-508 | | WC | | |
| 5149 | | Consedine, N.S. and Moskowitz, J.T., 2007. The role of discrete emotions in health outcomes: A critical review. Applied and Preventive Psychology, 12(2), pp.59-75 | | WC | | |
| 5150 | | Dalton, P. Cognitive aspects of perfumery. Perfumer & Flavorist 21, 13-20; 1996 | | WC | | |
| 5151 | | Dalton, P. and Wysocki, C.J., 1996. The nature and duration of adaptation following long-term odor exposure. Perception & Psychophysics, 58(5), pp.781-792 | | WC | | |
| 5152 | | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003. Performance in a complex task and breathing under odor exposure. Human Factors, 45(4), pp.549-562 Di Gilio, A., Palmisani, J. and De Gennaro, G., 2018. An innovative methodological approach for monitoring and chemical characterization of odors around industrial sites. Advances in Meteorology, Article ID 1567146 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5153 | | Deering-Rice, C.E., Memon, T., Lu, Z., Romero, E.G., Cox, J., Taylor-Clark, T., Veranth, J.M. and Reilly, C.A., 2019. Differential activation of TRPA1 by diesel exhaust particles: relationships between chemical composition, potency, and lung toxicity. Chemical research in toxicology, 32(6), pp.1040-1050 | | WC | | |
| 5154 | | Dhaka, A., Uzzell, V., Dubin, A.E., Mathur, J., Petrus, M., Bandell, M. and Patapoutian, A., 2009. TRPV1 is activated by both acidic and basic pH. Journal of Neuroscience, 29(1), pp.153-158 | | WC | | |
| 5155 | | Di Gilio, A., Palmisani, J. and de Gennaro, G., 2018. An Innovative Methodological Approach for Monitoring and Chemical Characterization of Odors around Industrial Sites. Advances in Meteorology Volume 2018, Article ID 1567146, 8 pages | | WC | | |
| 5156 | | Dux, M., Rosta, J. and Messlinger, K., 2020. TRP channels in the focus of trigeminal nociceptor sensitization contributing to primary headaches. International journal of molecular sciences, 21(1), p.342 | | WC | | |
| 5157 | | Edvinsson, L., 2002. Sensory nerves in the human cerebral circulation and trigeminal ganglion: role in primary headaches. The Journal of headache and pain, 3(1), pp.7-14 | | WC | | |
| 5158 | | Edvinsson, J.C.A., Viganò, A., Alekseeva, A., Alieva, E., Arruda, R., De Luca, C., D'Ettore, N., Frattale, I., Kurnukhina, M., Macerola, N. and Malenkova, E., 2020. The fifth cranial nerve in headaches. The journal of headache and pain, 21, pp.1-17 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5159 | | Ehrlichman, H., Brown Kuhl, S., Zhu, J. and Warrenburg, S., 1997. Startle reflex modulation by pleasant and unpleasant odors in a between-subjects design. Psychophysiology, 34(6), pp.726-729 | | WC | | |
| 5160 | | Estrade, L., Cassel, J.C., Parrot, S., Duchamp-Viret, P. and Ferry, B., 2018. Microdialysis unveils the role of the α2-adrenergic system in the basolateral amygdala during acquisition of conditioned odor aversion in the rat. ACS Chemical Neuroscience, 10(4), pp.1929-1934 | | WC | | |
| 5161 | | Gomes, E.C. and Florida-James, G. 2014. Lung inflammation, oxidative stress and air pollution. In: Ong, K.C. (Ed.) Lung Inflammation. Intech Open Science. DOI: 10.5772/58252 | | WC | | |
| 5162 | | González-Sánchez, H., Tovar-Díaz, J., Morin, J.P. and Roldán-Roldán, G., 2019. NMDA receptor and nitric oxide synthase activity in the central amygdala is involved in the acquisition and consolidation of conditioned odor aversion. Neuroscience Letters, 707, p.134327 | | WC | | |
| 5163 | | Grigoleit, J.S., Kullmann, J.S., Winkelhaus, A., Engler, H., Wegner, A., Hammes, F., Oberbeck, R. and Schedlowski, M., 2012. Single-trial conditioning in a human taste-endotoxin paradigm induces conditioned odor aversion but not cytokine responses. Brain, Behavior, And Immunity, 26(2), pp.234-238 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5164 | | Guadagni, D.G., Buttery, R.G., Okano, S. and Burr, H.K., 1963. Additive effect of sub-threshold concentrations of some organic compounds associated with food aromas. Nature, 200(4913), pp.1288-1289 | | WC | | |
| 5165 | | Hajna, Z., Sághy, É., Payrits, M., Aubdool, A.A., Szőke, É., Pozsgai, G., Bátai, I.Z., Nagy, L., Filotás, D., Helyes, Z. and Brain, S.D., 2016. Capsaicin-sensitive sensory nerves mediate the cellular and microvascular effects of H 2 S via TRPA1 receptor activation and neuropeptide release. Journal of Molecular Neuroscience, 60, pp.157-170 | | WC | | |
| 5166 | | Harkema, J.R., Carey, S.A. and Wagner, J.G., 2006. The nose revisited: a brief review of the comparative structure, function, and toxicologic pathology of the nasal epithelium. Toxicologic Pathology, 34(3), pp.252-269 | | WC | | |
| 5167 | | Heaney, C.D., Wing, S., Campbell, R.L., Caldwell, D., Hopkins, B., Richardson, D. and Yeatts, K., 2011. Relation between malodor, ambient hydrogen sulfide, and health in a community bordering a landfill. Environmental Research, 111(6), pp.847-852 | | WC | | |
| 5168 | | Hertzman C, Hayes M, Singer J, Highland J. Upper Ottawa street landfill site health study. Environmental Health Perspectives. 1987 Nov;75:173 | | WC | | |
| 5169 | | Hodges, R.R. and Dartt, D.A., 2013. Tear film mucins: front line defenders of the ocular surface; comparison with airway and gastrointestinal tract mucins. Experimental Eye Research, 117, pp.62-78 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5170 | | Holand, S., Girard, A., Laude, D., Meyer-Bisch, C. and Elghozi, J.L., 1999. Effects of an auditory startle stimulus on blood pressure and heart rate in humans. Journal of hypertension, 17(12), pp.1893-1897 | | WC | | |
| 5171 | | Horton, R.A., Wing, S., Marshall, S.W. and Brownley, K.A., 2009. Malodor as a trigger of stress and negative mood in neighbors of industrial hog operations. American Journal of Public Health, 99(S3), pp.S610-S615 | | WC | | |
| 5172 | | Hudak, S. Winds carry landfill odor to Lake Nona residents. The Orlando Sentinel (Orlando, Fla.) Tribune Content Agency LLC. Oct 29, 2016 | | WC | | |
| 5173 | | Hudnell, H.K., Otto, D.A., House, D.E. and Mølhave, L., 1992. Exposure of humans to a volatile organic mixture. II. Sensory. Archives of Environmental Health: An International Journal, 47(1), pp.31-38 | | WC | | |
| 5174 | | Iannone, L.F., De Logu, F., Geppetti, P. and De Cesaris, F., 2022. The role of TRP ion channels in migraine and headache. Neuroscience letters, 768, p.136380 | | WC | | |
| 5175 | | Jensen, H.A., Rasmussen, B. and Ekholm, O., 2019. Neighbour noise annoyance is associated with various mental and physical health symptoms: Results from a nationwide study among individuals living in multi-storey housing. BMC Public Health, 19(1), p.1508 | | WC | | |
| 5176 | | Jeffrey, C., 2011. Construction and demolition waste recycling: A literature review. Dalhousie University's Office of Sustainability, 35 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5177 | | Kilburn, K.H. and Warshaw, R.H., 1995. Hydrogen sulfide and reduced-sulfur gases adversely affect neurophysiological functions. Toxicology and Industrial Health, 11(2), pp.185-197 | | WC | | |
| 5178 | | Koch KL; Hasler WL. 2017. Nausea and Vomiting. Springer | | WC | | |
| 5179 | | Kontaris, I., East, B.S. and Wilson, D.A., 2020. Behavioral and Neurobiological Convergence of Odor, Mood and Emotion: A Review. Frontiers in Behavioral Neuroscience, 14, p.35 | | WC | | |
| 5180 | | Koroleva, K., Mustafina, A., Yakovlev, A., Hermann, A., Giniatullin, R. and Sitdikova, G., 2017. Receptor mechanisms mediating the pro-nociceptive action of hydrogen sulfide in rat trigeminal neurons and meningeal afferents. Frontiers in cellular neuroscience, 11, p.226 | | WC | | |
| 5181 | | Kourtidis, K., Kelesis, A. and Petrakakis, M., 2008. Hydrogen sulfide (H2S) in urban ambient air. Atmospheric Environment, 42(32), pp.7476-7482 | | WC | | |
| 5182 | | Kousha T, Valacchi G. 2015. The air quality health index and emergency department visits for urticaria in Windsor, Canada. Journal of Toxicology and Environmental Health, Part A. Apr 18;78(8):524-33 | | WC | | |
| 5183 | | Kubzansky, L.D. and Kawachi, I., 2000. Going to the heart of the matter: do negative emotions cause coronary heart disease?. Journal of Psychosomatic Research, 48(4-5), pp.323-337 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5184 | | Kwon, J.W., Park, H.W., Kim, W.J., Kim, M.G. and Lee, S.J., 2018. Exposure to volatile organic compounds and airway inflammation. Environmental Health, 17(1), p.65 | | WC | | |
| 5185 | | Lambert, T.W., Goodwin, V.M., Stefani, D. and Strosher, L., 2006. Hydrogen sulfide (H2S) and sour gas effects on the eye. A historical perspective. Science of the Total Environment, 367(1), pp.1-22 | | WC | | |
| 5186 | | Lanosa et al, 2010. Role of Metabolic Activation and the TRPA1 Receptor in the Sensory Irritation Response to Styrene and Naphthalene. Toxicol Sci. 2010 Jun; 115(2): 589–595. Published online 2010 Feb 22. doi: 10.1093/toxsci/kfq057 | | WC | | |
| 5187 | | Larsen, W.G., 1977. Perfume dermatitis: a study of 20 patients. Archives of dermatology, 113(5), pp.623-626 | | WC | | |
| 5188 | | Lehmann, R., Schöbel, N., Hatt, H. and van Thriel, C., 2016. The involvement of TRP channels in sensory irritation: a mechanistic approach toward a better understanding of the biological effects of local irritants. Archives of Toxicology, 90(6), pp.1399-1413 | | WC | | |
| 5189 | | Leishman, E., Kunkler, P.E., Manchanda, M., Sangani, K., Stuart, J.M., Oxford, G.S., Hurley, J.H. and Bradshaw, H.B., 2017. Environmental toxin acrolein alters levels of endogenous lipids, including TRP agonists: a potential mechanism for headache driven by TRPA1 activation. Neurobiology of Pain, 1, pp.28-36 | | WC | | |
| 5190 | | Lewis, D.L., Gattie, D.K., Novak, M.E., Sanchez, S. and Pumphrey, C., 2002 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5191 | | Li, W., Howard, J.D., Parrish, T.B. and Gottfried, J.A., 2008. Aversive learning enhances perceptual and cortical discrimination of indiscriminable odor cues. Science, 319(5871), pp.1842-1845 | | WC | | |
| 5192 | | Li, W., 2014. Learning to smell danger: acquired associative representation of threat in the olfactory cortex. Frontiers in Behavioral Neuroscience, 8, p.98 | | WC | | |
| 5193 | | Logue JN, Fox JM. Residential health study of families living near the Drake Chemical Superfund site in Lock Haven, Pennsylvania. Archives of Environmental Health: An International Journal. 1986 Aug 1;41(4):222-8 | | WC | | |
| 5194 | | Luskin, A.T., Blaiss, M.S., Farrar, J.R., Settipane, R., Hayden, M.L., Stoloff, S., Chadwick, S.J., Derebery, M.J., Ettari, M.P., Luskin, S. and Naclerio, R., 2011, March. Is there a role for aerosol nasal sprays in the treatment of allergic rhinitis: A white paper. In Allergy and Asthma Proceedings (Vol. 32, No. 2, p. 168). OceanSide Publications | | WC | | |
| 5195 | | Mataloni, F., Badaloni, C., Golini, M.N., Bolignano, A., Bucci, S., Sozzi, R., Forastiere, F., Davoli, M. and Ancona, C., 2016. Morbidity and mortality of people who live close to municipal waste landfills: a multisite cohort study. International journal of epidemiology, 45(3), pp.806-815 | | WC | | |
| 5196 | | Mathews, 1990. Why worry? The cognitive function of anxiety. Behaviour Research and Therapy. Volume 28, Issue 6, 1990, Pages 455-468 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5197 | | Matuszewich, L., Karney, J.J., Carter, S.R., Janasik, S.P., O'Brien, J.L. and Friedman, R.D., 2007. The delayed effects of chronic unpredictable stress on anxiety measures. Physiology & Behavior, 90(4), pp.674-681 | | WC | | |
| 5198 | | McLeod, R.L., Jia, Y., McHugh, N.A., Fernandez, X., Mingo, G.G., Wang, X., Parra, L.E., Chen, J., Brown, D., Bolser, D.C. and Kreutner, W., 2007. Sulfur-dioxide exposure increases TRPV1-mediated responses in nodose ganglia cells and augments cough in guinea pigs. Pulmonary Pharmacology & Therapeutics, 20(6), pp.750-757 | | WC | | |
| 5199 | | McQueen, R.H. and Vaezafshar, S., 2020. Odor in textiles: A review of evaluation methods, fabric characteristics, and odor control technologies. Textile Research Journal, 90(9-10), pp.1157-1173 | | WC | | |
| 5200 | | Merchant, J.A., Naleway, A.L., Svendsen, E.R., Kelly, K.M., Burmeister, L.F., Stromquist, A.M., Taylor, C.D., Thorne, P.S., Reynolds, S.J., Sanderson, W.T. and Chrischilles, E.A., 2005. Asthma and farm exposures in a cohort of rural Iowa children. Environmental Health Perspectives, 113(3), pp.350-356 | | WC | | |
| 5201 | | Miltner, W., Matjak, M., Braun, C., Diekmann, H. and Brody, S., 1994. Emotional qualities of odors and their influence on the startle reflex in humans. Psychophysiology, 31(1), pp.107-110 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5202 | | Mirabelli, M.C., Wing, S., Marshall, S.W. and Wilcosky, T.C., 2006. Asthma symptoms among adolescents who attend public schools that are located near confined swine feeding operations. Pediatrics, 118(1), pp.e66-e75 | | WC | | |
| 5203 | | Miyazawa, T., Gallagher, M., Preti, G. and Wise, P.M., 2008a. Synergistic mixture interactions in detection of perithreshold odors by humans. Chemical Senses, 33(4), pp.363-369 | | WC | | |
| 5204 | | Miyazawa, T., Gallagher, M., Preti, G. and Wise, P.M., 2008b. The impact of subthreshold carboxylic acids on the odor intensity of suprathreshold flavor compounds. Chemosensory Perception, 1, pp.163-167 | | WC | | |
| 5205 | | Moessnang, C., Pauly, K., Kellermann, T., Krämer, J., Finkelmeyer, A., Hummel, T., Siegel, S.J., Schneider, F. and Habel, U., 2013. The scent of salience—Is there olfactory-trigeminal conditioning in humans?. Neuroimage, 77, pp.93-104 | | WC | | |
| 5206 | | Mustafina, A.N., Koroleva, K.S., Giniatullin, R.A. and Sitdikova, G.F., 2016. Acid Sensitive Ion Channels as Target of Hydrogen Sulfide in Rat Trigeminal Neurons. BioNanoScience, 6, pp.370-372 | | WC | | |
| 5207 | | Nagtegaal, M.J., Pentinga, S.E., Kuik, J., Kezic, S. and Rustemeyer, T., 2012. The role of the skin irritation response in polysensitization to fragrances. Contact dermatitis, 67(1), pp.28-35 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5208 | | Nash, J.M. and Thebarge, R.W., 2006. Understanding psychological stress, its biological processes, and impact on primary headache. Headache: The Journal of Head and Face Pain, 46(9), pp.1377-1386 | | WC | | |
| 5209 | | Ndukwe, I. and Yuan, Q., 2016. Drywall (gyproc plasterboard) recycling and reuse as a compost-bulking agent in Canada and North America: A review. Recycling, 1(3), pp.311-320 | | WC | | |
| 5210 | | Nelson, William H. (1990) Gypsum Waste Disposal: Land vs Sea or Recycling, Chemistry and Ecology, 4:4, 247-258, DOI: 10.1080/02757549008035239 | | WC | | |
| 5211 | | Nicolas, J., Craffe, F. and Romain, A.C., 2006. Estimation of odor emission rate from landfill areas using the sniffing team method. Waste Management, 26(11), pp.1259-1269 | | WC | | |
| 5212 | | Nigam, P.K., 2009. Adverse reactions to cosmetics and methods of testing. Indian Journal of Dermatology, Venereology, and Leprology, 75(1), p.10 | | WC | | |
| 5213 | | Nimmermark, S., 2004. Odour influence on well-being and health with specific focus on animal production emissions. Annals of Agricultural and Environmental Medicine, 11(2), pp.163-173 | | WC | | |
| 5214 | | Peacock, J.L., Anderson, H.R., Bremner, S.A., Marston, L., Seemungal, T.A., Strachan, D.P. and Wedzicha, J.A., 2011. Outdoor air pollution and respiratory health in patients with COPD. Thorax, 66(7), pp.591-596 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5215 | | Peng, Z. and Kellenberger, S., 2021. Hydrogen sulfide upregulates acid-sensing ion channels via the MAPK-Erk1/2 signaling pathway. Function, 2(2), p.zqab007 | | WC | | |
| 5216 | | Pietrabissa, G. and Simpson, S.G., 2020. Psychological consequences of social isolation during COVID-19 outbreak. Frontiers in Psychology, 11, p.2201 | | WC | | |
| 5217 | | Porreca, F. and Ossipov, M.H., 2009. Nausea and vomiting side effects with opioid analgesics during treatment of chronic pain: mechanisms, implications, and management options. Pain Medicine, 10(4), pp.654-662 | | WC | | |
| 5218 | | Pressman, S.D., Gallagher, M.W. and Lopez, S.J., 2013. Is the emotion-health connection a "first-world problem"?. Psychological Science, 24(4), pp.544-549 | | WC | | |
| 5219 | | Radon, K., Peters, A., Praml, G., Ehrenstein, V., Schulze, A., Hehl, O. and Nowak, D., 2004. Livestock odours and quality of life of neighbouring residents. Annals of Agricultural and Environmental Medicine, 11(1), pp.59-62 | | WC | | |
| 5220 | | Radon, K., Schulze, A., Ehrenstein, V., van Strien, R.T., Praml, G. and Nowak, D., 2007. Environmental exposure to confined animal feeding operations and respiratory health of neighboring residents. Epidemiology, 18(3), pp.300-308 | | WC | | |
| 5221 | | Ragoobar, T., Ganpat, W.G., Rocke, K.D. 2016. The impact of malodour exposure on the psychological well-being of a community in Trinidad. Asian Jr. Microbiol. Biotech. Env. Sci 18: 715-723 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5222 | | Rains, J.C. and Poceta, J.S., 2006. Headache and sleep disorders: review and clinical implications for headache management. Headache: The Journal of Head and Face Pain, 46(9), pp.1344-1363 | | WC | | |
| 5223 | | Romain, A.C., Delva, J. and Nicolas, J. (2008) Complementary Approaches to Measure Environmental Odours Emitted by Landfill Areas. Sensors and Actuators B, 131, 18-23 | | WC | | |
| 5224 | | Ross, J.M. and Fletcher, M.L., 2019. Aversive learning-induced plasticity throughout the adult mammalian olfactory system: insights across development. Journal of Bioenergetics and Biomembranes, 51(1), pp.15-27 | | WC | | |
| 5225 | | Rotton, J., 1983. Affective and cognitive consequences of malodorous pollution. Basic and Applied Social Psychology, 4(2), pp.171-191 | | WC | | |
| 5226 | | Sapolsky, R.M., 1999. Glucocorticoids, stress, and their adverse neurological effects: relevance to aging. Experimental gerontology, 34(6), pp.721-732 | | WC | | |
| 5227 | | Sarkar U, Hobbs SE, Longhurst P. 2003. Dispersion of odour: a case study with a municipal solid waste landfill site in North London, United Kingdom. Journal of Environmental Management. Jun 1;68(2):153-60 | | WC | | |
| 5228 | | Schiffman, S. S. Use of olfaction as an alarm mechanism to arouse and alert sleeping individuals. Aroma-Chology Review 4(10):2,9; 1995 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5229 | | Schiffman, S.S., Miller, E.A.S., Suggs, M.S. and Graham, B.G., 1995. The effect of environmental odors emanating from commercial swine operations on the mood of nearby residents. Brain Research Bulletin, 37(4), pp.369-375 | | WC | | |
| 5230 | | Schiffman, S.S., 1998. Livestock odors: implications for human health and well-being. Journal of Animal Science, 76(5), pp.1343-1355 | | WC | | |
| 5231 | | Schiffman, S.S., Walker, J.M., Dalton, P., Lorig, T.S., Raymer, J.H., Shusterman, D. and Williams, C.M., 2000. Potential health effects of odor from animal operations, wastewater treatment, and recycling of byproducts. Journal of Agromedicine, 7(1), pp.7-81 | | WC | | |
| 5232 | | Schiffman, S.S. and Williams, C.M., 2005. Science of odor as a potential health issue. Journal of Environmental Quality, 34(1), pp.129-138 | | WC | | |
| 5233 | | Schiffman, S. S., McLaughlin, B., Katul, G. G., Nagle, H. T. Eulerian-Lagrangian model for predicting odor dispersion using instrumental and human measurements. Sensors and Actuators B 106: 122-127; 2005 | | WC | | |
| 5234 | | Schiffman, S.S., Studwell, C.E., Landerman, L.R., Berman, K. and Sundy, J.S., 2005. Symptomatic effects of exposure to diluted air sampled from a swine confinement atmosphere on healthy human subjects. Environmental health perspectives, 113(5), pp.567-576 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5235 | | Schiffman, S. S.; Graham, B. G.; Williams, C. M. Dispersion modeling to compare alternative technologies for odor remediation at swine facilities. Journal of the Air & Waste Management Association 58: 1166-1176; 2008 | | WC | | |
| 5236 | | Shusterman D, Lipscomb J, Neutra R and Satin K. (1991). Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ Health Perspect. Aug;94:25–30 | | WC | | |
| 5237 | | Shusterman, D., 1992. Critical review: the health significance of environmental odor pollution. Archives of Environmental Health: An International Journal, 47(1), pp.76-87 | | WC | | |
| 5238 | | Shusterman, 2001. Odor-associated Health Complaints: Competing Explanatory Models. Chemical Senses, Volume 26, Issue 3, April 2001, Pages 339–343 | | WC | | |
| 5239 | | Steiner, J.E. 1974. Discussion paper: Innate, discriminative human facial expressions to taste and smell stimulation. Annals of the New York Academy of Sciences 237: 229233 | | WC | | |
| 5240 | | Steiner, Jacob E. 1979. Human facial expressions in response to taste and smell stimulation. In Advances in child development and behavior, vol. 13, pp. 257-295 | | WC | | |
| 5241 | | Steinheider, B. and Winneke, G., 1993. Industrial odours as environmental stressors: Exposure-annoyance associations and their modification by coping, age and perceived health. Journal of Environmental Psychology, 13(4), pp.353-363 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5242 | | Steinheider, B., Both, R. and Winneke, G. 1998. Field studies on environmental odours inducing annoyance as well as gastric and general health-related symptoms. J. Psychophysiol., 12(1), 64–79 | | WC | | |
| 5243 | | Steptoe, A., & Appels, A. (Eds.). (1989). Stress, personal control and health. John Wiley & Sons | | WC | | |
| 5244 | | Sucker, K., Both, R., Bischoff, M., Guski, R., Krämer, U. and Winneke, G., 2008. Odor frequency and odor annoyance Part II: dose–response associations and their modification by hedonic tone. International Archives of Occupational and Environmental Health, 81(6), pp.683-694 | | WC | | |
| 5245 | | Thu, K., Donham, K., Ziegenhorn, R., Reynolds, S., Thorne, P.S., Subramanian, P., Whitten, P. and Stookesberry, J., 1997. A control study of the physical and mental health of residents living near a large-scale swine operation. Journal of Agricultural Safety and Health, 3(1), pp.13-26 | | WC | | |
| 5246 | | Thu, K.M., 2002. Public health concerns for neighbors of large–scale swine production operations. Journal of agricultural safety and health, 8(2), p.185 | | WC | | |
| 5247 | | Tompkins, M.A. Anxiety and Avoidance: A Universal Treatment for Anxiety, Panic, and Fear. New Harbinger Publications, Sep 1, 2013 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5248 | | Trevisani, M., Patacchini, R., Nicoletti, P., Gatti, R., Gazzieri, D., Lissi, N., Zagli, G., Creminon, C., Geppetti, P. and Harrison, S., 2005. Hydrogen sulfide causes vanilloid receptor 1- mediated neurogenic inflammation in the airways. British journal of pharmacology, 145(8), pp.1123-1131 | | WC | | |
| 5249 | | Villemure, C., Slotnick, B.M. and Bushnell, M.C., 2003. Effects of odors on pain perception: deciphering the roles of emotion and attention. Pain, 106(1-2), pp.101-108 | | WC | | |
| 5250 | | Vrijheid, M., 2000. Health effects of residence near hazardous waste landfill sites: a review of epidemiologic literature. Environmental Health Perspectives, 108(suppl 1), pp.101-112 | | WC | | |
| 5251 | | Warren DW, Walker JC, Drake AF, Lutz RW. Effects of odorants and irritants on respiratory behavior. Laryngoscope 1994;104(5 Pt 1):623-6 | | WC | | |
| 5252 | | Weinstein, N.D., 1982. Community noise problems: evidence against adaptation. Journal of Environmental Psychology, 2(2), pp.87-97 | | WC | | |
| 5253 | | Wilson, D. E. Landfill Neighbors Await Breath Of Fresh Air: Odors Have Been Annoying Mansfield. The Philadelphia inquirer Jan 26, 1997 | | WC | | |
| 5254 | | Wing, S. and Wolf, S., 2000. Intensive livestock operations, health, and quality of life among eastern North Carolina residents. Environmental Health Perspectives, 108(3), pp.233-238 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5255 | | Wing, S., Horton, R.A., Marshall, S.W., Thu, K., Tajik, M., Schinasi, L. and Schiffman, S.S., 2008. Air pollution and odor in communities near industrial swine operations. Environmental Health Perspectives, 116(10), pp.1362-1368 | | WC | | |
| 5256 | | Wing, S., Horton, R.A. and Rose, K.M., 2013. Air pollution from industrial swine operations and blood pressure of neighboring residents. Environmental health perspectives, 121(1), pp.92-96 | | WC | | |
| 5257 | | Wolkoff, P., Skov, P., Franck, C. and Petersen, L.N., 2003. Eye irritation and environmental factors in the office environment—hypotheses, causes and a physiological model. Scandinavian Journal of Work, Environment & Health, pp.411-430 | | WC | | |
| 5258 | | Wolkoff, P., Nøjgaard, J.K., Troiano, P. and Piccoli, B., 2005. Eye complaints in the office environment: precorneal tear film integrity influenced by eye blinking efficiency. Occupational and Environmental Medicine, 62(1), pp.4-12 | | WC | | |
| 5259 | | Wolkoff, P., Wilkins, C.K., Clausen, P.A. and Nielsen, G.D., 2006. Organic compounds in office environments-sensory irritation, odor, measurements and the role of reactive chemistry. Indoor air, 16(1), pp.7-19 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5260 | | Wu, Y., Duan, J., Li, B., Liu, H. and Chen, M., 2020. Exposure to formaldehyde at low temperatures aggravates allergic asthma involved in transient receptor potential ion channel. Environmental Toxicology and Pharmacology, 80, p.103469 | | WC | | |
| 5261 | | Ying, D., Chuanyu, C., Bin, H., Yueen, X., Xuejuan, Z., Yingxu, C. and Weixiang, W., 2012. Characterization and control of odorous gases at a landfill site: A case study in Hangzhou, China. Waste management, 32(2), pp.317-326 | | WC | | |
| 5262 | | Zald, D.H. and Pardo, J.V., 1997. Emotion, olfaction, and the human amygdala: amygdala activation during aversive olfactory stimulation. Proceedings of the National Academy of Sciences, 94(8), pp.4119-4124 | | WC | | |
| 5263 | | Descriptions of harms and injury as reported to counsel by 626 plaintiffs during client intake process | | WC | | |
| 5264 | | TestAmerica Laboratory Reports; TestAmerica, an environmental testing laboratory, provided quantitative chemical analysis of the samples from JPLF obtained by Ramboll | | WC | | |
| 5265 | | Maps from Ramboll of sampling locations for chemical analysis | | WC | | |
| 5266 | | Spread tables of concentration of analytes compiled by Ramboll. These included calculations of ratios of analyte concentrations to odor threshold--used to determine which chemicals from JPLF would have an odor individually (independent of whether they occur in a mixture) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5267 | | Comparison of odor data from St. Croix odor and Odor Science and Engineering compiled by Ramboll | | WC | | |
| 5268 | | Drone data for methane (range from 500 ppm to 5,682 ppm) | | WC | | |
| 5269 | | April 30, 2021 Mark Yocke Expert Report | | WC | | |
| 5270 | | April 30, 2021 Paolo Zannetti Expert Report | | WC Parish | | |
| 5271 | | April 30, 2021 Gale Hoffnagle Expert Report | | WC | | |
| 5272 | | April 30, 2021 Karen Vetrano Expert Report | | WC | | |
| 5273 | | April 30, 2021 Barry Kline Expert Report | | WC | | |
| 5274 | | April 30, 2021 Pamela Dalton Expert Report | | WC Parish | | |
| 5275 | | April 30, 2021 Tarek Abichou Expert Report | | WC | | |
| 5276 | | April 30, 2021 John Kind Expert Report | | WC Parish | | |
| 5277 | | June 17, 2021 Schiffman Comments on Defendants' Expert Reports | | WC | | |
| 5278 | | ATSDR (Agency for Toxic Substances and Disease Registry). Hydrogen sulfide medical management guidelines | | WC | | |
| 5279 | | NIOSH Occupational Health Guideline for Hydrogen Sulfide, Sept. 1978. | | WC | | |
| 5280 | | General Causation trial testimony of Dr. Susan Schiffman | | WC | | |
| 5281 | | Exhibit 1304 - map of named plaintiffs | | WC | | |
| 5282 | | Baldwin, C.M., Bell, I.R., Guerra, S. and Quan, S.F., 2004. Associations Between Chemical Odor intolerance and Sleep Disturbances in Community-Living Adults. Sleep Medicine, 5(1), Pp.53-59 | | WC | | |

6/25/2024

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5283 | | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of affective and cognitive judgments on autonomic parameters during inhalation of pleasant and unpleasant odors in humans. Neuroscience Letters, 319(3), pp.162-166 | | WC | | |
| 5284 | | Blanes-Vidal, V., Nadimi, E.S., Ellermann, T., Andersen, H.V. and Lofstrom, P., 2012. Perceived annoyance from environmental odors and association with atmospheric ammonia levels in non-urban residential communities: a crosssectional study. Environmental Health, 11(1), p.27 | | WC | | |
| 5285 | | Bruning, T., Bartsch, R., Bolt, H.M., Desel, H., Drexler, H., Gundert-Remy, U., Hartwig, A., Jackh, R., Leibold, E., Pallapies, D. and Rettenmeier, A.W., 2014. Sensory irritation as a basis for setting occupational exposure limits. Archives of toxicology, 88(10), pp.1855-1879 | | WC | | |
| 5286 | | Bruvold, W.H., Rappaport, S.M., Wu, T.C., Bulmer, B.E., DeGrange, C.E. and Kooler, J.M., 1983. Determination of nuisance odor in a community. Water Pollution Control Federation Journal, pp.229-233 | | WC | | |
| 5287 | | Campagna, D., Kathman, S.J., Pierson, R., Inserra, S.G., Phifer, B.L., Middleton, D.C., Zarus, G.M. and White, M.C., 2004. Ambient hydrogen sulfide, total reduced sulfur, and hospital visits for respiratory diseases in northeast Nebraska, 1998-2000. Journal of Exposure Science & Environmental Epidemiology, 14(2), pp.180-187 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5288 | | Cavalini, P. M., Koeter-Kemmerling, L. G., & Pulles, M. P. J. (1991). Coping with odour annoyance and odour concentrations: Three field studies. J. Envir. Psychol, 11, 123-142 | | WC | | |
| 5289 | | Cometto-Muniz, J. E., & Cain, W. (1993). Efficacy of volatile organic compounds in evoking nasal pungency and odor. Archives of Environmental Health, 48(5), 309-314 | | WC | | |
| 5290 | | Cometto-Muniz, J.E., Cain, W.S. and Hudnell, H.K., 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. Perception & Psychophysics, 59(5), pp.665-674 | | WC | | |
| 5291 | | Cometto-Muniz, J.E., Cain, W.S. and Abraham, M.H., 2004. Detection of single and mixed VOCs by smell and by sensory irritation. Indoor Air, 14, pp.108-11 | | WC | | |
| 5292 | | Cometto-Muniz JE, Cain WS, Abraham MH, Sanchez-Moreno R, Gil-Lostes J. Nasal Chemosensory Irritation in Humans. 2010. In: Toxicology of the Nose and Upper Airways (J.B. Morris and D.J. Shusterman, eds.). Informa Healthcare USA, Inc., New York, 2010, pp. 187-202 | | WC | | |
| 5293 | | Consedine, N.S. and Moskowitz, J.T., 2007. The Role of Discrete Emotions in Health Outcomes: A Critical Review, Applied and Preventive Psychology, 12(2), Pp.59-75 | | WC | | |
| 5294 | | Dalton, P. (1996b). Odor perception and beliefs about risk. Chemical Senses, 21, 447-458 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5295 | | Dalton, P. (1999). Cognitive influences on health symptoms from acute chemical exposure. Health Psychology, 18(6), 579-590 | | WC | | |
| 5296 | | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003 Performance in A Complex Task and Breathing Under Odor Exposure. Human Factors, 45(4), Pp.549-562 | | WC | | |
| 5297 | | de Araujo, I. E., Rolls, E.T., Velazco, M.I., Margo, C., Cayeux, I. (2005). Cognitive modulation of olfactory processing. Neuron, 46, 671-67 | | WC | | |
| 5298 | | Distel, H., Ayabe-Kanamura, S., Martinez-Gomez, M., Schicker, I., Kobayakawa, T., Saito, S., & Hudson, R. (1999). Perception of everyday odors-- Correlation between intensity, familiarity and strength of hedonic judgement. In Chemical Senses (Vol. 24, pp. 191-199 | | WC | | |
| 5299 | | Distel, H., & Hudson, R. (2001). Judgement of odor intensity is influenced by subjects' knowledge of the odor source. Chemical Senses, 26(3), 247-251 | | WC | | |
| 5300 | | Doty, R. L., Brugger, W. E., Jurs, P. C., Orndorff, M. A., Snyder, P. J., & Lowry, L. D. (1978). Intranasal trigeminal stimulation from odorous volatiles: Psychometric responses from anosmic and normal humans. Physiol. Behavior, 20, 175-185 | | WC | | |
| 5301 | | Ehrlichman, H., Brown Kuhl, S., Zhu, J. and Warrenburg, S., 1997. Startle Reflex Modulation by Pleasant and Unpleasant Odors in A Between-Subjects Design. Psychophysiology, 34(6), Pp.726-729 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5302 | | Estrade, L., Cassel, J.C., Parrot, S., Duchamp-Viret, P. and Ferry, B., 2018. Microdialysis unveils the role of the a2-adrenergic system in the basolateral amygdala during acquisition of conditioned odor aversion in the rat. ACS Chemical Neuroscience, 10(4), pp.1929-193 | | WC | | |
| 5303 | | Gonzalez-Sanchez, H., Tovar-Diaz, J., Morin, J.P. and Roldan-Roldan, G., 2019. NMDA receptor and nitric oxide synthase activity in the central amygdala is involved in the acquisition and consolidation of conditioned odor aversion. Neuroscience Letters, 707, p.134327 | | WC | | |
| 5304 | | Gottfried, J. A., & Wu, K. N. (2009). Perceptual and Neural Pliability of Odor Objects. In T. E. Finger (Ed.), International Symposium on Olfaction and Taste (Vol. 1170, pp. 324-332) | | WC | | |
| 5305 | | Herz, R. S., & von Clef, J. (2001). The influence of verbal labeling on the perception of odors: Evidence for olfactory illusions? Perception, 30(3), 381-391. doi:10.1068/p3179 | | WC | | |
| 5306 | | Hudnell, H.K., Otto, D.A., House, D.E. and Molhave, L., 1992. Exposure of humans to a volatile organic mixture. II. Sensory. Archives of Environmental Health: An International Journal, 47(1), pp.31-38 | | WC | | |
| 5307 | | Karnekull, S. C., Jonsson, F. U., Larsson, M., & Olofsson, J. K. (2011). Affected by Smells? Environmental Chemical Responsivity Predicts Odor Perception. Chemical Senses, 36(7), 641-648. doi:10.1093/chemse/bjr028 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5308 | | Kilburn KH, Warshaw RH. Hydrogen Sulfide and Reduced-Sulfur Gases Adversely Affect Neurophysiological Functions. Toxicol Ind Health. 1995; 11(2):185-97 | | WC | | |
| 5309 | | Knakso, S.C., Gilbert, A.N., & Sabini, J. (1990). Emotional State, Physical Well- Being and Performance in The Presence of Feigned Ambient Odor. Journal of Applied Social Psychology, 20(16), 1345-1357 | https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1559-1816.1990.tb01476.x | WC | | |
| 5310 | | Knakso, S.C. (1992). Ambient Odor's Effect on Creativity, Mood, and Perceived Health. Chemical Senses, 17(1), 27-35 | | WC | | |
| 5311 | | Knakso, S.C. (1993). Performance, Mood, and Health During Exposure to intermittent Odors. Arch. Environ. Health, 48(5), 305-308 | https://www.tandfonline.com/doi/pdf/10.1080/00039896.1993.9936718 | WC | | |
| 5312 | | Kobal, G., & Hummel, T. (1998). Olfactory and intranasal trigeminal event-related potentials in anosmic patients. Laryngoscope, 108(7), 1033-1035. doi:10.1097/00005537-199807000-00015 | | WC | | |
| 5313 | | Legator MS, Singleton CR, Morris DL, Philips DL. Health Effects from Chronic Low-Level Exposure to Hydrogen Sulfide. Arch Environ Health 2001; 56: 123-137 | https://www.tandfonline.com/doi/pdf/10.1080/000398901096004063 | WC | | |
| 5314 | | Matuszewich, L., Karney, J.J., Carter, S.R., Janasik, S.P., O'Brien, J.L. and Friedman, R.D., 2007. The delayed effects of chronic unpredictable stress on anxiety measures. Physiology & Behavior, 90(4), pp.674-681 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5315 | | Miedema, H. M. E., Walpot, J. I., Vos, H., & Steunenberg, C. F. (2000). Exposure annoyance relationships for odour from industrial sources. Atmospheric Environment, 34, 2927-2936 | | WC | | |
| 5316 | | Miyazawa, T., Gallagher, M., Preti, G. and Wise, P.M., 2008. Synergistic mixture interactions in detection of perithreshold odors by humans. Chemical Senses, 33(4), pp.363-369 | | WC | | |
| 5317 | | Neutra, R., Lipscomb, J., Satin, K., & Shusterman, D. (1991). Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect, 94, 31-3 | | WC | | |
| 5318 | | Nordin, S., Claeson, A.S., Andersson, M., Sommar, L., Andree, J., Lundqvist, K., & Andersson, L. (2013). Impact of Health-Risk Perception on Odor Perception and Cognitive Performance. Chemosensory Perception, 6(4), 190-197. Doi: 10.1007/S12078-013-9153-0 | https://link.springer.com/article/10.1007/s12078-013-9153-0 | WC | | |
| 5319 | | Pressman, S.D., Gallagher, M.W. and Lopez, S.J., 2013. Is the emotion-health connection a "first-world problem"?. Psychological Science, 24(4), pp.544-549 | | WC | | |
| 5320 | | Rospars, J. P., Lansky, P., Chaput, M., & Duchamp-Viret, P. (2008). Competitive and noncompetitive odorant interactions in the early neural coding of odorant mixtures. Journal of Neuroscience, 28(10), 2659-2666. doi:10.1523/jneurosci.4670-07.2008 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5321 | | Schiffman, S. S., Miller, E. A. S., Suggs, M. S., & Graham, B. G. (1995). The effect of environmental odors emanating from commercial swine operations on the mood of nearby residents. Brain Research Bulletin, 37(4), 369-375 | | WC | | |
| 5322 | | Schiffman, S.S., Walker, J.M., Dalton, P., Long, T.S., Raymer, J.H., Shusterman, D. and Williams, C.M., 2000. Potential health effects of odor from animal operations, wastewater treatment, and recycling of byproducts. Journal of Agromedicine, 7(1), pp.7-81 | | WC | | |
| 5323 | | Shusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom Prevalence and Odor-Worry interaction Near Hazardous Waste Sites. Environ. Health Perspect, 94, 25-30 | | WC | | |
| 5324 | | Shusterman D. Critical Review: The Health Significance of Environmental Odor Pollution. Archives of Environmental Health: An international Journal. 1992 Feb 1;47(1):76-87 | | WC | | |
| 5325 | | Smeets, M.A., & Dalton, P.H. (2005). Evaluating the Human Response to Chemicals: Odor, Irritation and Non-Sensory Factors. Environmental Toxicology and Pharmacology, 19, 581-588 | | WC | | |
| 5326 | | Steinheider, B., Both, R. and Winneke, G. 1998. Field studies on environmental odours inducing annoyance as well as gastric and general health-related symptoms. J. Psychophysiol., 12(1), 64-79 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5327 | | Winneke, G., Neuf, M., & Steinheider, B. (1996). Separating the impact of exposure and personality in annoyance response to environmental stressors, particularly odors. In Environmental International (Vol. 22, pp. 73-81) | | WC | | |
| 5328 | | Kilburn KH, Warshaw RH. Neurotoxic Effects From Residential Exposure to Chemicals From an Oil Reprocessing Facility and Superfund Site. Neurotoxicology & Teratology. 1995; 17(2):89-102 | | WC | | |
| 5329 | | Plaintiffs' First Amended and Supplemental Omnibus Complaint for Damages and Injunctive Relief | | WC | | |
| 5330 | | Plaintiffs' Second Amended and Supplemental Omnibus Complaint for Damages and Injunctive Relief | | WC | | |
| 5331 | | 2017, 2018 and 2019 USDA Cost of Food at Home | | WC | | |
| 5332 | | Storage Unit Rental Quote | | WC | | |
| 5333 | | Stanley Steemer Instant Pricing Quotes | | WC | | |
| 5334 | | Facebook correspondence | | WC | | |
| 5335 | | Extended stay lodging rates | | WC | | |
| 5336 | | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of Affective and Cognitive Judgments on Automatic Parameters During inhalation of Pleasant and Unpleasant Odors in Humans. Neuroscience Letters, 319(3), Pp.162-166 | | WC | | |
| 5337 | | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003. Performance in A Complex Task and Breathing Under Odor Exposure. Human Factors, 45(4), Pp.549-562 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5338 | | Evans, G. W., Colome, S.D., & Shearer, D.F. (1988). Psychological Reactions to Air-Pollution. Environmental Research, 45(1), 1-15. Doi:10.1016/S0013-9351(88)80002-1 | https://www.sciencedirect.com/science/article/abs/pii/S0013935188800021 | WC | | |
| 5339 | | Haahtela T, Marttila O, Vilkka V, Jappinen P, Jaakkola Jj. The South Karelia Air Pollution Study: Acute Health Effects of Malodorous Sulfur Air Pollutants Released by A Pulp Mill. Am J Public Health 1992; 82(4):603-5 | | WC | | |
| 5340 | | Knakso, S.C., Gilbert, A.N., & Sabini, J. (1990). Emotional State, Physical Well-Being and Performance in The Presence of Feigned Ambient Odor. Journal of Applied Social Psychology, 20(16), 1345-1357 | | WC | | |
| 5341 | | Mataloni, F., Badaloni, C., Golini, M.N., Bolignano, A., Bucci, S., Sozzi, R., Forastiere, F., Davoli, M., Ancona, C. 2016. Morbidity and mortality of people who live close to municipal waste landfills: a multisite cohort study. Int. M. Epidemiol. 45(3):806-815. | | WC | | |
| 5342 | | Pietrabissa, G., Simpson, S.G. 2020. Psychological Consequences of Social Isolation During COVID-19 Outbreak. Front. Psychol. 11:2201. doi: 10.3389/fpsyg.2020.02201 | | WC | | |
| 5343 | | Schiffman, S.S., Williams, C.M. 2005. Science of Odor as a Potential Health Issue. J. Environ. Qual. 34:129-138 | | WC | | |
| 5344 | | Schusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom Prevalence and Odor-Worry interaction Near Hazardous Waste Sites. Environ. Health Perspect, 94, 25-30 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5345 | | Schusterman D. Critical Review: The Health Significance of Environmental Odor Pollution. Archives of Environmental Health: An international Journal. 1992 Feb 1;47(1):76-87 | | WC | | |
| 5346 | | Villemure, C., Slotnick, B.M., Bushnell, M.C. 2003. Effects of odors on pain perception: deciphering the roles of emotion and attention. Pain. 106(1-2): 101-108 | | WC | | |
| 5347 | | Enviro One. 2010. Personal communication (letter to C. Nolan, Louisiana Department of Environmental Quality, Avondale, LA, dated December 23, 2010, regarding air permit rescission request and supporting documentation). Enviro One, Baton Rouge, LA. | https://edms.deq.louisiana.gov/app/doc/view?doc=7775053 | WC | | |
| 5348 | | TRC. 2020. Collection of Landfill Samples. Performed at the Jefferson Parish Landfill, Avondale, Louisiana. Test date(s) 10-4-19 – 10-5-19. Report No. TRC Environmental Corporation Report 316993. August 30. | | WC Aptim | | |
| 5349 | | Deposition of Josh Broggi, Ictech-Bendick v Progressive Waste, May 19, 2023 | | WC Parish | | |
| 5350 | | USEPA 2015 study | | WC | | |
| 5351 | | USEPA 1999. Appendix E, Collection System Design Plans of the EPA's Municipal Solid Waste Landfills, Volume 1: Summary of the Requirements for the NSP Guidelines for Muncipal Solid Waste Landfills (EPA-453R/96-004). February. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5352 | | Yang, K., Q. Xu, T.G. Townsend , P. Chadik , G. Bitton, and M. Booth. 2006. Hydrogen Sulfide Generation in Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition. Journal of the Air & Waste Management Association. Vol. 56: 1130-1138. | | WC Plaintiffs | | |
| 5353 | | EPRI. 2006. A Review of Manufacturing Applications for FGD Gypsum. Interim Report. 1010384. Electric Power Research Institute, Palo Alto, CA. February. | https://www.epri.com/research/products/000000000001010384 | WC | | |
| 5354 | | June 10, 2019 Notice of Removal, State Court Pleadings Appendix A, Volume 2 of 5 (R. Doc. 1-6) | | WC | | |
| 5355 | | Addison Plaintiffs' Motion for Expedited Discovery. Addison, et al. v. Louisiana Regional Landfill Company, et al., Civ. Action No. 790-369 (24th JDC) (December 20, 2018) | | WC | | |
| 5356 | | Rappolt, T.J. 2019. Affidavit of Thomas J. Rappolt, QEP. January 15. | | WC | | |
| 5357 | | Walsh, J.J. 2019. Affidavit of James J. Walsh, P.E., BCEE. January 15. | | WC | | |
| 5358 | | Marshall, J. 2021. Deposition of Jeffrey Marshall, P.E. In the matter of In the matter of Elias Jorge "George" Ictech-Bendeck vs Progressive Waste Solutions of LA, Inc. et al. | | WC | | |
| 5359 | | Transcript of Bench Trial, Morning Session held on February 24, 2022 before Judge Susie Morgan | | WC | | |
| 5360 | | Transcript of Bench Trial, Afternoon Session held on February 24, 2022 before Judge Susie Morgan | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5361 | | Carlson, K. 2024. Deposition of Kris Carlson Deposition. In the matter of In the matter of Elias Jorge "George" Ictech-Bendeck vs Progressive Waste Solutions of LA, Inc. et al. January 17. | | WC Parish | | |
| 5362 | | Musson et al. 2008 | | WC | | |
| 5363 | | Xu et al. 2006, as cited in Pietari Rebuttal Report | | WC | | |
| 5364 | | USEPA. 2009. Guidance on the Development, Evaluation, and Application of Environmental Models. EPA/100/K-09/003. U.S. Environmental Protection Agency. Council for Regulatory Environmental Modeling. Washington, DC. March. | | WC | | |
| 5365 | | Enviro One. 2008a. Louisiana Department of Environmental Quality Initial Small Source Permit Application for Approval of Emissions and Emission Inventory Questionnaire for Hwy 90, LLC Highway 90 Landfill, Westwego, LA. Enviro One, Baton Rouge, LA. March. | | WC | | |
| 5366 | | Enviro One. 2008b. Highway 90 C&D Landfill H2S Study by Enviro One, Ed Lee, P.E. June 24. | | WC | | |
| 5367 | | Enviro One. 2008c. Letter to Ms. Cheryl Nolan, Assistant Secretary, Office of Environmental Services, Baton Rouge, LA, dated November 11, 2008, regarding Design Plan for Horizontal Well Installation at Highway 90 C&D Landfill, Avondale, LA. Standard Solid Waste No. P-0374, Site No. D-051-11897, Air Permit No. 1340-00333-00, Agency Interest No 100642. Enviro One, Baton Rouge, LA. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5368 | | Enviro One. 2010. Letter to Cheryl Nolan, Dept. of Environmental Quality, Office of Environmental Services, Baton Rouge, LA, dated December 23, 2010, regarding Highway 90 C&D Landfill, HWY90, LLC, Avondale, LA. AI# 100642, Permit# 1340-00333-00. Enviro One, Baton Rouge, LA. + Attachments." | | WC | | |
| 5369 | | Hwy 90 LLC. 2006. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 05 to June 30, 06. Hwy 90, LLC, Gretna, LA. August 4. | | WC | | |
| 5370 | | Hwy 90 LLC. 2013. Solid Waste Certification of Compliance. July 1, 2012 to June 30, 2013. Hwy 90, LLC, Avondale, LA. September 20. | | WC | | |
| 5371 | | SWANA. 2005. Hurricane Katrina Disaster Debris Management: Lessons Learned from State and Local Governments. Briefing Report. Revised Version. Solid Waste Association of North America. December. | | WC Plaintiffs | | |
| 5372 | | Hwy 90 LLC. 2005. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 04 to June 30, 05. Hwy 90, LLC, Gretna, LA. August 8. | | WC | | |
| 5373 | | Hwy 90 LLC. 2007. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2006 to June 30, 2007. Hwy 90, LLC, Avondale, LA. August 1. | | WC | | |
| 5374 | | Hwy 90 LLC. 2008. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2007 to June 30, 2008. Hwy 90, LLC, Avondale, LA. August 1. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5375 | | Hwy 90 LLC. 2009. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2008 to June 30, 2009. Hwy 90, LLC, Avondale, LA. August 18. | | WC | | |
| 5376 | | Hwy 90 LLC. 2010. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2009 to June 30, 2010. Hwy 90, LLC, Avondale, LA. July 28. | | WC | | |
| 5377 | | Hwy 90 LLC. 2010. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. Revised. July 1, 2009 to June 30, 2010. Hwy 90, LLC, Avondale, LA. October 15. | | WC | | |
| 5378 | | Hwy 90 LLC. 2011. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2010 to June 30, 2011. Hwy 90, LLC, Avondale, LA. July 15. | | WC | | |
| 5379 | | Hwy 90 LLC. 2012. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. July 1, 2011 to June 30, 2012. Hwy 90, LLC, Avondale, LA. July 15. | | WC | | |
| 5380 | | Hwy 90 LLC. Undated. Louisiana Department of Environmental Quality Solid Waste Disposer Annual Report. Revised page for Summary of Non-Industrial Waste Disposed. July 1, 2011 to June 30, 2012. Hwy 90, LLC, Avondale, LA. Undated. | | WC | | |
| 5381 | | Hwy 90 LLC. 2014. Solid Waste Certification of Compliance. July 1, 2013 to June 30, 2014. Hwy 90, LLC, Avondale, LA. September 25. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5382 | | River Birch. 2008. Letter to Mr. Bijan Sharafkhani, P.E., Administrator, Louisiana Department of Environmental Quality, dated April 23, 2008, regarding LAC33:VII.I17 - Request for Pilot Study: Use of Passive Flares for Odor Control at HWY 90, LLC's Avondale, Louisiana Facility. River Birch, Inc., Avondale, LA. April 23. | | WC | | |
| 5383 | | Sharafkhani, B. 2008. Letter to Mr. A.J. Ward, Jr., President, Hwy. 90 C&D Facility, regarding Hwy.90 C&D Facility Experimental Operations: Use of Passive Flares. Louisiana Department of Environmental Quality, Baton Rouge, LA. May 13. | | WC | | |
| 5384 | | Burnham, S. 2008. Letter to Mr. Bijan Sharafkhani, P.E., Administrator, Solid and Hazardous Waste Permits, Louisiana Department of Environmental Quality, dated June 16, 2008, regarding Supplement to Permit Modification Request, Highway 90 C&D Landfill, Jefferson Parish, LA. Engineering Associates, Inc., Avondale, LA. June 16. | | WC | | |
| 5385 | | Nolan, C.S. 2008. Letter to Mr. A.J. Ward, Jr., President, Hwy 90, LLC., regarding Permit, Highway 90 C&D Landfill, HWY 90, LLC., Avondale, Jefferson Parish, LA. August 15. | | WC | | |
| 5386 | | Lee, E. 2008. Email to Christopher Smith dated August 11, 2008, regarding Highway 90 C&D air permit fugitive emission data. Enviro One, Baton Rouge, LA. + Attachment | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5387 | | Enviro One. 2008. Letter to Ms. Cheryl Nolan, Assistant Secretary, Office of Environmental Services, Baton Rouge, LA, dated November 6, 2008, regarding Request for Use of Tire Chips in the Construction of the Permitted Odor Control Flares at Highway 90 C&D Landfill, Avondale, LA. Enviro One, Baton Rouge, LA. | | WC | | |
| 5388 | | Brown, C.C. 2006. Letter to Ms. Marnie Winter, Jefferson Parish Environmental Manager, dated January 13, 2006, regarding Hurricane Debris Management Sites, Extension of Temporary Authorization, Jefferson Parish. Louisiana Department of Environmental Quality, Environmental Services, Baton Rouge, LA. | | WC | | |
| 5389 | | Harris, T.F. 2008. Letter to Jim Ward, Highway 90 C&D Landfill, dated April 13, 2009, regarding Use of Tire Chips in lieu of gravel in horizontal wells and design plan for horizontal wells. Louisiana Department of Environmental Quality, Environmental Services, Baton Rouge, LA. | | WC | | |
| 5390 | | Treadaway, T.B. 2011. Letter to Mr. Vic Culpepper, Sc. D., Technical Director, HWY 90, LLC, regarding Permit Recission, Permit No. 1340-00333-00, Hwy 90 C&D Landfill. January 27. | | WC | | |
| 5391 | | ATSDR. Agency for Toxic Substances and Disease Registry (ATSDR). 2016. Toxicological Profile for Hydrogen Sulfide and Carbonyl Sulfide. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. | https://www.atsdr.cdc.gov/toxguides/toxguide-114 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5392 | | CDC (Centers for Disease Control). Medical Management Guidelines for Hydrogen Sulfide | https://www.atsdr.cdc.gov/mhmi/mmg114 | WC | | |
| 5393 | | Chang, H., Tan, H., Zhao, Y., Wang, Y., Wang, X., Li, Y., Lu, W. and Wang, H., 2019. Statistical correlations on the emissions of volatile odorous compounds from the transfer stage of municipal solid waste. Waste management, 87, pp.701-708 | | WC | | |
| 5394 | | Cheng, Z., Sun, Z., Zhu, S., Lou, Z., Zhu, N. and Feng, L., 2019. The identification and health risk assessment of odor emissions from waste landfilling and composting. Science of the Total Environment, 649, pp.1038-1044 | | WC | | |
| 5395 | | Duan, Z., Lu, W., Li, D. and Wang, H., 2014. Temporal variation of trace compound emission on the working surface of a landfill in Beijing, China. Atmospheric Environment, 88, pp.230-238. | | WC | | |
| 5396 | | Fang, J.J., Yang, N., Cen, D.Y., Shao, L.M. and He, P.J., 2012. Odor compounds from different sources of landfill: characterization and source identification. Waste Management, 32(7), pp.1401-1410 | | WC | | |
| 5397 | | Gao, S., Zhao, P., Li, Y., Hu, J., Zhou, S., Zhang, H., Wu, J., Jiao, Z., Wang, S., Fu, Q. and Zhou, B., 2021. Characterization and influence of odorous gases on the working surface of a typical landfill site: A case study in a Chinese megacity. Atmospheric Environment, 262, p.118628. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5398 | | Inserra S, Phifer B, Pierson R, Campagna D. Community-based exposure estimate for hydrogen sulfide. J Expo Anal Environ Epidemiol. 2002 Mar;12(2):124-9. doi: 10.1038/sj.jea.7500207. PMID: 11965529. | | WC | | |
| 5399 | | Lim, J.H., Cha, J.S., Kong, B.J. and Baek, S.H., 2018. Characterization of odorous gases at landfill site and in surrounding areas. Journal of environmental management, 206, pp.291-303 | | WC | | |
| 5400 | | Liu, Y., Lu, W., Guo, H., Ming, Z., Wang, C., Xu, S., Liu, Y. and Wang, H., 2016. Aromatic compound emissions from municipal solid waste landfill: Emission factors and their impact on air pollution. Atmospheric Environment, 139, pp.205-213. | | WC | | |
| 5401 | | OSHA. Hydrogen Sulfide | https://www.osha.gov /hydrogen-sulfide | WC | | |
| 5402 | | Staley, B.F., Xu, F., Cowie, S.J., Barlaz, M.A. and Hater, G.R., 2006. Release of trace organic compounds during the decomposition of municipal solid waste components. Environmental science & technology, 40(19), pp.5984-5991. | | WC | | |
| 5403 | | Tan, H., Zhao, Y., Ling, Y., Wang, Y. and Wang, X., 2017. Emission characteristics and variation of volatile odorous compounds in the initial decomposition stage of municipal solid waste. Waste Management, 68, pp.677-687 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5404 | | Washington State Department of Health. Hydrogen sulfide | https://doh.wa.gov/community-and-environment/contaminants/hydrogen-sulfide | WC | | |
| 5405 | | Wu, C., Liu, J., Liu, S., Li, W., Yan, L., Shu, M., Zhao, P., Zhou, P. and Cao, W., 2018. Assessment of the health risks and odor concentration of volatile compounds from a municipal solid waste landfill in China. Chemosphere, 202, pp.1-8 | | WC | | |
| 5406 | | Zou, S.C., Lee, S.C., Chan, C.Y., Ho, K.F., Wang, X.M., Chan, L.Y., Zhang, Z.X., 2003. Characterization of ambient volatile organic compounds at a landfill site in Guangzhou, South China. Chemosphere 51, 1015–1022 | | WC | | |
| 5407 | | April 26, 2024 Comments on Pamela Dalton's Expert Report | | WC | | |
| 5408 | | Åhs, F., Miller, S. S., Gordon, A. R., & Lundström, J. N. 2013. Aversive learning increases sensory detection sensitivity. Biological psychology, 92(2), 135-141. | | WC | | |
| 5409 | | ATSDR 2024 | https://www.atsdr.cdc.gov/odors/odor_investigations.html | WC | | |
| 5410 | | Cometto-Muñiz, J.E; Cain, W.S. Temporal integration of pungency. Chem. Senses, 8 (1984), pp. 315-327 | | WC | | |
| 5411 | | Dalton, P. 2003. How people sense, perceive and react to odors. BioCycle November 2003, Vol. 44, No. 11, p.26. | https://www.biocycle.net/how-people-sense-perceive-and-react-to-odors/ | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5412 | | Dalton, P., Caraway, E.A., Gibb, H. and Fulcher, K., 2011. A multi-year field olfactometry study near a concentrated animal feeding operation. Journal of the Air & Waste Management Association, 61(12), pp.1398-1408 | | WC | | |
| 5413 | | Dalton, P., Claeson, A.S. and Horenziak, S., 2020. The Impact of Indoor Malodor: Historical Perspective, Modern Challenges, Negative Effects, and Approaches for Mitigation. Atmosphere, 11(2), p.126 | | WC Plaintiffs | | |
| 5414 | | Doty, R.L., Cometto-Muñiz, J.E., Jalowayski, A.A., Dr. Dalton, P., Kendal-Reed, M. and Hodgson, M., 2004. Assessment of upper respiratory tract and ocular irritative effects of volatile chemicals in humans. Critical Reviews in Toxicology, 34(2), pp.85-142. DOI: 10.1080/10408440490269586 | | WC | | |
| 5415 | | Fletcher, M. L. 2012. Olfactory aversive conditioning alters olfactory bulb mitral/tufted cell glomerular odor responses. Frontiers in Systems Neuroscience, 6, 16 | | WC | | |
| 5416 | | Jones, S. V., Choi, D. C., Davis, M., & Ressler, K. J. 2008. Learning-dependent structural plasticity in the adult olfactory pathway. The Journal of Neuroscience, 28(49), 13106-13111 | | WC | | |
| 5417 | | Kass, M. D., Rosenthal, M. C., Pottackal, J., & McGann, J. P. (2013). Fear learning enhances neural responses to threat-predictive sensory stimuli. Science, 342(6164), 1389-1392 | | WC | | |
| 5418 | | Nagata Y; Takeuchi, N. Measurement of odor threshold by triangle odor bag method. Bulletin of Japan Environmental Sanitation Center 17, pp. 77-89, 1990 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5419 | | Parma, V., Ferraro, S., Miller, S.S., Åhs, F. and Lundström, J.N. 2015. Enhancement of odor sensitivity following repeated odor and visual fear conditioning. Chemical Senses, 40(7), pp.497-506 | | WC | | |
| 5420 | | Smeets, M.A., Kroeze, J.H. & Dalton, P.H. 2006. Setting occupational exposure limits in humans: contributions from the field of experimental psychology. Int Arch Occup Environ Health 79, 299–307 | | WC | | |
| 5421 | | Yee, K. K.; Wysocki, C. J. 2001. Odorant exposure increases olfactory sensitivity: Olfactory epithelium is implicated. Physiology & Behavior 72(5);705-11 | | WC | | |
| 5422 | | AICPA Forensic & Valuation Services Practice Aid; Attaining Reasonable Certainty in Economic Damages Calculations | | WC | | |
| 5423 | | Bureau of Labor Statistics, Consumer Price Index | https://www.bls.gov/cpi/ | WC | | |
| 5424 | | Rental agreement with D&A Property Management for 624 Wilker Neal St "B" | | WC | | |
| 5425 | | Rental agreement with 1st Lake Properties for 12-101 2100 Sawmill Rd | | WC | | |
| 5426 | | Deposition transcripts of supporting witnesses of trial Plaintiffs | | WC | | |
| 5427 | | LDEQ Incident Report (Nov. 16, 2018) | | WC | | |
| 5428 | | LDEQ Incident Report (Nov. 27, 2018) | | WC | | |
| 5429 | | Plaintiffs' Rule 26(a) Initial Disclosures, Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civ. Action No. 19-11133 c/w 19-14512 (E.D. La.) (May 11, 2023). | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5430 | | Transcript of Afternoon Session of Trial on Causation / Daubert, Hearing Day 4 (Feb. 2, 2022). | | WC | | |
| 5431 | | Transcript of Morning Session of Trial on Causation / Daubert, Hearing Day 4 (Feb. 3, 2022). | | WC | | |
| 5432 | | Aatamila, M., Verkasalo, P. K., Korhonen, M. J., Suominen, A. L., Hirvonen, M. R., Viluksela, M. K., & Nevalainen, A. (2011). Odour annoyance and physical symptoms among residents living near waste treatment centres. Environ Res, 111(1), 164-170. doi:10.1016/j.envres.2010.11.008 | | WC | | |
| 5433 | | Andersson, L., Claeson-A-S., Ledin, L., Wistig, F., & Nordin, s. (2013). The influence of health-risk perception and distress on reactions to low-level chemical exposure. . Frontiers in Psychology, 4, 1-8. | | WC | | |
| 5434 | | Arts, J. H. E., Rennen, M. A. J., & De Heer, C. (2006). Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. Regulatory Toxicology and Pharmacology, 44(2), 144-160. | | WC | | |
| 5435 | | Badia, P., Wesenstein, N., Lammers, W., Culpepper, J., & Harsh, J. (1990). Responsiveness to olfactory stimuli presented in sleep. Physiology and behavior, 48, 87-90. | | WC | | |
| 5436 | | Berglund, B., Berglund, U., Engen, T., & Lindvall, T. (1971). The effect of adaptation on odor detection. Percep. Psychophys, 9, 435-438. | | WC | | |
| 5437 | | Berglund, B., & Olsson, M. J. (1993). Odor-intensity interaction in binary and ternary mixtures. Percep. Psychophys, 53(5), 475-482. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5438 | | Berglund, B., & Olsson, M. J. (1993). Odor-intensity interaction in binary mixtures. J Exp Psychol Hum Percept Perform, 19(2), 302-314. doi:10.1037//0096-1523.19.2.302 | | WC | | |
| 5439 | | Bruning, T., Bartsch, R., Bolt, H. M., Desel, H., Drexler, H., Gundert-Remy, U., . . . van Thriel, C. (2014). Sensory irritation as a basis for setting occupational exposure limits. Archives of Toxicology, 88(10), 1855-1879. doi:10.1007/s00204-014-1346-z | | WC | | |
| 5440 | | Cain, W. S. (1969). Olfactory adaptation and direct scaling of odor intensity. Diss. Abs. Intl, 30(2-B), 696-696. | | WC | | |
| 5441 | | Carskadon, M. A., & Herz, R. S. (2004). Minimal olfactory perception during sleep: Why odor alarms will not work for humans. Sleep, 27(3), 402-405. | | WC | | |
| 5442 | | Cavalini, P. M., Koeter-Kemmerling, L. G., & Pulles, M. P. J. (1991). Coping with odour annoyance and odour concentrations: Three field studies. J. Envir. Psychol, 11, 123-142. | | WC | | |
| 5443 | | Cometto-Muñiz, J. E., & Cain, W. (1993). Efficacy of volatile organic compounds in evoking nasal pungency and odor. Archives of Environmental Health, 48(5), 309-314. | | WC | | |
| 5444 | | Cometto-Muniz, J. E., Cain, W. S., & Abraham, M. H. (2004). Detection of single and mixed VOCs by smell and by sensory irritation. Indoor. Air, 14 Suppl 8:108-17., 108-117. | | WC | | |
| 5445 | | Dalton, P. (1996). Odor perception and beliefs about risk. Chemical Senses, 21, 447-458. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5446 | | Dalton, P. (1999). Cognitive influences on health symptoms from acute chemical exposure. Health Psychology, 18(6), 579-590. | | WC | | |
| 5447 | | Dalton, P. (2000). Psychophysical and behavioral characteristics of olfactory adaptation. Chemical Senses, 25, 1-6. | | WC | | |
| 5448 | | Distel, H., Ayabe-Kanamura, S., Martinez-Gomez, M., Schicker, I., Kobayakawa, T., Saito, S., & Hudson, R. (1999). Perception of everday odors--Correlation between intensity, familiarity and strength of hedonic judgement. In Chemical Senses (Vol. 24, pp. 191-199). (Reprinted from: On Request). | | WC | | |
| 5449 | | Distel, H., & Hudson, R. (2001). Judgement of odor intensity is influenced by subjects' knowledge of the odor source. Chem. Senses, 26(3), 247-251. | | WC | | |
| 5450 | | Doty, R. L. (1989). Influence of age and age-related diseases on olfactory function. In Annals of New York Academy of Sciences (Vol. 561, pp. 76-86). New York, NY: NY Academy of Science. (Reprinted from: On Request). | | WC | | |
| 5451 | | Doty, R. L., Applebaum, S., Zusho, H., & Settle, R. G. (1985). Sex differences in odor identification ability: A cross-cultural analysis. Neuropsychologia, 23(5), 667-672. | | WC | | |
| 5452 | | Doty, R. L., Shaman, P., Applebaum, S. L., Giberson, R., Siksorski, L., & Rosenberg, L. (1984). Smell identification ability: Changes with age. In. (Reprinted from: On Request). | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5453 | | Evans, G. W., Colome, S. D., & Shearer, D. F. (1988). PSYCHOLOGICAL REACTIONS TO AIR-POLLUTION. Environmental Research, 45(1), 1-15. doi:10.1016/s0013-9351(88)80002-1 | | WC | | |
| 5454 | | Guidotti, T. L. (2015). Hydrogen sulfide intoxication. Handb Clin Neurol, 131, 111-133. doi:10.1016/b978-0-444-62627-1.00008-1 | | WC | | |
| 5455 | | Köster, E. P., & de Wijk, R. A. (1991). Olfactory Adaptation. In D. G. Laing, R. L. Doty, & W. Breipohl (Eds.), The Human Sense of Smell (pp. 199-215): Springer-Verlag. (Reprinted from: In File). | | WC | | |
| 5456 | | Loftus, E. F. (2017). Eavesdropping on Memory. Annu Rev Psychol, 68, 1-18. doi:10.1146/annurev-psych-010416-044138 | | WC | | |
| 5457 | | Luginaah, I. N., Taylor, S. M., Elliott, S. J., & Eyles, J. D. (2002). Community reappraisal of the perceived health effects of a petroleum refinery. Social Science & Medicine, 55(1), 47-61. doi:10.1016/s0277-9536(01)00206-4 | | WC | | |
| 5458 | | Luginaah, I. N., Taylor, S. M., Elliott, S. J., & Eyles, J. D. (2002). Community reappraisal of the perceived health effects of a petroleum refinery. Social Science and Medicine, 55, 47-61. | | WC | | |
| 5459 | | Miedema, H. M. E., Walpot, J. I., Vos, H., & Steunenberg, C. F. (2000). Exposure-annoyance relationships for odour from industrial sources. Atmospheric Environment, 34, 2927-2936. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5460 | | Murphy, C., Doty, R.L., Duncan, H.J. (2003). Clinical disorders of olfaction. In R. L. Doty (Ed.), Handbook of Olfaction and Gustation (pp. 461-478). New York: Marcel Dekker. | | WC | | |
| 5461 | | Neutra, R., Lipscomb, J., Satin, K., & Shusterman, D. (1991). Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect, 94, 31-35. | | WC | | |
| 5462 | | Nielsen, G. D., & Wolkoff, P. (2017). Evaluation of airborne sensory irritants for setting exposure limits or guidelines: A systematic approach. Regulatory Toxicology and Pharmacology, 90, 308-317. doi:https://doi.org/10.1016/j.yrtph.2017.09.015 | | WC | | |
| 5463 | | Pacharra, M., Schaper, M., Kleinbeck, S., Blaszkewicz, M., & van Thriel, C. (2016). Olfactory Acuity and Automatic Associations to Odor Words Modulate Adverse Effects of Ammonia. Chemosensory Perception, 9(1), 27-36. doi:10.1007/s12078-016-9202-6 | | WC | | |
| 5464 | | Page, L. A., Keshishian, C., Leonardi, G., Murray, V., Rubin, G. J., & Wessely, S. (2010). Frequency and predictors of mass psychogenic illness. Epidemiology, 21(5), 744-747. doi:10.1097/EDE.0b013e3181e9edc4 | | WC | | |
| 5465 | | Reddy, G., Zak, J. D., Vergassola, M., & Murthy, V. N. (2018). Antagonism in olfactory receptor neurons and its implications for the perception of odor mixtures. Elife, 7. doi:10.7554/eLife.34958 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5466 | | Shusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ. Health Perspect, 94, 25-30. | | WC | | |
| 5467 | | Smeets, M. A. M., Schifferstein, H. N. J., Boelema, S. R., & Lensvelt-Mulders, G. (2008). The Odor Awareness Scale: A New Scale for Measuring Positive and Negative Odor Awareness. Chemical Senses, 33(8), 725-734. doi:10.1093/chemse/bjn038 | | WC | | |
| 5468 | | Steinheider, B., & Hodapp, V. (1999). Environmental worry: a concept to explain differences in environmentally conscious behaviour? Zentralblatt Fur Hygiene Und Umweltmedizin, 202(2-4), 273-289. doi:10.1016/s0934-8859(99)80030-3 | | WC | | |
| 5469 | | Steinheider, B., & Winneke, G. (1993). Industrial odours as environmental stressors: Exposure-annoyance associations and their modification by coping, age and perceived health. Journal of Environmental Psychology, 13, 353-363. | | WC | | |
| 5470 | | Steinmetz, G., Pryor, G. T., & Stone, H. (1970). Olfactory adaptation and recovery in man as measured by two psychophysical techniques. Percep. Psychophys, 8(5B), 327-330. | | WC | | |
| 5471 | | Stuck, B. A., Fadel, V., Hummel, T., & Sommer, J. U. (2014). Subjective olfactory desensitization and recovery in humans. Chem Senses, 39(2), 151-157. doi:10.1093/chemse/bjt064 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5472 | | Stuck, B. A., Stieber, K., Frey, S., Freiburg, C., Hörmann, K., Maurer, J. T., & Hummel, T. (2007). Arousal responses to olfactory or trigeminal stimulation during sleep. Sleep, 30(4), 506-510. doi:10.1093/sleep/30.4.506 | | WC | | |
| 5473 | | Sucker, K., Both, R., & Winneke, G. (2001). Adverse effects of environmental odours: reviewing studies on annoyance responses and symptom reporting. Water Science and Technology, 44(9), 43-51. | | WC | | |
| 5474 | | Sucker, K., Both, R., & Winneke, G. (2009). Review of adverse health effects of odours in field studies. Water Sci. Technol, 59(7), 1281-1289. | | WC | | |
| 5475 | | Winneke, G., Neuf, M., & Steinheider, B. (1996). Separating the impact of exposure and personality in annoyance response to environmental stressors, particularly odors. In Environmental International (Vol. 22, pp. 73-81). (Reprinted from: On Request). | | WC | | |
| 5476 | | Winters, W., Devriese, S., Van Diest, I., Nemery, B., Veulemans, H., Eelen, P., . . . Van den Bergh, O. (2003). Media warnings about environmental pollution facilitate the acquisition of symptoms in response to chemical substance. Psychosomatic Medicine, 65, 332-338. | | WC | | |
| 5477 | | *6WDSU Live Report on Jefferson Parish Landfill Class Action Lawsuit*, 6WDSU, Dec. 20, 2018 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5478 | | Amanda Roberts, *LDEQ Cites Improvement at Jefferson Parish Landfll; Residents Still Cautious* , WVUE, Feb. 26,  2019 | http://www.fox8live.com/2019/02/27/ldeq-cites-improvement-jefferson-parish-landfill-residents-still-cautious/ | WC | | |
| 5479 | | Chad Calder, *Jefferson Parish Landfill Not to Blame for Most Odors, Private Study Claims,*  Nov. 1, 2018 | https://www.theadvocate.com/new_orleans/news/article_88f15112-ddeb-11e8af3feb312d74ead5.html | WC | | |
| 5480 | | Chad Calder, *Jefferson Parish Looking Into Feasibility of Air Monitoring to Find Source of Odors* , Aug. 21, 2019 | https://www.nola.com/news/article_5044eb5e-c42b-11e9-96d0-932ceb3dc35c.html | WC | | |
| 5481 | | Chad Calder, *Jefferson Parish Officials, DEQ Grilled Over Landfill Problems, Noxious Odors* , Sept. 26, 2018 | https://www.nola.com/news/article_bf1603ba-f63c-5104-92e2-cfd92017f72e.html | WC | | |
| 5482 | | Chad Calder, *New Pipe System at Jefferson Parish Landfill Should Start Improving Odor Problems,* Dec. 5, 2018 | https://www.theadvocate.com/new_orleans/news/article_d0187c4c-f8b1-11e8-85e1-5b83d2c8e576.html | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5483 | | Chad Calder, *Update on Obnoxious Jefferson Parish Odor: Landfill Operator's Contract Breached, Yenni Says* , July 23, 2018 | https://www.nola.com/article_8afadef0-281b-5f21-a983-363ecadb109c.html | WC | | |
| 5484 | | David Hammer, *Millions Spent on Sickening Smell, But Little Has Changed* , Nov. 19, 2019 | https://www.wwltv.com/article/news/investigations/david-hammer/stench-offailure-part-2/289-84c96103-1832-4dae-a090-84e544d83a0f | WC | | |
| 5485 | | Drew Broach, *Jeff Parish Dump ID'd as Source of River Ridge Stench* , Dec. 5, 2018 | https://us.undelete.news/post/jeff-parish-dump-idd-as-source-of-river-ridge-stench/311927 | WC | | |
| 5486 | | Jennifer Crockett, *Stench of Liquid Waste Still Plaguing Jefferson Parish Residents* , Jan. 3, 2019 | https://www.wdsu.com/article/stench-of-liquid-waste-still-plaguing-jefferson-parish-residents/25729639 | WC | | |
| 5487 | | Mark Schleifstein, *'Thick Invisible Fog' Over Harahan, River Ridge Raises New Questions About Jefferson Landfill* , Apr. 23, 2019 | https://www.nola.com/news/article_1875ea08-91bd-5c47-8805-56124337c619.html | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5488 | | Ramboll, *Landfill Gas Sampling Data Report* (Jan. 2020) | | WC Aptim | | |
| 5489 | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 6, 2019) | | WC | | |
| 5490 | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 7, 2019) | | WC | | |
| 5491 | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 8, 2019) | | WC | | |
| 5492 | | St. Croix Sensory, Inc., *Odor Evaluation Report* (Nov. 9, 2019) | | WC | | |
| 5493 | | Travers Mackel, *Work Starts on Jefferson Parish Landfill, Residents Skeptical* , Nov. 11, 2019 | https://www.wdsu.com/article/work-starts-on-jefferson-parish-landfill-residents-skeptical/29762104 | WC | | |
| 5494 | | Waggaman Community Foundation, Facebook (July 10, 2008) | https://bit.ly/3avwu0k | WC | | |
| 5495 | | Chatterji, S., Uston, B. L., Sadana, R., Salomon, J. A., Mathers, C. D., & Murray, C. J. L. (2002). The conceptual basis for measuring and reporting on health. Paper presented at the Global Programme on Evidence for Health Policy Discussion | | WC | | |
| 5496 | | Dalton, P. (1997). Cognitive influences on odor perception. A. C. R, 1, 2-9 | | WC | | |
| 5497 | | Dalton, P. (2002). Odor, irritation and perception of health risk. International Archives of Occupational & Environmental Health | | WC | | |
| 5498 | | Doty, R. L. (1975). Intranasal trigeminal detection of chemical vapors by humans. Physiology and behavior, 14, 855-859 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5499 | | Engen, T. (1972). The effect of expectation on judgments of odor. Acta Psychol, 36, 450-458 | | WC | | |
| 5500 | | Grosser, K., Oelkers, R., Hummel, T., Geisslinger, G., Brune, K., Kobal, G., & Lotsch, J. (2000). Olfactory and trigeminal event-related potentials in migraine. Cephalalgia, 20(7), 621-631 | | WC | | |
| 5501 | | Herz, R. S. (2003). The effect of verbal context on olfactory perception. J. Exp. Psychol. Gen, 132(4), 595-606 | | WC | | |
| 5502 | | Huber, M., Knotternus, J. A., Green, L., van der Horst, H., Jadad, A. R., Kromhout, D., . . . Smid, H. (2011). How should we define health? British Medical Journal, 343 | | WC | | |
| 5503 | | Jaen, C., & Dalton, P. (2014). Asthma and odors: The role of risk perception in asthma exacerbation. Journal of Psychosomatic Research, 77(4), 302-308 | | WC | | |
| 5504 | | Keller, A. (2012). Different noses for mice and men. BMC Biology, 10 | | WC | | |
| 5505 | | Michael, G. A., Galich, H., Relland, S., & Prud'hon, S. (2010). Hot colors: The nature and specificity of color-induced nasal thermal sensations. Behavioural Brain Research, 207(2), 418-428 | | WC | | |
| 5506 | | Michael, G. A., & Rolhion, P. (2008). Cool colors: Color-induced nasal thermal sensations. Neuroscience Letters, 436(2), 141-144 | | WC | | |
| 5507 | | National Research Council. (2010). Acute exposure guideline levels for selected airborne chemicals, volume 9 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5508 | | O'Mahoney, M. (1978). Smell illusions and suggestion: Reports of smells contingent on tones played on radio and television. Chemical Senses and Flavour, 3(2), 183-189 | | WC | | |
| 5509 | | Ruijten, M. W. M. M., van Doorn, R., & van Harreveld, A. P. (2009). Assessment of odour annoyance in chemical emergency management | | WC | | |
| 5510 | | Sanz, G., Schlegel, C., Pernollet, J. C., & Briand, L. (2005). Comparison of odorant specificity of two human olfactory receptors from different phylogenetic classes and evidence for antagonism. Chemical Senses, 30(1), 69-80 | | WC | | |
| 5511 | | Saracci, R. (1997). The World Health Organisation needs to reconsider its definition of health. British Medical Journal, 314, 1409-1410 | | WC | | |
| 5512 | | Slosson, E. (1899). Shorter communications and discussions: A lecture experiment in hallucinations. Psychological Review, 6(4), 407 | | WC | | |
| 5513 | | Snel, J., Burgering, M., Smit, B., Noordman, W., Tangerman, A., Winkel, E. G., & Kleerebezem, M. (2011). Volatile sulphur compounds in morning breath of human volunteers. Archives of Oral Biology, 56(1), 29-34 | | WC | | |
| 5514 | | U.S. Environmental Protection Agency. (1973). A study of the social and economic impact of odors | | WC | | |
| 5515 | | WHO. (2020). Basic Documents (67 ed.). Geneva: World Health Organization | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5516 | | Wise, P. M., Soreth, B., & Dalton, P. (2018). Human Sensitivity to Warning Odorants in Natural Gas. Chemical Senses, 43(7), E193-E193 | | WC | | |
| 5517 | | Zellner, D. A., Bartoli, A. M., & Eckard, R. (1991). Influence of color on odor identification and liking ratings. Am. J. Psychol, 104, 547-561 | | WC | | |
| 5518 | | Zellner, D. A., & Kautz, M. A. (1990). Color affects perceived odor intensity. J. Exp. Psychol. Hum. Percept. Perform, 16(2), 391-397 | | WC | | |
| 5519 | | Barreca, R. A.-P. (August 26, 2022). Semi-Annual VOC Leaking Component Report Streamlined Program - 40 CFR 63, Subpart H Period Covering: 1st Half of 2022 (January 1, 2022 -June 30, 2022). 10800 River Rd Waggaman, LA 70094: LDEQ. | | WC | | |
| 5520 | | Brown, E. I.-P. (September 3, 2015). Reportable Incident Notification Follow-up Report Written Follow-up to Verbal Notification for Incident Number 15-03596. 10800 River Road Westwego, LA 70094: Dept. of Public Safety and Corrections. | | WC | | |
| 5521 | | Calhoun, P. E.-K. (October 18, 2012). Request for Title V Air Permit Renewal - Acrylonitirle Plant. LDEQ. | | WC | | |
| 5522 | | Cornerstone Chemical Company - Director, H. S. (November 2, 2021). Unauthorized Discharge Notification Report Number 21-04678 60-Day Follow-up to Written Report. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5523 | | Cornerstone Chemical Company - Director, S. S. (October 9, 2020). Request for Title V Air Permit Renewal Cornerstone Chemical Company Ure/Melamine Plant - Permit Number 1981-V6. LDEQ. | | WC | | |
| 5524 | | Cornerstone Chemical Company- Safety, H. &. (October 15, 2015). Unauthorized Discharge Notification Report Number 15-04216 Written Follow-up to Verbal Notification. Dept. of Public Safety and Corrections. | | WC | | |
| 5525 | | Cytec Industires, I. F. (October 27, 2008). Revision to permit application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit 1981-V1 Urea/Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5526 | | Cytec Industires, I. M. (Septmeber 13, 2007). Part 70 Operating Permit Renewal Application Additional Changes - Landfill Gas Utilization Acrylonitrile Plant Permit Number: 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5527 | | Cytec Industries, I. F. (August 17, 2006). Supplemental Information Submittal Acid Plant Permit Number 594-V0. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5528 | | Cytec Industries, I. F. (August 19, 2008). Renewal of Part 70 Operating Permit 1981-V1 Urea/Melamine Plant Permit Application Emission Inventory Questionnaire. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5529 | | Cytec Industries, I. F. (December 21, 2006). Administrative Amendment Urea/Melamine Plant - Permit Number 1981-V0. 10800 RIver Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5530 | | Cytec Industries, I. F. (December 7, 2010). Application for Approval of Emissions of Air Pollutants from Part 70 Sources Minor Modification Request Utilities Plant - Permit Number: 2306-V2. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5531 | | Cytec Industries, I. F. (July 25, 2007). Part 70 Operating Permit Renewal Application Landfill Gas Utilization Acrylonitrile Plant Permit Number: 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5532 | | Cytec Industries, I. F. (March 16, 2009). Application for Approval of Emissions and emission Inventory Questionnaire Part 70 Operating Permit Renewal Application Utilties Plant Permit Number: 2306-V1. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5533 | | Cytec Industries, I. F. (May 14, 2010). Draft Permit Review - Revised/Additional Information Part 70 Operating Permit 1981-V1 - Urea/Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5534 | | Cytec Industries, I. F. (November 21, 2008). Permit Application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit 1981-V1 Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5535 | | Cytec Industries, I. F. (October 27, 2009). Application for Approval of Emissions and Emission Inventory Questionnaire Part 70 Operating Permit Renewal Application Sulfuric Acod Regeneration Plant Permit Number: 594-V1. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5536 | | Cytec Industries, I. F. (September 14, 2009). Draft Permit Review - Revised/Additional Information Part 70 Operating Permit 2306-V1 - Utilites Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5537 | | Cytec Industries, I. F.-A. (December 17, 2008). PER20080014 Minor Permit Modification - Acetonitrile Recovery and Sales operation. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5538 | | Cytec Industries, I. F.-E. (June 19, 1998). Meeting Concerning Title V Acrylonitrile Permit. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5539 | | Cytec Industries, I. F.-S. (November 4, 2010). Addendum - Permit application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit Number: 594-V2. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5540 | | Cytec Industries, I. F.-V. (July 6, 2001). Acrylonitrile Plant Title V Permit Application. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5541 | | Division, L. S. (October 1, 2018). Intra-agency Routing Form. 10800 River Road Waggaman, LA 70094: LDEQ Enforcement Division. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5542 | | Duhon, P. E.-D. (October 30, 2015). Title V Minor Modification Acrylonitrile Plant, Cornerstone Chemical Company . Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5543 | | Duhon, P. E.-S. (June 22, 2017). Additional Information Submittal - Permit Number 594-V4. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5544 | | Dyno Nobel Americas - Health Safety, E. a. (March 1, 2016). Unauthorized Discharge Notification Report Number 16-00281 Written Follow-up to Verbal Notification. Dept. of Public Safety and Corrections. | | WC | | |
| 5545 | | Faubion, M. (February 6, 2013). Cornerstone Chemical/Acrylonitrile Plant/AI Number 1357. Fritz Hurst. | | WC | | |
| 5546 | | Faubion, P. E.-M. (May 1, 2020). Request for Title V Air Permit Renewal Cornerstone Chemical Company - Fortier Manufacturing Complex Utilities Plant/Site Services. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5547 | | Gill, C. I.-P. (June 23, 2006). Application for Approval of Emissions and Emission Inventory Questionnaire Part 70 Operating Permit Renewal Application - Acrylonitrole Plant Permit Number 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5548 | | Inc., C. I.-F. (June 24, 1997). Modification of Part 70 Operating Permit Application. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5549 | | LDEQ. (April 14, 2017). Incident Report Number 177090. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5550 | | LDEQ. (April 18, 2016). Incident Report Number 169990. 10800 River Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | | WC | | |
| 5551 | | LDEQ. (April 18, 2020). Air Permit Routing/Approval Slip - Permits Number 1340-002260-11. | | WC | | |
| 5552 | | LDEQ. (April 22, 2019). Criteria & Toxic Air Pollutant Emissions Certification Statement for 2018. Dyno Nobel LA Ammonia LLC - Ammonia Production Facility. | | WC | | |
| 5553 | | LDEQ. (April 25, 2020). Air Permit Routing/Approval Slip - Permits Number 2912-V9. | | WC | | |
| 5554 | | LDEQ. (April 30, 2019). Criteria & Toxic Pollutant Emissions Certification Statement for 2018. 3838 N Causeway Blvd Ste 3110, Metairie, LA 70002: Cornerstone Chemical Co. | | WC | | |
| 5555 | | LDEQ. (August 31, 2015). Incident Report Number 165861. 10800 Rier Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | | WC | | |
| 5556 | | LDEQ. (December 17, 2019). Air Permit Routing/Approval Slip - Permits Number 2913-V8. | | WC | | |
| 5557 | | LDEQ. (February 26, 2019). Air Permit Routing/Approval Slip - Permits Number 1340-00078-06. | | WC | | |
| 5558 | | LDEQ. (February 6, 2020). Air Permit Routing/Approval Slip - Permits Number 2520-00023-13. | | WC | | |
| 5559 | | LDEQ. (February 9, 2023). Cornerstone Chemical Company Enforcement Tracking Number AE-CN-19-00038. 628 N Blvd. baton Rouge, LA 70802: Attorney at Law - Kyle Beall. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5560 | | LDEQ. (January 10, 2017). Incident Report Number 175168. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | | WC | | |
| 5561 | | LDEQ. (January 2, 2019). Warning Letter Enforcement Tracking Number AE-L-19-00005. 10800 River Road Waggaman, LA 70094: Dyno Nobel Ammonia - Barbara Cabot. | | WC | | |
| 5562 | | LDEQ. (January 25, 2016). Incident Report Number 168439. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | | WC | | |
| 5563 | | LDEQ. (January 30, 2020). Air Permit Routing/Approval Slip - Permits Number 2107-V3. | | WC | | |
| 5564 | | LDEQ. (January 9, 2020). Air Permit Routing/Approval Slip- Permits Number 2306-V5. | | WC | | |
| 5565 | | LDEQ. (January 9, 2020). Air Permit Routing/Approval Slip- Permits Number 2306- V5. | | WC | | |
| 5566 | | LDEQ. (July 13, 2016). Incident Number 171656. 10800 River Riad Westwego, LA: Evonik Cyro LLC - MMA Plant. | | WC | | |
| 5567 | | LDEQ. (July 21, 2016). Incident Report 171819. 10800 River Road Waggaman, LA: Dyno Nobel Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | | WC | | |
| 5568 | | LDEQ. (July 27, 2016). Incident Report Number 171885. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5569 | | LDEQ. (March 07, 2019). Incident Report Number 190017. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Production Facility. | | WC | | |
| 5570 | | LDEQ. (March 11, 2020). Air Permit Routing/Approval Slip - Permits Number 3171-V0. | | WC | | |
| 5571 | | LDEQ. (May 19, 2020). Air Permit Routing/Approval Slip - Permits Number 2520-00027-V18. | | WC | | |
| 5572 | | LDEQ. (May 2, 2022). Incident Report Number 208447. 2000 S Kenner Rd Avondale, LA; 5800 Hwy 90 W Avondale, LA; 10800 River Road, Waggaman, LA; Parishwide, LA: River | | WC | | |
| 5573 | | Birch LLC - River Birch Landfill, Jefferson Parish Government - Jefferson Parish Sanitary Landfill, Cornerstone Chemical Company, and Jefferson Parish. | | WC | | |
| 5574 | | LDEQ. (October 15, 2018). Incident Report Number 187399. 10800 River Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | | WC | | |
| 5575 | | LDEQ. (September 20, 2021). Incident Report Number 204933. 10800 RIver Road Waggaman, LA: Cornerstone Chemical Company. | | WC | | |
| 5576 | | LDEQ. (September 26, 2017). Air Permit Routing/Approval Slip- Permits Number 1340-00174-05. | | WC | | |
| 5577 | | LLC, D. N. (August 2, 2016). Unauthorized Discharge Notification Report Number 16-03113 Initial Written Follow-up to Verbal Notification. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5578 | | LLC, R. I. (Ocotber 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc. Fortier Facility - Methyl Methacrylate Plant. | | WC | | |
| 5579 | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc - Fortier Plant - Methanol Plant. | | WC | | |
| 5580 | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA: Cytec Industries, Inc. Fortier Facility - Sulfuric Acid Regeneration Plant. | | WC | | |
| 5581 | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc. Fortier Plant - Utilities Plant. | | WC | | |
| 5582 | | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westewego, LA 70094: Cytec Industries, Inc. Fortier Facility - Acrylonitrile Plant. | | WC | | |
| 5583 | | Mikesell, C. C.-C. (April 6, 2011). Application for Approval of Emissions of Air Pollutants from Part 70 Sources Minor Modification Request Acrylonitrile Plant - Permit Number:2195-V3. LDEQ. | | WC | | |
| 5584 | | Mikesell, C. C.-C. (February 27, 2014). Title V Permit Application - Minor Modification Sulfuric Acid Regeneration Plant - Permit Number: 594-V3. LDEQ. | | WC | | |
| 5585 | | Plant, C. I. (December 20, 2004). Supplemental Information Submittal - Sulfuric Acid Regeneration Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5586 | | Plant, C. I.-F. (July 30, 1999). Ammonia Plant; Permit 1984 (M-1). 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5587 | | Plant, C. I.-F. (September 15, 1999). Ammonia Plant Title V Permit. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5588 | | Plant, C. I.-M. (March 2, 2005). Supplemental Information Submittal . 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5589 | | Plant, C. I.-U. (April 29, 2004). Title V Air Permit Additional Information #2 Activity # PER 19960006. 10800 River Road Westwego, LA 70094: LDEQ. | | WC | | |
| 5590 | | Providene Engineering and Environmental, L. (February 5, 2016). Request for Title V Air Permit Renewal Sulfuric Acid Regeneration Plant, Cornerstone Chemical Company. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5591 | | RTP Environmental Associates, I. (February 2, 2021). Application for Minor Source Permit. American River Transportation Co., LLC New Orleans Ship Yard Waggaman, LA: LDEQ. | | WC | | |
| 5592 | | Spindel, P. E.-H. (December 10, 2014). Request for Title V Permit Number 1981-V3 Renewal and Minor Modification Application - Urea/Melamine Plant. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5593 | | Spindel, P. E.-H. (December 19, 2016). Request for Expedited Title V Minor Modification Application for Permit Number 1981-V4 - Cornerstone Chemical Company Urea/Melamine Plant. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5594 | | Wallace, P. E.-S. (December 18, 2014). Request for Title V Renewal Utilities Plant/Site Services, Cornerstone Chemical Company. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5595 | | Wallace, P. E.-S. (February 19, 2015). Additional Information in Support of Air Permit Application Cornerstone Chemical Company - Urea/Melamine Plant. Waggaman, Jefferson Parish, LA: LDEQ. | | WC | | |
| 5596 | | Williams, C. C.-E. (September 27, 2021). Unauthorized Discharge Notification Report Number 21-04678 Written Follow-up to Verbal Notification. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | | WC | | |
| 5597 | | 2015-02-18 River Birch Landfill Title V Permit | | WC | | |
| 5598 | | 2017-05-01 River Birch Landfill Permit Modification | | WC | | |
| 5599 | | 2017-09-06 Evonik Title V Permit | | WC | | |
| 5600 | | 2017-09-21 IMTT Avondale Minor Source Permit (10806718) | | WC | | |
| 5601 | | 2019-02-22 IMTT-Gretna Minor Source Permit (11537771) | | WC | | |
| 5602 | | 2019-09-06 Dyno Nobel Title V Permit | | WC | | |
| 5603 | | 2019-12-12 Norco Refinery (Shell) Title V (Logistics II) | | WC | | |
| 5604 | | 2020-01-06 Cornerstone Chemical Title V | | WC | | |
| 5605 | | 2020-01-24 Kemira Chemicals Title V | | WC | | |
| 5606 | | 2020-02-04 ADM Grain Minor Source Permit | | WC | | |
| 5607 | | 2020-02-06 ADM Grain LDEQ Air Permit | | WC | | |
| 5608 | | 2020-03-09 Cornerstone Chemical Title V (Hydrogen Cyanide Plant) | | WC | | |
| 5609 | | 2020-04-09 Norco Refinery (Shell) Title V | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5610 | | 2020-04-13 Vertex Refining Minor Source Permit | | WC | | |
| 5611 | | 2020-05-14 Valero Refining Title V | | WC | | |
| 5612 | | 2020-11-09 River Birch Landfill Minor Source Permit | | WC | | |
| 5613 | | 2021-02-02 ARTCO Minor Source Permit Application (12572950) | | WC | | |
| 5614 | | 1996-10-01 Cornerstone Kellogg Ammonia Plant Title V | | WC | | |
| 5615 | | 1996-10-01 Cornerstone Methanol Plant Title V | | WC | | |
| 5616 | | 1996-10-01 Cornerstone MMA Plant Title V | | WC | | |
| 5617 | | 1996-10-01 Cornerstone Sulfuric Acid Regen Plant Title V | | WC | | |
| 5618 | | 1996-10-01 Cornerstone Utilities Plant Title V | | WC | | |
| 5619 | | 1996-10-08 Cornerstone Acrylonitrile Plant Title V | | WC | | |
| 5620 | | 2001-07-06 Cornerstone Acrylonitrile Plant Title V | | WC | | |
| 5621 | | 2002-01-13 Cornerstone Title V Acrylonitrile Permit | | WC | | |
| 5622 | | 2004-04-29 Cornerstone Utilities Plant Additional Info | | WC | | |
| 5623 | | 2004-12-20 Cornerstone Sulfuric Acid Regen Plant Additional Info | | WC | | |
| 5624 | | 2005-03-02 Cornerstone MMA Plant Additional Info | | WC | | |
| 5625 | | 2006-06-23 Cornerstone Acrylonitrile Plant Renewal | | WC | | |
| 5626 | | 2006-08-17 Cornerstone Acid Plant Additional Info | | WC | | |
| 5627 | | 2006-12-21 Cornerstone Urea Melamine Plant Permit Mod | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5628 | | 2007-07-25 Cornerstone Acrylonitrile Plant Additional Info | | WC | | |
| 5629 | | 2007-08-15 Cornerstone Acrylonitrile Plant Additional Info | | WC | | |
| 5630 | | 2007-09-13 Cornerstone Acrylonitrile Plant Additional Info | | WC | | |
| 5631 | | 2008-08-19 Cornerstone Urea Melamine Plant Title V Renewal | | WC | | |
| 5632 | | 2008-10-27 Cornerstone Urea Melamine Plant Additional Info | | WC | | |
| 5633 | | 2008-10-27 Cornerstone Urea Melamine Plant Additional Info 2 | | WC | | |
| 5634 | | 2008-11-21 Cornerstone Melamine Plant Additional Info | | WC | | |
| 5635 | | 2008-12-17 Cornerstone Acrylonitrile Plant Additional Info | | WC | | |
| 5636 | | 2009-03-16 Cornerstone Utilities Plant Title V Renewal | | WC | | |
| 5637 | | 2009-09-14 Cornerstone Utilities Plant Additional Info | | WC | | |
| 5638 | | 2009-10-27 Cornerstone Sulfuric Acid Regen Plant Title V | | WC | | |
| 5639 | | 2010-05-14 Cornerstone Urea Melamine Plant Additional Info | | WC | | |
| 5640 | | 2010-11-04 Cornerstone Sulfuric Acid Regen Plant Additional Info | | WC | | |
| 5641 | | 2010-12-07 Cornerstone Utilities Plant Title V Permit Mod | | WC | | |
| 5642 | | 2011-04-06 Cornerstone Acrylonitrile Plant Minor Source Permit Mod | | WC | | |
| 5643 | | 2012-10-18 Cornerstone Acrylonitrile Plant Additional Info | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5644 | | 2012-10-18 Cornerstone Acrylonitrile Plant Title V Permit Renewal | | WC | | |
| 5645 | | 2014-02-27 Cornerstone Sulfuric Acid Regen Plant Title V Permit Mod | | WC | | |
| 5646 | | 2014-12-10 Cornerstone Urea Melamine Plant Title V Renewal | | WC | | |
| 5647 | | 2014-12-18 Cornerstone Utilities Plant Site Services Title V | | WC | | |
| 5648 | | 2015-02-19 Cornerstone Urea Melamine Plant Additional Info | | WC | | |
| 5649 | | 2015-10-30 Cornerstone Acrylonitrile Plant Title V Minor Mod | | WC | | |
| 5650 | | 2016-02-05 Cornerstone Sulfuric Acid Regen Plant Title V | | WC | | |
| 5651 | | 2016-12-19 Cornerstone Urea Melamine Plant Title V | | WC | | |
| 5652 | | 2017-03-20 Cornerstone Acrylonitrile Plant Title V Minor Mod | | WC | | |
| 5653 | | 2017-06-22 Cornerstone Sulfuric Acid Regen Plant Additional Info | | WC | | |
| 5654 | | 2017-12-20 Cornerstone Acrylonitrile Plant Title V Renewal | | WC | | |
| 5655 | | 2018-04-30 Cornerstone Urea Melamine Plant Title V Minor Mod | | WC | | |
| 5656 | | 2018-10-26 Cornerstone Utilities Plant Site Services Title V | | WC | | |
| 5657 | | 2019-01-11 Cornerstone Utilities Plant Site Services Addl Info | | WC | | |
| 5658 | | 2020-05-01 Cornerstone Utilities Plant Site Services Title V | | WC | | |
| 5659 | | 2020-10-09 Cornerstone Urea Melamine Plant Title V Renewal | | WC | | |

6/25/2024

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5660 | | 2022-06-24 Cornerstone Sulfuric Acid Regen Plant Title V | | WC | | |
| 5661 | | 2023-03-02 Cornerstone Acrylonitrile Plant Title V Permit Renewal | | WC | | |
| 5662 | | 2016 Annual Report (Apr 11 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5663 | | 2016 Annual Report (Jan 1 to Apr 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5664 | | 2016 Semiannual Report (Apr 11 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5665 | | 2016 Semiannual Report (Jan 1 to Apr 11) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5666 | | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5667 | | 2017 Semiannual Report (Feb 17 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5668 | | 2017 Semiannual Report (Feb 17 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5669 | | 2017 Semiannual Report (Jan 1 to Feb 16) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5670 | | 2017 Semiannual Report (Jan 1 to Feb 16) (initial) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5671 | | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5672 | | 2018 Annual Report (Jan 1 to June 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5673 | | 2018 Annual Report (June 11 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5674 | | 2018 Semiannual Report (Jan 1 to June 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5675 | | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5676 | | 2018 Semiannual Report (June 11 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5677 | | 2019 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5678 | | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5679 | | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5680 | | 2020 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5681 | | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5682 | | 2020 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5683 | | 2021 Annual Report (Jan 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5684 | | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5685 | | 2021 Semiannual Report (July 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5686 | | 2021 Semiannual Report (Sept 9 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5687 | | 2022 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5688 | | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5689 | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | WC | | |
| 5690 | | 2023 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5691 | | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5692 | | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5693 | | 2016 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5694 | | 2016 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5695 | | 2017 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5696 | | 2017 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5697 | | 2018 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5698 | | 2018 Semiannual Report (July 1 to Sept 4)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5699 | | 2018 Semiannual Report (Sept 5 - Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5700 | | 2019 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5701 | | 2019 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5702 | | 2020 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5703 | | 2020 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5704 | | 2021 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5705 | | 2021 Semiannual Report (July 1 to Dec 31)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5706 | | 2022 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5707 | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5708 | | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5709 | | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5710 | | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5711 | | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5712 | | 2017 Semiannual Report (Dec 28 - Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5713 | | 2017 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5714 | | 2017 Semiannual Report (July 1 to Dec 27) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5715 | | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5716 | | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5717 | | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5718 | | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5719 | | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5720 | | 2020 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5721 | | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5722 | | 2021 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5723 | | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5724 | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | WC | | |
| 5725 | | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5726 | | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5727 | | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5728 | | 2016 Revised Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5729 | | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5730 | | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5731 | | 2017 Revised Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5732 | | 2017 Semiannual Report (Jan 1 to June 30)  - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | WC | | |
| 5733 | | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5734 | | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5735 | | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5736 | | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5737 | | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5738 | | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5739 | | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5740 | | 2021 Semiannual Report (July 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5741 | | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | WC | | |
| 5742 | | Deposition Transcript of River Birch 30(b)(6) (George Brian Dejean, Jr.) | | WC | | |
| 5743 | | 2017-08-19 LDEQ Citizen Complaint Submission Confirmation to Mary Ann Winningkoff | | WC | | |
| 5744 | | List of trial Plaintiff and class representative addresses | | WC | | |
| 5745 | | Facebook Videos | https://www.facebook.com/jeffersonparishairquality/videos | WC | | |
| 5746 | | 2015, 2016, 2017, 2018 & 2019 Wind Rose Data Tables | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5747 | | 2015, 2016, 2017, 2018 & 2019 MSY NWS Wind Rose Data Tables | | WC | | |
| 5748 | | Elias Jorge "George" Ictech-Bendeck v. Waste Connections Bayou, Inc. et al., Civil Action No. 18-7880, 18-8071, 18-8218, 18-9312; Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civil Action No. 19-11133, 19-14512; Court Order, March 23, 2021. | | WC | | |
| 5749 | | Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civil Action No. 19-11133, c/w 19-14512, Plaintiff Jonathan Tate's Objections and Responses to the Waste Connections Defendants Third Supplemental Set of Interrogatories, Response to Interrogatory No. 1. | | WC | | |
| 5750 | | Deposition of Joseph Kanter dated January 25, 2024 | | WC | | |
| 5751 | | 2016 Membership Summary (Paradise Manor) | | WC | | |
| 5752 | | 2017 Membership Summary (Paradise Manor) | | WC | | |
| 5753 | | 2018 Membership Summary (Paradise Manor) | | WC | | |
| 5754 | | 2019 Membership Summary (Paradise Manor) | | WC | | |
| 5755 | | Events and Programs 12-23 Summary (Paradise Manor) | | WC | | |
| 5756 | | Snack Bar Income 12-23 Summary (Paradise Manor) | | WC | | |
| 5757 | | Sponsorship 12-23 Summary (Paradise Manor) | | WC | | |
| 5758 | | Fannon, Nancy J., Dunitz, Jonathan M., The Comprehensive Guide to Economic Damages, Vol 1, Chapter 24: Franchise and Dealership Litigation Damages | | WC | | |
| 5759 | | Frank L. Maraist Thomas C. Galligan, Jr., LOUISIANA TORT LAW § 7-1 (Michie 1996) | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5760 | | Weil, Roman L., Wagner, Michael J., and Frank, Peter B., Litigation Services Handbook, The Role of the Financial Expert, Third Ed., Chapter 5: "Issues Common To Most Damages Studies" | | WC | | |
| 5761 | | Claar v. Burlington N.R.R., 29 F.3d 499 (9th Cir. 1994) | | WC | | |
| 5762 | | Greg J. Regan, and Christopher J. Lovrien, J.D., Dunn on Damages, Causation Scenarios for the Damages Expert, Winter 2011 | | WC | | |
| 5763 | | United States Census Bureau QuickFacts: Jefferson Parish, Louisiana. Accessed March 7, 2024 | https://www.census.gov/quickfacts/fact/table/jeffersonparishlouisiana/PST045222 | WC | | |
| 5764 | | Choice Hotels International, Inc.'s Form 10-K | | WC | | |
| 5765 | | Consumer Price Index for All Urban Consumers: All Items in U.S. City Average, Index 1982-1984=100, Monthly, Seasonally Adjusted | https://fred.stlouisfed.org | WC | | |
| 5766 | | Paradise Manor Community Club Website. Accessed February 26, 2024 | http://www.paradisemanor.net/Membership.aspx | WC | | |
| 5767 | | Jefferson Parish Profile. Accessed March 7, 2024 | https://www.louisiana.gov/local-louisiana/jefferson-parish | WC | | |
| 5768 | | Appraisal Institute. The Appraisal of Real Estate. 13th ed. Chicago: Appraisal Institute, 2008 | | WC | | |
| 5769 | | Appraisal Institute. The Dictionary of Real Estate Appraisal. 7th ed. 2022 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5770 | | Louisiana Department of Environmental Quality. Mobile Air Monitoring Lab. Reports dated September 30, 2019 and December 16, 2019 | | WC | | |
| 5771 | | ACGIH. (2010). Hydrogen Sulfide. Documentation of Threshold Limit Values and Biological Exposure Indices | | WC | | |
| 5772 | | Agrawal, Y., Carey, J. P., Santina, C. C. D., Schubert, M. C., & Minor, L. B. (2009). Disorders of balance and vestibular function in US adults: data from the National Health and Nutrition Examination Survey, 2001-2004. Archives of Internal Medicine, 169, 938–944. | https://doi.org/10.1001/archinternmed.2009.66 | WC | | |
| 5773 | | Ahlborg, G. (1951). Hydrogen sulfide poisoning in shale oil industry. AMA Archives of Industrial Hygiene and Occupational Medicine, 3, 247–266. | | WC | | |
| 5774 | | Andreae, C., Strömberg, A., & Årestedt, K. (2016). Prevalence and associated factors for decreased appetite among patients with stable heart failure. Journal of Clinical Nursing, 25(11–12), 1703–1712. | https://doi.org/10.1111/jocn.13220 | WC | | |
| 5775 | | Antunes, C., Aleem, A., & Curtis, S. A. (2023). Gastroesophageal Reflux Disease. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK441938/ | WC | | |
| 5776 | | Asch, D. A., Buresh, J., Allison, K. C., Islam, N., Sheils, N. E., Doshi, J. A., & Werner, R. M. (2021). Trends in US Patients Receiving Care for Eating Disorders and Other Common Behavioral Health Conditions Before and During the COVID-19 Pandemic. JAMA Network Open, 4(11), e2134913. | https://doi.org/10.1001/jamanetworkopen.2021.34913 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5777 | | ATSDR. (2014). Medical Management Guidelines for Hydrogen Sulfide. ATDSR. | https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=385&toxid=67 | WC | | |
| 5778 | | ATSDR. (2016b). Toxicological Profile for Hydrogen Sulfide and Carbonyl Sulfide (Annual Review of Pharmacology and Toxicology, pp. 109–134). Agency for Toxic Substances and Disease Registry. | https://doi.org/10.1016/j.jsmc.2018.04.011 | WC | | |
| 5779 | | Baker, F. C., Lampio, L., Saaresranta, T., & Polo-Kantola, P. (2018). Sleep and Sleep Disorders in the Menopausal Transition. Sleep Medicine Clinics, 13(3), 443–456. | | WC | | |
| 5780 | | Banerjee, S., Vijayamohan, M., Patel, A. C., Singh, S. B., Manjrekar, P. V., & Rathod, R. T. (2017). Prevalence of loss of appetite in patients visiting primary care physicians: A Cross- sectional Survey. Indian Journal of Medical Science, 69(2), 2–7. | | WC | | |
| 5781 | | Bányai, K., Estes, M. K., Martella, V., & Parashar, U. D. (2018). Viral gastroenteritis. The Lancet, 392(10142), 175–186. | https://doi.org/10.1016/s0140-6736(18)31128-0 | WC | | |
| 5782 | | Barsky, A. J., & Borus, J. F. (1995). Somatization and medicalization in the era of managed care. JAMA, 274, 1931–1934. | | WC | | |
| 5783 | | Bauer, G. E. (1976). Hypertension and Headache. Australian and New Zealand Journal of Medicine, 6(5), 492–497. | https://doi.org/10.1111/j.1445-5994.1976.tb03044.x | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5784 | | Beauchamp, R. O., Bus, J. S., Popp, J. A., Boreiko, C. J., & Andjelkovich, D. A. (1984). A critical review of the literature on hydrogen sulfide toxicity. Critical Reviews in Toxicology, 13(1), 25–97. | https://doi.org/10.3109/10408448409029321 | WC | | |
| 5785 | | Benyamin, R., Trescot, A. M., Data, S., Buenaventura, R., Adlaka, R., Sehgal, N., Glaser, S. E., & Vallejo, R. (2008). Opioid complications and side effects. Pain Physician, 11(2 Suppl), S105-20. | | WC | | |
| 5786 | | Brennan, K. C., & Charles, A. (2009). Sleep and Headache. Semin Neurol, 29(04), 406–418. | https://doi.org/10.1055/s-0029-1237113 | WC | | |
| 5787 | | Brzana, R. J., & Koch, K. L. (1997). Gastroesophageal Reflux Disease Presenting with Intractable Nausea. Annals of Internal Medicine, 126(9), 704. | https://doi.org/10.7326/0003-4819-126-9-199705010-00005 | WC | | |
| 5788 | | Burnett, W. W., King, E. G., Grace, M., & Hall, W. F. (1977). Hydrogen sulfide poisoning: review of 5 years' experience. Canadian Medical Association Journal, 117, 1277–1280. | | WC | | |
| 5789 | | Cairns, C., Ashman, J. J., & Kang, K. (2022). Emergency Department Visit Rates by Selected Characteristics: United States, 2019. NCHS Data Brief, 434, 1–8. | | WC | | |
| 5790 | | Calhoun, D. A. (2010). Obstructive Sleep Apnea and Hypertension. Current Hypertension Reports, 12(3), 189–195. | https://doi.org/10.1007/s11906-010-0112-8 | WC | | |
| 5791 | | Calhoun, D. A., & Harding, S. M. (2010). Sleep and Hypertension. Chest, 138(2), 434–443. | https://doi.org/10.1378/chest.09-2954 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5792 | | Callewaert, C., Maeseneire, E. D., Kerckhof, F.-M., Verliefde, A., Wiele, T. V. de, & Boon, N. (2014). Microbial Odor Profile of Polyester and Cotton Clothes after a Fitness Session. Applied and Environmental Microbiology, 80(21), 6611–6619. | https://doi.org/10.1128/aem.01422-14 | WC | | |
| 5793 | | CARB. (2023). Hydrogen Sulfide & Health. | https://ww2.arb.ca.gov/resources/hydrogen-sulfide-and-health | WC | | |
| 5794 | | CDC. (2022a, December 15). Estimates of Emergency Department Visits in the United, 2016-2020. | https://www.cdc.gov/nchs/dhcs/ed-visits/index.htm | WC | | |
| 5795 | | CDC. (2022b, September 30). All About Your A1C. | https://www.cdc.gov/diabetes/managing/managing-blood-sugar/a1c.html#print | WC | | |
| 5796 | | CDC. (2023, July 3). Estimates of Emergency Department Visits in the United States, 2016-2021. | https://www.cdc.gov/nchs/dhcs/ed-visits/index.htm | WC | | |
| 5797 | | Chai, N. C., Scher, A. I., Moghekar, A., Bond, D. S., & Peterlin, B. L. (2014). Obesity and Headache: Part I – A Systematic Review of the Epidemiology of Obesity and Headache. Headache: The Journal of Head and Face Pain, 54(2), 219–234. | https://doi.org/10.1111/head.12296 | WC | | |
| 5798 | | Clarrett, D. M., & Hachem, C. (2018). Gastroesophageal Reflux Disease (GERD). Missouri Medicine, 115(3), 214–218. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5799 | | Cleveland Clinic. (2021, May 25). Upper Respiratory Infection. | https://my.clevelandclinic.org/health/articles/4022-upper-respiratory-infection | WC | | |
| 5800 | | Cleveland Clinic. (2022a, October 3). Loss of Appetite. | https://my.clevelandclinic.org/health/symptoms/24228-loss-of-appetite | WC | | |
| 5801 | | Cleveland Clinic. (2022b, November 22). A1C. | https://my.clevelandclinic.org/health/diagnostics/9731-a1c | WC | | |
| 5802 | | Drugs.com. (2023, March 21). Percocet Side Effects. | https://www.drugs.com/sfx/percocet-side-effects.html | WC | | |
| 5803 | | ERPG. (2014). Emergency Response Planning Guidelines for Hydrogen Sulfide. American Industrial Hygiene Association. | | WC | | |
| 5804 | | Ferrero, S., Pretta, S., Bertoldi, S., Anserini, P., Remorgida, V., Sette, M. D., Gandolfo, C., & Ragni, N. (2004). Increased frequency of migraine among women with endometriosis. Human Reproduction, 19(12), 2927–2932. | https://doi.org/10.1093/humrep/deh537 | WC | | |
| 5805 | | Fortini, I., & Felsenfeld, B. D. (2022). Headaches and obesity. Arquivos de Neuro-Psiquiatria, 80(5 Suppl 1), 204–213. | https://doi.org/10.1590/0004-282x-anp-2022-s106 | WC | | |
| 5806 | | Frese, T., Klauss, S., Herrmann, K., & Sandholzer, H. (2011). Nausea and Vomiting as the Reasons for Encounter in General Practice. Journal of Clinical Medicine Research, 3(1), 23–29. | https://doi.org/10.4021/jocmr410w | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5807 | | Friedman, B. W., Mistry, B., West, J. R., & Wollowitz, A. (2014). The association between headache and elevated blood pressure among patients presenting to an ED. The American Journal of Emergency Medicine, 32(9), 976–981. | https://doi.org/10.1016/j.ajem.2014.05.017 | WC | | |
| 5808 | | Gabelman, A. (2017). Adsorption Basics: Part 1. AICHE. | https://www.aiche.org/sites/default/files/docs/pages/adsorption_basics_part_1.pdf | WC | | |
| 5809 | | Garey, L., Olofsson, H., Garza, T., Shepherd, J. M., Smit, T., & Zvolensky, M. J. (2020). The Role of Anxiety in Smoking Onset, Severity, and Cessation-Related Outcomes: a Review of Recent Literature. Current Psychiatry Reports, 22(8), 38. | https://doi.org/10.1007/s11920-020-01160-5 | WC | | |
| 5810 | | Garling, A. (2023, June 30). 10 Common Medications That Can Affect Sleep. | https://www.aarp.org/health/drugs-supplements/info-04-2013/medica ons-that-can-cause-insomnia.html | WC | | |
| 5811 | | Gerson, L. B., Kahrilas, P. J., & Fass, R. (2011). Insights Into Gastroesophageal Reflux Disease–Associated Dyspeptic Symptoms. Clinical Gastroenterology and Hepatology, 9(10), 824–833. | https://doi.org/10.1016/j.cgh.2011.05.015 | WC | | |
| 5812 | | Giannoglou, G. D., Chatzizisis, Y. S., & Misirli, G. (2007). The syndrome of rhabdomyolysis: Pathophysiology and diagnosis. European Journal of Internal Medicine, 18(2), 90–100. | https://doi.org/10.1016/j.ejim.2006.09.020 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5813 | | Guidotti, T. L. (2010). Hydrogen sulfide: advances in understanding human toxicity. International Journal of Toxicology, 29, 569–581. | | WC | | |
| 5814 | | Guzelian, P. S., Victoroff, M. S., Halmes, N. C., James, R. C., & Guzelian, C. P. (2005). Evidence-based toxicology: a comprehensive framework for causation. Human & Experimental Toxicology, 24, 161–201. | | WC | | |
| 5815 | | Hu, N., Wang, C., Liao, Y., Dai, Q., & Cao, S. (2021). Smoking and incidence of insomnia: a systematic review and meta-analysis of cohort studies. Public Health, 198, 324–331. | https://doi.org/10.1016/j.puhe.2021.07.012 | WC | | |
| 5816 | | Janeway, T. C. (1913). A CLINICAL STUDY OF HYPERTENSIVE CARDIOVASCULAR DISEASE. Archives of Internal Medicine, XII(6), 755–798. | https://doi.org/10.1001/archinte.1913.00070060147012 | WC | | |
| 5817 | | Jappinen, P., Vilkka, V., Marttila, O., & Haahtela, T. (1990). Exposure to hydrogen sulphide and respiratory function. British Journal of Industrial Medicine, 47(12), 824–828. | https://doi.org/10.1136/oem.47.12.824 | WC | | |
| 5818 | | Karatas, M. (2008). Central vertigo and dizziness: epidemiology, differential diagnosis, and common causes. Neurologist, 14, 355–364. | https://doi.org/10.1097/nrl.0b013e31817533a3 | WC | | |
| 5819 | | Kelly, G. A., Blake, C., Power, C. K., O'Keeffe, D., & Fullen, B. M. (2011). The Association Between Chronic Low Back Pain and Sleep. The Clinical Journal of Pain, 27(2), 169–181. | https://doi.org/10.1097/ajp.0b013e3181f3bdd5 | WC | | |
| 5820 | | Korabelnikova, E. A., Danilov, A. B., Danilov, A. B., Vorobyeva, Y. D., Latysheva, N. V., & Artemenko, A. R. (2020). Sleep Disorders and Headache: A Review of Correlation and Mutual Influence. Pain and Therapy, 9(2), 411–425. | https://doi.org/10.1007/s40122-020-00180-6 | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5821 | | Kwon, E., & O'Rourke, M. C. (2023). Chronic Sinusitis. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK441934/ | WC | | |
| 5822 | | Lavie, P., Herer, P., & Hoffstein, V. (2000). Obstructive sleep apnoea syndrome as a risk factor for hypertension: population study. BMJ, 320(7233), 479. | https://doi.org/10.1136/bmj.320.7233.479 | WC | | |
| 5823 | | Lee, K. (2023, September 13). 9 Prescription and OTC Medications That Can Interfere With Sleep. | https://www.everydayhealth.com/sleep/medica ons-that-affect-sleep.aspx | WC | | |
| 5824 | | Lipscomb, J. A., Satin, K. P., & Neutra, R. R. (1992). Reported symptom prevalence rates from comparison populations in community-based environmental studies. Archives of Environmental Health, 47, 263–269. | | WC | | |
| 5825 | | Luntamo, T., Sourander, A., Rihko, M., Aromaa, M., Helenius, H., Koskelainen, M., & McGrath, P.J. (2012). Psychosocial determinants of headache, abdominal pain, and sleep problems in a community sample of Finnish adolescents. European Child & Adolescent Psychiatry, 21(6), 301–313. | https://doi.org/10.1007/s00787-012-0261-1 | WC | | |
| 5826 | | Martin, V. T., Wernke, S., Mandell, K., Ramadan, N., Kao, L., Bean, J., Liu, J., Zoma, W., & Rebar, R. (2006). Symptoms of Premenstrual Syndrome and Their Association With Migraine Headache. Headache: The Journal of Head and Face Pain, 46(1), 125–137. | https://doi.org/10.1111/j.1526-4610.2006.00306.x | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5827 | | Marty, M., Rozenberg, S., Duplan, B., Thomas, P., Duquesnoy, B., Allaert, F., & Rhumatologie, T.S. R. de la S. F. de. (2008). Quality of sleep in patients with chronic low back pain: a case-control study. European Spine Journal, 17(6), 839–844. | https://doi.org/10.1007/s00586-008-0660-7 | WC | | |
| 5828 | | Mayo Clinic. (2019). Dizziness. 2020. | https://www.mayoclinic.org/diseases-conditions/dizziness/symptoms-causes/syc-20371787 | WC | | |
| 5829 | | Mayo Clinic. (2022a, April 8). Nausea and vomiting. | https://www.mayoclinic.org/symptoms/nausea/basics/causes/sym-20050736 | WC | | |
| 5830 | | Mayo Clinic. (2022b, April 19). Diverticulitis. | https://www.mayoclinic.org/diseases-conditions/diverticulitis/symptoms-causes/syc-20371758 | WC | | |
| 5831 | | Mayo Clinic. (2022c, May 17). Hyponatremia. | https://www.mayoclinic.org/diseases-conditions/hyponatremia/symptoms-causes/syc-20373711 | WC | | |
| 5832 | | MedlinePlus. (2023, May 15). Oxycodone. | https://medlineplus.gov/druginfo/meds/a682132.html | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5833 | | Mold, J. W., Holtzclaw, B. J., & McCarthy, L. (2012). Night Sweats: A Systematic Review of the Literature. The Journal of the American Board of Family Medicine, 25(6), 878–893. | https://doi.org/10.3122/jabfm.2012.06.120033 | WC | | |
| 5834 | | Møllebjerg, A., Palmén, L. G., Gori, K., & Meyer, R. L. (2021). The Bacterial Life Cycle in Textiles is Governed by Fiber Hydrophobicity. Microbiology Spectrum, 9(2), e01185-21. | https://doi.org/10.1128/spectrum.01185-21 | WC | | |
| 5835 | | Morel, G. M. (1997). Measurement of Hydrogen Sulfide Formation at the Exhaust of Three-Way Catalyst Cars Using an Original Semi-Continuous Method - Evaluation of the Key Parameters. SAE Technical Paper Series. | https://doi.org/10.4271/971611 | WC | | |
| 5836 | | Moylan, S., Jacka, F. N., Pasco, J. A., & Berk, M. (2012). Cigarette smoking, nicotine dependence and anxiety disorders: a systematic review of population-based, epidemiological studies. BMC Medicine, 10(1), 123. | https://doi.org/10.1186/1741-7015-10-123 | WC | | |
| 5837 | | Moylan, S., Jacka, F. N., Pasco, J. A., & Berk, M. (2013). How cigarette smoking may increase the risk of anxiety symptoms and anxiety disorders: a critical review of biological pathways. Brain and Behavior, 3(3), 302–326. | https://doi.org/10.1002/brb3.137 | WC | | |
| 5838 | | Munk, S., Johansen, C., Stahnke, L. H., & Adler-Nissen, J. (2001). Microbial survival and odor in laundry. Journal of Surfactants and Detergents, 4(4), 385–394. | https://doi.org/10.1007/s11743-001-0192-2 | WC | | |
| 5839 | | NCHS. (2022). National Hospital Ambulatory Medical Care Survey: 2020 Emergency Department Summary Tables. National Center for Health Statistics. | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5840 | | Newsome, J. R., Norman, V., & Keith, C. H. (1965). Vapor Phase Analysis of Tobacco Smoke. Tobacco Science, 9, 102–110. | | WC | | |
| 5841 | | NIDCD. (2015). NIDCD Fact Sheet: Balance Disorders (Hearing and Balance). National Institute on Deafness and Other Communication Disorders. | | WC | | |
| 5842 | | Noghani, M. T., Rezaeizadeh, H., Fazljoo, S. M. B., & Keshavarz, M. (2016). Gastrointestinal Headache; a Narrative Review. Emergency (Tehran, Iran), 4(4), 171–183. | | WC | | |
| 5843 | | NRC. (2010). Acute Exposure Guideline Levels for Selected Airborne Chemicals: Hydrogen Sulfide. 9. | | WC | | |
| 5844 | | NRC. (2011). Reference Manual on Scientific Evidence. | https://doi.org/10.17226/13163 | WC | | |
| 5845 | | Nuñez, A., Rhee, J. U., Haynes, P., Chakravorty, S., Patterson, F., Killgore, W. D. S., Gallagher, R. A., Hale, L., Branas, C., Carrazco, N., Alfonso-Miller, P., Gehrels, J.-A., & Grandner, M. A. (2021). Smoke at night and sleep worse? The associations between cigarette smoking with insomnia severity and sleep duration. Sleep Health, 7(2), 177–182. | https://doi.org/10.1016/j.sleh.2020.10.006 | WC | | |
| 5846 | | Payne, T. J., Stetson, B., Stevens, V. M., Johnson, C. A., Penzien, D. B., & Dorsten, B. (1991). The Impact of Cigarette Smoking on Headache Activity in Headache Patients. Headache: The Journal of Head and Face Pain, 31(5), 329–332. | https://doi.org/10.1111/j.1526-4610.1991.hed3105329.x | WC | | |
| 5847 | | Pedersen, P. M., & Sprinkle, R. S. (1963). Determination of hydrogen sulfide in cigarette smoke. American Tobacco. | http://legacy.library.ucsf.edu/tid/mxq80a00/pdf | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5848 | | Reyes-Gibby, C. C., Mendoza, T. R., Wang, S., Anderson, K. O., & Cleeland, C. S. (2003). Pain and Fatigue in Community-Dwelling Adults. Pain Medicine, 4(3), 231–237. | https://doi.org/10.1046/j.1526-4637.2003.03033.x | WC | | |
| 5849 | | Rosenthal, T. C., Majeroni, B. A., Pretorius, R., & Malik, K. (2008). Fatigue: an overview. American Family Physician, 78(10), 1173–1179. | | WC | | |
| 5850 | | Rozen, T. D. (2018). Linking Cigarette Smoking/Tobacco Exposure and Cluster Headache: A Pathogenesis Theory. Headache: The Journal of Head and Face Pain, 58(7), 1096–1112. | https://doi.org/10.1111/head.13338 | WC | | |
| 5851 | | Sackett, D. L., Haynes, R. B., Guyatt, G. H., & Tugwell, P. (1991). Deciding whether your treatment has done harm. Clinical Epidemiology: A Basic Science for Clinical Medicine, 283–302. | | WC | | |
| 5852 | | Salari, N., Hasheminezhad, R., Hosseinian-Far, A., Rasoulpoor, S., Assefi, M., Nankali, S., Nankali, A., & Mohammadi, M. (2023). Global prevalence of sleep disorders during menopause: a meta-analysis. Sleep and Breathing, 27(5), 1883–1897. | https://doi.org/10.1007/s11325-023-02793-5 | WC | | |
| 5853 | | Singhal, K., Muliyala, K., Pakhare, A., Behera, P., & Santoshi, J. (2021). Do Patients of Chronic Low Back Pain have Psychological Comorbidities? Avicenna Journal of Medicine, 11(03), 145–151. | https://doi.org/10.1055/s-0041-1734385 | WC | | |
| 5854 | | Stovner, L. J., Ægidius, K., & Linde, M. (2011). Endometriosis and Headache. Current Pain and Headache Reports, 15(5), 415–419. | https://doi.org/10.1007/s11916-011-0209-z | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5855 | | Stuart, A. (2023, May 1). Rhabdomyolysis. WebMD. | https://www.webmd.com/a-to-z-guides/rhabdomyolysis-symptoms-causes-treatments | WC | | |
| 5856 | | Stuempfig, N. D., & Seroy, J. (2023). Viral Gastroenteritis. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK518995/ | WC | | |
| 5857 | | Suarez, F. L., Furne, J. K., Springfield, J., & Levitt, M. D. (2000). Morning breath odor: influence of treatments on sulfur gases. Journal of Dental Research, 79(10), 1773–1777. | https://doi.org/10.1177/00220345000790100701 | WC | | |
| 5858 | | Suarez, F. L., Springfield, J., & Levitt, M. D. (1998). Identification of gases responsible for the odour of human flatus and evaluation of a device purported to reduce this odour. Gut, 43, 100–104. | | WC | | |
| 5859 | | Sullivan. (1992). Toxic exposure and medical causation. Hazardous Materials Toxicology, 309–319. | | WC | | |
| 5860 | | Sussman, S., Zimmerman, Z., Chishom, T., Reid, L., & Seyyedi, M. (2022). Migraine-Associated Otalgia: An Underappreciated Entity. Korean Journal of Audiology, 26(2), 90–96. | https://doi.org/10.7874/jao.2021.00465 | WC | | |
| 5861 | | Tervilä, L., & Marttila, P. (1975). Headache as a symptom of endometriosis externa. Annales Chirurgiae et Gynaecologiae Fenniae, 64(4), 239–241 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5862 | | Tietjen, G. E., Bushnell, C. D., Herial, N. A., Utley, C., White, L., & Hafeez, F. (2007). Endometriosis Is Associated With Prevalence of Comorbid Conditions in Migraine. Headache: The Journal of Head and Face Pain, 47(7), 1069–1078. | https://doi.org/10.1111/j.1526-4610.2007.00784.x | WC | | |
| 5863 | | USEPA. (1998). Linear Low dose Extrapolation for Cancer Risk Assessments: Sources of Uncertainty and How They Affect the Precision of Risk Estimates. U.S. Environmental Protection Agency. | https://archive.epa.gov/scipoly/sap/meetings/web/pdf/session2.pdf | WC | | |
| 5864 | | Viner, R., & Christie, D. (2005). Fatigue and somatic symptoms. BMJ, 330(7498), 1012. | https://doi.org/10.1136/bmj.330.7498.1012 | WC | | |
| 5865 | | Waldie, K. E., McGee, R., Reeder, A. I., & Poulton, R. (2008). Associations Between Frequent Headaches, Persistent Smoking, and Attempts to Quit. Headache: The Journal of Head and Face Pain, 48(4), 545–552. | https://doi.org/10.1111/j.1526-4610.2007.01037.x | WC | | |
| 5866 | | Watson, D., & Pennebaker, J. W. (1989). Health Complaints, Stress, and Distress: Exploring the Central Role of Negative Affectivity. Psychological Review, 96(2), 234–254. | https://doi.org/10.1037/0033-295x.96.2.234 | WC | | |
| 5867 | | White, M. C. (1999). Health concerns for communities exposed to hydrogen sulfide -- A perspective from two communities. Environmental Epidemiology and Toxicology, 1, 236–240. | | WC | | |
| 5868 | | WHO. (1981). Hydrogen sulfide (Environmental Health Criteria). World Health Organization. | http://www.inchem.org/documents/ehc/ehc/ehc019.htm | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5869 | | WHO. (2003). Hydrogen sulfide: human health aspects (Concise International Chemical Assessment Document). World Health Organization. | | WC | | |
| 5870 | | WHO. (2016). Headache disorders. 2020. | https://www.who.int/news-room/fact-sheets/detail/headache-disorders | WC | | |
| 5871 | | Williams, C. W., Lees-Haley, P. R., & Brown, R. S. (1993). Human response to traumatic events: an integration of counterfactual thinking, hindsight bias, and attribution theory. Psychological Reports, 72, 483–494. | | WC | | |
| 5872 | | Xu, C., Fu, Z., Wang, J., Wu, B., & Wang, X.-Q. (2022). Differences and Correlations of Anxiety, Sleep Quality, and Pressure-Pain Threshold between Patients with Chronic Low Back Pain and Asymptomatic People. Pain Research and Management, 2022, 8648584. | https://doi.org/10.1155/2022/8648584 | WC | | |
| 5873 | | Yang, Q.-H., Zhang, Y.-H., Du, S.-H., Wang, Y.-C., & Wang, X.-Q. (2023). Association Between Smoking and Pain, Functional Disability, Anxiety and Depression in Patients With Chronic Low Back Pain. International Journal of Public Health, 68, 1605583. | https://doi.org/10.3389/ijph.2023.1605583 | WC | | |
| 5874 | | Yant, W. P. (1930). Hydrogen sulfide in industry: occurrence, effects and treatment. American Journal of Public Health, 20, 598–608. | | WC | | |
| 5875 | | Jonathan Tate: Subpoena to Produce Documents, Information, or Objects or to Permit inspection of Premises in a Civil Action | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5876 | | Declaration of Jonathan Tate | | WC | | |
| 5877 | | Feb. 29, 2024 Plaintiff Wendy Gremillion's Responses and Set of Interogatories | | WC | | |
| 5878 | | Executed Errata of Andrew Section | | WC | | |
| 5879 | | Executed Errata for Mary Ann Winningkoff | | WC | | |
| 5880 | | Executed Errata for Stanley Meyers | | WC | | |
| 5881 | | Mike Corn_Copy of KII_P2_2001 743 naph.xls | | WC | | |
| 5882 | | Dr. Robert DeLorenzo and Dr. Michael Spodak's Analysis Chart of all Plaintiff's_BA Draft 3.5.24.xlsx | | WC | | |
| 5883 | | Google Earth File for the Jefferson Parish litigation_Trial Plaintiffs | | WC | | |
| 5884 | | May 11, 2023 Addison Supplemental Rule 26 Disclosures | | WC | | |
| 5885 | | Prescribers' Digital Reference website | pdr.net | WC | | |
| 5886 | | Met Data Website from Eric Callahan | | WC | | |
| 5887 | | Paper by Thomas L. Potter and Kathleen E. Simmons_Composition of Petroleum Mixtures Vol. II_1998 | | WC | | |
| 5888 | | Wendy Gremillion Nextdoor Comments | | WC | | |
| 5889 | | Compilation of LDEQ incident reports (APTIM-0008310 - APTIM-0009171) | | WC | | |
| 5890 | | Compilation of LDEQ incident reports (APTIM-0010472-APTIM-0017702) | | WC | | |
| 5891 | | Davoli et al., *Characterisation of Odorants Emissions from Landfills by SPME and GC/MS* (2002) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5892 | | EPA, *Toxics Release Inventory (TRI) Program Report for Cornerstone Chemical Co.* (2020) | https://enviro.epa.gov/triexplorer/release_fac_profile?TRI=70094MRCNC10800&TRILIB=TRIQ1&V_NA_INDICATOR=.&FLD=&FLD=RELLBY&FLD=TSFDSP&OFFDISPD=&OTHDISPD=&ONDISPD=&OTHOFFD=&YEAR=2017 | WC | | |
| 5893 | | LDEQ Air Permit for ADM Grain (Feb. 4, 2020) | | WC | | |
| 5894 | | LDEQ Air Permit for Cornerstone Chemical Co. (Jan. 6, 2020) | | WC | | |
| 5895 | | LDEQ Air Permit for Cornerstone Chemical Co. (Mar. 9, 2020) | | WC | | |
| 5896 | | LDEQ Air Permit for Kemira Chemicals (Jan. 24, 2020) | | WC | | |
| 5897 | | LDEQ Air Permit for Norco Refinery (Apr. 9, 2020) | | WC | | |
| 5898 | | LDEQ Air Permit for Norco Refinery (Dec. 12, 2019) | | WC | | |
| 5899 | | LDEQ Air Permit for Valero Refining (Apr. 13, 2020) | | WC | | |
| 5900 | | LDEQ Air Permit for Valero Refining (May 14, 2020) | | WC | | |
| 5901 | | LDEQ Public Records Response to Request for Calibration and Quality Control Information for the Jefferson Parish Air Monitoring Station (WC_JPLF_00402179 – WC_JPLF_00402299) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5902 | | LDEQ, *Data Reports for the Jefferson Parish Air Monitoring Station* | https://internet.deq.louisiana.gov/portal/DIVISIONS/AIR-MONITORING/AIR-MONITORING-DATA-WITH-INTERVAL-5-OR-10-MINUTES | WC | | |
| 5903 | | LDEQ, *Incident Report #173713* (Oct. 28, 2016) | | WC | | |
| 5904 | | Louisiana Department of Environmental Quality, Incident Report #173716 (Nov. 14, 2018) | | WC | | |
| 5905 | | Pierucci et al., *Volatile Organic Compounds Produced During the Aerobic Biological Processing of Municipal Solid Waste in a Pilot Plant* (2003). | | WC | | |
| 5906 | | Sworn Reply Affidavit of Paul C. Chrostowski, PhD, QEP in Further Support of Plaintiffs' Motion for Expedited Discovery, Frederick Addison, et al. v. Louisiana Regional Landfill Company, et al., Civ. Action No. 790-369 (24th JDC) (Dec. 22, 2019) | | WC | | |
| 5907 | | World Health Organization, *Hydrogen Sulfide* (2000) | https://www.euro.who.int/__data/assets/pdf_file/0019/123076/AQG2ndEd_6_6Hydrogensulfide.PDF | WC | | |
| 5908 | | National Library of Medicine - Environmental Toxicology of Hydrogen Sulfide | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5777517/ | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5909 | | Compensation Neurosis: A Too Quickly Forgotten Concept? Ryan C. W. Hall, Richard C. W. Hall. Journal of the American Academy of Psychiatry and the Law Online Sep 2012, 40 (3) 390-398 | https://jaapl.org/content/40/3/390 | WC | | |
| 5910 | | EHP Vol. 94., pp 25-32, 1994 - Symptom Prevalence and Odor-Worry Interaction near Hazardous Waste Sites by Shusterman, Lipscomb Neutra and Satin | | WC | | |
| 5911 | | Amini, H. R., Reinhart, D. R., & Mackie, K. R. (2012). "Determination of first-order landfill gas modeling parameters and uncertainties", Waste Management, 32(2), 305-316 | | WC | | |
| 5912 | | Anderson, R., Jambeck, J. R., & McCarron, G. P. (2010). "Modeling of hydrogen sulfide generation from landfills beneficially utilizing processed construction and demolition materials," Environmental Research and Education Foundation (Alexandria, VA) | http://erefdn.org/publications/uploads/H2S Modeling_Jambeck - UNH_2-26-10_FINAL. Pdf | WC | | |
| 5913 | | Garg, A., Achari, G., & Joshi, R. C. (2006). "A model to estimate the methane generation rate constant in sanitary landfills using fuzzy synthetic evaluation", Waste Management & Research, Vol. 24(4), pp. 363-375 | | WC | | |
| 5914 | | Malmir, T, D. Lagos, and U. Eicker. 2023. "Optimization of landfill gas generation based on a modified first-order decay model: a case study in the province of Quebec, Canada" Environmental Systems Research. Vol. 12:6 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5915 | | Musson, S. E., Xu, Q., & Townsend, T. G. (2008). "Measuring the gypsum content of C&D debris fines", Waste Management, Vol. 28(11), pp. 2091-2096 | | WC | | |
| 5916 | | Pierce, J., LaFountain, L., & Huitric, R. (2005). Landfill Gas Generation & Modeling Manual of Practice. Solid Waste Association of North America | | WC | | |
| 5917 | | Shaha, B. N., & Meeroff, D. E. (2020). "Prediction of H2S Concentration in Landfill Gas Resulting from Construction and Demolition Debris and the Selection of Treatment Method", Journal of Environmental Engineering, Vol. 146(6), pp. 04020045 | | WC | | |
| 5918 | | Sun, W., Sun, M., & Barlaz, M. A. (2016). "Characterizing the Biotransformation of Sulfur-Containing Wastes in Simulated Landfill Reactors". Waste Management, Vol. 53, pp. 82-91 | | WC | | |
| 5919 | | Sun, W., M. Sun, M.A. Barlaz. (2018). Development of methods to measure the hydrogen sulfide production potential of sulfur-containing wastes. Final Report, Prepared for the Environmental Research and Education Foundation. North Carolina State University, Department of Civil, Construction, and Environmental Engineering, Raleigh, NC | | WC | | |
| 5920 | | Sun, W., Wang, X., DeCarolis, J. F., & Barlaz, M. A. (2019). Evaluation of Optimal Model Parameters for Prediction of Methane Generation from Selected US Landfills. Waste Management, Vol. 91, pp. 120-127 | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5921 | | Tolaymat, T. M., El Badawy, A. M., & Carson, D. A. (2013). Estimate of the Decay Rate Constant of Hydrogen Sulfide from Drywall in a Simulated Bench-scale Study. Journal of Environmental Engineering, Vol.139(4), pp. 538-544 | | WC | | |
| 5922 | | US EPA, 2005. First-Order Kinetic Gas Generation Model Parameters for Wet Landfills, EPA-600/R-05/072 | | WC | | |
| 5923 | | US EPA (2023) Inventory of US Greenhouse Gas Emissions and Sinks: 1990–2021, EPA 430-R-23-002, Washington | | WC | | |
| 5924 | | Yang, K., Xu, Q., Townsend, T. G., Chadik, P., Bitton, G., & Booth, M. (2006). Hydrogen Sulfide Generation in Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition. Journal of the Air & Waste Management Association, Vol. 56(8), pp. 1130-1138 | | WC | | |
| 5925 | | Rain CII Carbon LLC Certification of Business Records (Feb. 2, 2024) | | WC | | |
| 5926 | | Rain Carbon Scrubber Ash Daily Results Spreadsheet (Nov. 3, 2016–Dec. 31, 2017) | | WC | | |
| 5927 | | Spent Lime Composition Analysis Spreadsheet (XRD Analyses) | | WC | | |
| 5928 | | EPA, Clean Air Act Inspection Report of River Birch landfill (Sept. 25, 2023) | | WC | | |
| 5929 | | Certification of Compliance, LDEQ EDMS Doc. ID 12931866 (Oct. 5, 2021) | | WC | | |
| 5930 | | C&D Disposal amounts for 2020 Certification of Compliance, LDEQ EDMS Doc. ID 12512793 (Jan. 8, 2021) | | WC | | |
| 5931 | | Certification of Compliance, LDEQ EDMS Doc. ID 10825889 (Sept. 28, 2017) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5932 | | Certification of Compliance, LDEQ EDMS Doc. ID 10367638 (Sept. 29, 2016) | | WC | | |
| 5933 | | Certification of Compliance, LDEQ EDMS Doc. ID 9948092 (Sept. 28, 2015) | | WC | | |
| 5934 | | Certification of Compliance, LDEQ EDMS Doc. ID 9562417 (Sept. 22, 2014) | | WC | | |
| 5935 | | Solid Waste Standard Permit, LDEQ EDMS Doc. ID 9379537 (June 30, 2014) | | WC | | |
| 5936 | | Certification of Compliance, LDEQ EDMS Doc. ID 9054227 (Sept. 20, 2013) | | WC | | |
| 5937 | | Solid Waste Annual Disposer Report, LDEQ EDMS Doc. ID 9054227 (July 13, 2012) | | WC | | |
| 5938 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 8051174 (July 15, 2011) | | WC | | |
| 5939 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 7827694 (Oct. 15, 2010) | | WC | | |
| 5940 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 6535639 (Aug. 8, 2009) | | WC | | |
| 5941 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 3610715 (Aug. 1, 2008) | | WC | | |
| 5942 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 5955015 (Aug. 1, 2007) | | WC | | |
| 5943 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 5652387 (Aug. 4, 2006) | | WC | | |
| 5944 | | Solid Waste Annual Disposal Report, LDEQ EDMS Doc. ID 5021795 (Aug. 3, 2005) | | WC | | |
| 5945 | | Standard Solid Waste Type III Permit, LDEQ EDMS Doc. ID (Nov. 5, 2004) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5946 | | Agency for Toxic Substances and Disease Registry, Hydrogen Sulfide Fact Sheet (July 2006) | https://www.epa.gov/sites/default/files/2017-12/documents/appendix_e-atsdr_h2s_factsheet.pdf | WC | | |
| 5947 | | Coordinates for boundaries of Jefferson Parish Landfill, River Birch Landfill and Highway 90 Landfill, prepared by Weaver Consultants Group LLC | | WC | | |
| 5948 | | Emissions estimates for the Jefferson Parish Landfill, River Birch Landfill, and Highway 90 Landfill for 2017–2020 prepared by Weaver Consultants Group LLC | | WC | | |
| 5949 | | GCCS Jefferson Parish Site Plans - Attachment 2 to Matt Stutz expert report (April 30, 2021) | | WC | | |
| 5950 | | List of trial Plaintiff, class representative addresses, and proposed class boundary | | WC | | |
| 5951 | | Meteorological data KMSY | https://www1.ncdc.noaa.gov/pub/data/noaa https://www.ncei.noaa.gov/pub/data/asos-onemin/ https://www.ncei.noaa.gov/pub/data/asos-fivemin/ | WC | | |
| 5952 | | Meteorological data Slidell | https://www.esrl.noaa.gov/raobs | WC | | |
| 5953 | | CV (December 2023) | | WC | | |
| 5954 | | EnviroComp Compensation | | WC | | |
| 5955 | | Testimony 2019-2024 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5956 | | Transcript of Trial on Causation/Daubert before the Honorable Susie Morgan, Hearing Day 5 (Feb. 4, 2022) | | WC | | |
| 5957 | | 2020 Oct through Dec LDEQ Waggaman 5-minute Data | | WC | | |
| 5958 | | 2020 Oct through Dec LDEQ Waggaman 1-hour Data | | WC | | |
| 5959 | | Commonwealth of Massachusetts, Odorous Gas Policy Appendix A, Basics of Landfill Gas | https://www.mass.gov/doc/odorous-gas-policy-appendices-a-through-h/download | WC | | |
| 5960 | | EPA, Air Quality Dispersion Modeling - Alternative Models | https://www.epa.gov/scram/air-quality-dispersion-modeling-alternative-models#calpuff | WC | | |
| 5961 | | 82 Fed. Reg. 5182 | | WC | | |
| 5962 | | Louisiana Department of Environmental Quality, Louisiana Toxic Air Pollutant Ambient Air Standards | https://internet.deq.louisiana.gov/portal/portals/0/Air/Louisiana_Toxic_Air_Pollutant_Ambient_Air_Standards.pdf | WC | | |
| 5963 | | California Air Resources Board, Hydrogen Sulfide and Health, | https://ww2.arb.ca.gov/resources/hydrogen-sulfide-and-health | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5964 | | Diosey, P.G. and M. Buono. 2008. Odor Modeling. Chapter 15B of AIR QUALITY MODELING - Theories, Methodologies, Computational Techniques, and Available Databases and Software. Vol. III – Special Issues (P. Zannetti, Editor). Published by The EnviroComp Institute http://www.envirocomp.org/) and the Air & Waste Management Association | | WC | | |
| 5965 | | ATSCR - Medical Management Guidelines for Hydrogen Sulfide | https://wwwn.cdc.gov/TSP/MMG/MMGDetails.aspx?mmgid=385&toxid=67 | WC | | |
| 5966 | | Human Nose Can Detect a Trillion Smells | https://www.science.org/content/article/human-nose-can-detect-trillion-smells-rev2 | WC | | |
| 5967 | | American Industrial Hygiene Association (AIHA): Odor Thresholds for Chemicals with Established Occupational Health Standards. Second Edition, 2013. | | WC | | |
| 5968 | | D. M. Benforado, W. J. Rotella & D. L. Horton (1969) Development of an Odor Panel for Evaluation of Odor Control Equipment, Journal of the Air Pollution Control Association, 19:2, 101-105, DOI: 10.1080/00022470.1969.10466459 | | WC | | |
| 5969 | | Odor Thresholds for Chemicals with Established Occupational Health Standards, 3rd edition | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5970 | | L.J. van Gemert: Odour Thresholds – Compilation of Odour Threshold Values in Air, Water and Other Media (second enlarged and revised edition) | | WC | | |
| 5971 | | Acute Exposure Guideline Levels (AEGLs) | https://response.restoration.noaa.gov/oil-and-chemical-spills/resources/acute-exposure-guideline-levels-aegls.html | WC | | |
| 5972 | | Hydrogen sulfide Results - AEGL Program | https://www.epa.gov/aegl/hydrogen-sulfide-results-aegl-program | WC | | |
| 5973 | | Emergency Response Planning Guidelines (ERPGs) | https://response.restoration.noaa.gov/oil-and-chemical-spills/resources/emergency-response-planning-guidelines-erpgs.html/ | WC | | |
| 5974 | | Chemical Datasheet - Hydrogen Silfide | https://cameochemicals.noaa.gov/chemical/3625 | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5975 | | Canepa, E. and J. Irwin 2005. Evaluation of Air Pollution Models. Chapter 17 of AIR QUALITY MODELING - Theories, Methodologies, Computational Techniques, and Available Databases and Software. Vol. II –Advanced Topics (P. Zannetti, Editor) | | WC | | |
| 5976 | | (2016.12) Appendix E – Agency for Toxic Substances and Disease Registry H2S Fact Sheet | | WC | | |
| 5977 | | EP-454/R-99-005, Meteorological Monitoring Guidance for Regulatory Modeling Applications | | WC | | |
| 5978 | | Historical Observing Metadata Repository, New Orleans AP, LA 1946–05–01 to Present | | WC | | |
| 5979 | | NOAA – Index of Public Data | | WC | | |
| 5980 | | NOAA – Index of Public Data – 1 Minute Intervals | | WC | | |
| 5981 | | NOAA – Index of Public Data – 5 Minute Intervals | | WC | | |
| 5982 | | NOAA – ESRL Radiosonde Database | | WC | | |
| 5983 | | EPA Processor AERSURFACE Version 20060 | | WC | | |
| 5984 | | Multi-Resolution Land Characteristics (MRLC) Consortium | | WC | | |
| 5985 | | Air Quality Dispersion Modeling – Preferred and Recommended Models | | WC | | |
| 5986 | | User's Guide for the AERMOD Meteorological Preprocessor (AERMET) | | WC | | |
| 5987 | | (2020.03.19) Email communication from LDEQ (part of "Email communication from LDEQ, June 2020") | | WC | | |
| 5988 | | (2020.06.01) Email Communication from LDEQ (part of "Email communication from LDEQ, June 2020") | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5989 | | TIGER/Line Shapefiles | | WC | | |
| 5990 | | Schauberger G., Piringer M., Schmitzer R., Kamp M., Sowa A., Koch R., Eckhof W., Grimm E., Kypke J., Hartung E.: Concept to assess the human perception of odour by estimating short-time peak concentrations from one-hour mean values. Reply to a comment by Müller et al. Atmospheric Environment (2012) accepted for publication | | WC | | |
| 5991 | | (2012) Müller et al. – Concept to Assess the Human Perception of Odour by Estimating Short-Time Peak Concentrations from One–Hour Mean Values | | WC | | |
| 5992 | | (2021.04) EPA – Climate Change Indicators Atmospheric Concentrations of Greenhouse Gases | | WC | | |
| 5993 | | (2020.01.01) Jittra et. al – Performance Evaluation of AERMOD & CALPUFF Air Dispersion Models in Industrial Complex Area | | WC | | |
| 5994 | | Rood A.S. (2014) – Performance Evaluation of AERMOD, CALPUFF, & Legacy Air Dispersion Models Using the Winter Validation Tracer Study Dataset. Atmospheric Environment, Vol. 89 | | WC | | |
| 5995 | | Amoatey et. Al (2019) – Performance of AERMOD and CALPUFF Models on SO2 and NO2 Emissions for Future Health Risk Assessment in Tema Metropolis. Human and Ecological Risk Assessment: An International Journal. Vol. 25 | | WC | | |
| 5996 | | US Consumer Product Safety Commission – Carbon Monoxide Questions & Answers | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 5997 | | (2013) Murnane et. al – American Industrial Hygiene Association (AIHA): Odor Thresholds for Chemicals with Established Occupational Health Standards. Second Edition, 2013 | | WC | | |
| 5998 | | (2011.09) City of San Jose – San Jose–Santa Clara Water Pollution Control Plant Master Plan – Odor Treatment Alternatives | | WC | | |
| 5999 | | (2004.02.06) A Review of National & International Odor Policy, Odor Measurement Technology and Public Administration | | WC | | |
| 6000 | | (1982.03.17) Bay Area Air Quality Management – Regulation 7 – Odorous Substances | | WC | | |
| 6001 | | Thomas Mahin – Massachusetts Department of Environmental Protection – Measurement & Regulation of Odors in the USA | | WC | | |
| 6002 | | (2021.05) New Jersey Dept of Environmental Protection Division of Air Quality – Technical Manual 1002 – Guidance on Preparing an Air Quality Modeling Protocol | | WC | | |
| 6003 | | (2019.04.17) NOAA – Acute Exposure Guideline Levels (AEGLs) | | WC | | |
| 6004 | | (2019.09.25) NOAA Office of Response & Restoration – Emergency Response Planning Guidelines | | WC | | |
| 6005 | | NOAA - Chemical Identifiers | | WC | | |
| 6006 | | (2000.09.01) Collins, et. al – H2S Evaluation of Current California Air Quality Standards with Respect to Protection of Children | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6007 | | U.S. Environmental Protection Agency,  Revisions to the Guideline on Air Quality Models: Enhancements to the AERMO Dispersion Modeling System and Incorporation of Approaches to Address Ozone and Fine Particulate Matter, "Appendix W" to 40 CFR Part 51. | | WC Plaintiffs | | |
| 6008 | | (2020.01.01) Jittra, et. al – Performance Evaluation of AERMOD and CALPUFF Air Dispersion Models in Industrial Complex Area – Air, Soil and Water Research 8(1) | | WC | | |
| 6009 | | Brown K.J. (1991) Rocky Flats 1990-91 Winter Validation Tracer Study. North American Weather Consultants, Salt Lake City, Utah (1991). Report AG91-19 | | WC | | |
| 6010 | | Atabi F, Jafarigol F, Moattar F, Nouri J. (2016) Comparison of AERMOD and CALPUFF Models for Simulating SO2 Concentrations in a Gas Refinery. Environ Monit Assess. 188(9):516; | | WC | | |
| 6011 | | Tartakovsky D., Broday D.M., Stern E. (2013) Evaluation of AERMOD and CALPUFF for Predicting Ambient Concentrations of Total Suspended Particulate Matter (Tsp) Emissions from a Quarry in Complex Terrain. Environ Pollut.179:138-45 | | WC | | |
| 6012 | | Gulia S., Kumar A., Khare M. (2015) Performance evaluation of CALPUFF and AERMOD Dispersion Models for Air Quality Assessment of an Industrial Complex. Journal of Scientific and Industrial Research 74(5):302-307 | | WC | | |
| 6013 | | Deposition of James Lape (Vols. 1 & 2) taken on July 8-9, 2021. | | WC Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6014 | | Supplemental Deposition of James Lape taken on September 1, 2021. | | WC Parish | | |
| 6015 | | (2019.10.04) Letter to PA RG Landfill Documents for Specific Protocol | | WC | | |
| 6016 | | Siteplan Existing Conditions | | WC | | |
| 6017 | | LFG & Liquid Extraction System Details | | WC | | |
| 6018 | | 2020-01-03 Jefferson Parish LF Site Inspection Data Report (Exponent) | | WC | | |
| 6019 | | JP LF Attachment A - Raw drone methane survey data | | WC | | |
| 6020 | | Pix4D_Ground_Control_JPLF_191127 | | WC | | |
| 6021 | | 20191106_LMCmethanedata_60ftagl.txt | | WC | | |
| 6022 | | Mavic Imagery (DJI_0846.JPG - DJI_0999.JPG) (DJI_0330.JPG - DJI_0336.JPG) | | WC | | |
| 6023 | | JP LF Attachment C - Surface emisson measurements | | WC | | |
| 6024 | | JP LF Attachment D - Ambient air measurements | | WC | | |
| 6025 | | JP LF Attachment E - Potential point source measurements | | WC | | |
| 6026 | | JP LF Attachment F-1 - J133161-1 Std_Tal_L4 Final Report | | WC | | |
| 6027 | | JP LF Attachment F-2 - J17323-1 Std_Tal_L4 Final Report | | WC | | |
| 6028 | | JP LF Attachment F-3 - ALS Combined Report Level4 1932395 550-133161 | | WC | | |
| 6029 | | JP LF Attachment F-4 - 550-133512-1 TAI K111304a Level IV revised | | WC | | |
| 6030 | | JP LF Attachment G-1 - 1931001 Odor Evaluation Report | | WC | | |
| 6031 | | JP LF Attachment G-2 - 1931102 Odor Evaluation Report | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6032 | | JP LF Attachment G-3 - 1931202Odor Evaluation Report | | WC | | |
| 6033 | | JP LF Attachment G-4 - 1931301 Odor Evaluation Report | | WC | | |
| 6034 | | JP_LF_Gas_Sampling_Data_Report_20200115 | | WC | | |
| 6035 | | 2018 JPSL Permit Mod Dwgs - 11x17 | | WC | | |
| 6036 | | Summary of Wastebits Special Wastes Profiles | | WC | | |
| 6037 | | Gypsum Board Waste 1991 | | WC | | |
| 6038 | | Waste Quantitites | | WC | | |
| 6039 | | https___www.diamondgreendiesel | | WC | | |
| 6040 | | App F EPA Withdrawal Reactive Sulfide Cyanide 1998 | | WC | | |
| 6041 | | Ref 6 Odor Thresholds 214 chemicals Amoore and Hautala 1983 | | WC | | |
| 6042 | | Ref 5 Georgia CDD Study 2010 | | WC | | |
| 6043 | | Ref 4 Florida CDD Recycling study 2016 | | WC | | |
| 6044 | | Ref 3 CT_Construction_&_Demolition_Waste_Characterization_Study 2016 | | WC | | |
| 6045 | | Ref 2 EPA C&D LF Waste 1995 | | WC | | |
| 6046 | | Ref 1 Mass CDD Study 2008 | | WC | | |
| 6047 | | Copy of GCCS Operations Data rev 2 alt | | WC | | |
| 6048 | | 1997-04 Phase 3A LCS Plan | | WC | | |
| 6049 | | 2010-02 Phase 3A LCS As-Builts | | WC | | |
| 6050 | | 1998-03-26 Phase 3A leachate forcemain as-built | | WC | | |
| 6051 | | 1997-04 Phase 3A Top of Clay Contour Plan | | WC | | |
| 6052 | | 2012-05 Cells 20 & 21 Constr Plan | | WC | | |
| 6053 | | 2014-11 Cell 22 Constr Plan | | WC | | |
| 6054 | | 2018-01 Cell 23 Constr Plan | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6055 | | 2019-01-30 Cell 23 Constr Qual Assurance Rept | | WC | | |
| 6056 | | 2018-04-10 Sigma Progress Mtg Minutes | | WC | | |
| 6057 | | 2018-07-31 Sigma Progress Mtg Minutes | | WC | | |
| 6058 | | 2019-04 Cell 24 Construction Plan | | WC | | |
| 6059 | | Summary JPL Daily CF Collected Database | | WC | | |
| 6060 | | Summary JPL Daily CF Collected Database outliers removed | | WC | | |
| 6061 | | Summary Renovar data 2015 through 2018 with zero flow data and outliers removed - graph of all data | | WC | | |
| 6062 | | 2020-03-12 February 2020 Progres Report - Stage 1 LFG | | WC | | |
| 6063 | | 2020-05-15 April 2020 Progress Report - Stage 1 LFG | | WC | | |
| 6064 | | 2020-06-12 May 2020 Progress Report - Stage 1 LFG | | WC | | |
| 6065 | | 2017 Scrubber Ash Daily Results -ALL | | WC | | |
| 6066 | | Copy of XRD Analyses | | WC | | |
| 6067 | | Operations & Maintenance Manual 11-10353 | | WC | | |
| 6068 | | Sept. 20, 2013 River Birch landfill certification of compliance (LDEQ Doc. 90541790) | | WC | | |
| 6069 | | Sept. 22, 2014 River Birch landfill certification of compliance (LDEQ Doc. 9561991) | | WC | | |
| 6070 | | Sept. 15, 2015 River Birch landfill certification of compliance (LDEQ Doc. 9948088) | | WC | | |
| 6071 | | "An American Recycling Success Story, Beneficial Use of Coal Combustion Products," American Coal Ash Association, informational flyer (not dated but provides information from 2021) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6072 | | American Coal Ash Association Survey Reports 2012 through 2022: revisedFINAL2012CCPSurveyReport; 2013ReportFINAL; 2014ReportFinal; 2015-Survey_Results_Table; 2016-Survey-Results; 2017-Survey-Results; 2018-Survey-Results; 2019-Survey-Results; 2020-Production-and-Use-Survey-Results-FINAL; 2021-Production-and-Use-Survey-Results-FINAL; 2022-Production-and-Use-Survey-Results-FINAL | | WC | | |
| 6073 | | LDEQ EDMS DocID: 11801526 | | WC | | |
| 6074 | | LDEQ EDMS DocID: 12081224 | | WC | | |
| 6075 | | LDEQ EDMS DocID: 12217467 | | WC | | |
| 6076 | | November 17, 2017 Beneficial Use Plan Application by Rain Carbon Norco (LDEQ-EDMS Document 10878548) (Exhibit 19 to Pietari/Soler Opposition) | | WC Plaintiffs | | |
| 6077 | | November 17, 2017 Beneficial Use Plan Application by Rain Carbon Chalmette (LDEQ-EDMS Document 10878550) (Exhibit 20 to Pietari/Soler Opposition) | | WC | | |
| 6078 | | Resolution No. 131437 (SHOULD BE 131435) adopted 5/16/18-assignment to Renewable Energy of Jefferson | | WC | | |
| 6079 | | Amendment No. 7 to Contract for Jefferson Parish Gas Collection and Control Services between Organic Waste Technologies, Inc. and Parish of Jefferson, executed 10/10/2019 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6080 | | Amendment No. 3 to Contract to Provide Services to Operate, Manage, and Maintain the JPSL Site between IESI LA Landfill Corporation and the Parish of Jefferson, executed 12/2/2016 | | WC | | |
| 6081 | | Amendment No. 5 to Contract to Provide Services to Operate, Manage, and Maintain the JPSL Site between IESI LA Landfill Corporation and the Parish of Jefferson, executed 10/4/2022 | | WC | | |
| 6082 | | Resolution No. 136812 adopted 12/9/20- assignment to Renewable Energy of Jefferson | | WC | | |
| 6083 | | Mechanical and Electrical Services Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on May 24, 2013 (5/24/13 to 5/23/15) | | WC | | |
| 6084 | | Amendment No. 1 to Engineering Agreement for Engineering Services for Expansion of the Landfill Gas collection System in Phase III-B, Cells 17-19 between Infinity Engineering Consultants, LLC and Jefferson Parish, executed 4/24/2014 | | WC | | |
| 6085 | | Amendment No. 2 to Engineering Agreement for Engineering Services for Expansion of the Landfill Gas collection System in Phase III-B, Cells 17-19 between Infinity Engineering Consultants, LLC and Jefferson Parish, executed 12/2/2014 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6086 | | Change Order No. 1 with associated backup documentation to Construction Contract for Expansion of Landfill Gas Collection System Phase III-B between Stearns, Conrad and Schmidt Consulting Engineers, Ltd., adopted 3/4/2015 | | WC | | |
| 6087 | | Final Acceptance with associated backup documentation to Construction Contract for Expansion of Landfill Gas Collection System Phase III-B between Stearns, Conrad and Schmidt Consulting Engineers, Ltd., adopted 3/4/2015 | | WC | | |
| 6088 | | Electrical Engineering Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on May 19, 2015 (5/19/15 to 5/6/17) | | WC | | |
| 6089 | | Final Acceptance with associated backup documentation to Construction Contract for Rehabilitation of the Landfill Leachate Collection System between BLD and the Parish of Jefferson, adopted 12/18, 2019 | | WC | | |
| 6090 | | Mechanical and Electrical Services Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on August 27, 2015 (9/1/15 to 9/1/17) | | WC | | |
| 6091 | | Amendment No. 5 to Landfill Gas Collection and Control System Operation and Maintenance Services for the JPSL between CB&I Environmental & Infrastructure, Inc. and the Parish of Jefferson, executed 7/31/2019 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6092 | | Mechanical and Electrical Services Agreement between Infinity Engineering Consultants, LLC and Jefferson Parish executed on September 8, 2017 (9/8/17 to 9/1/19) | | WC | | |
| 6093 | | Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson executed on 4/25/2018 (4/25/18 to 4/25/24) | | WC | | |
| 6094 | | Amendment No. 1 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 2/22/2019 | | WC | | |
| 6095 | | Amendment No. 2 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 9/4/2019 | | WC | | |
| 6096 | | Amendment No. 3 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 5/1/2020 | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6097 | | Amendment No. 4 to Feasibility Study and Assessment of the Landfill Gas Collection and Control System at the Jefferson Parish Landfill between Carlson Environmental Consultants, PC and the Parish of Jefferson, executed 5/6, 2022 | | WC | | |
| 6098 | | Ambient Air Assessment between Pivotal Engineering, LLC and the Parish of Jefferson executed on January 30, 2019 (1/30/19 to 1/29/22) | | WC | | |
| 6099 | | Deposition Transcript of Keith Conley on November 24, 2020 | | WC Parish | | |
| 6100 | | Deposition Transcript of Michael Lockwood on December 1, 2020 | | WC | | |
| 6101 | | 3/25/13 Proposal for Engineering Services for the Expansion of the Landfill Gas Collection System from Infinity Engineering Consultants, LLC (Raoul Chauvin) to Jefferson Parish (Joseph Rick Buller, Jr., PE) | | WC | | |
| 6102 | | 6/24/14 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Marnie Winter) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | | WC | | |
| 6103 | | 4/24/2016 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Michael Lockwood) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6104 | | 4/4/2016 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Michael Lockwood) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | | WC | | |
| 6105 | | 6/13/2017 Notice-to-Proceed with Revised Scope of Engineering Services for the Landfill Leachate Collection System Rehabilitation from Jefferson Parish (Michael Lockwood) to Infinity Engineering Consultants, LLC (Raoul Chauvin) | | WC | | |
| 6106 | | Case 2:19-cv-11133-SM-MBN Document No. 375-11, Exhibit 9 | | WC | | |
| 6107 | | Case 2:19-cv-11133-SM-MBN Document No. 375-12, Exhibit 10 | | WC | | |
| 6108 | | Case 2:19-cv-11133-SM-MBN Document No. 375-13, Exhibit 11 | | WC | | |
| 6109 | | Case 2:19-cv-11133-SM-MBN Document No. 375-15, Exhibit 13 | | WC | | |
| 6110 | | Case 2:19-cv-11133-SM-MBN Document No. 375-16, Exhibit 14 | | WC | | |
| 6111 | | Case 2:19-cv-11133-SM-MBN Document No. 375-17, Exhibit 15 | | WC | | |
| 6112 | | Case 2:19-cv-11133-SM-MBN Document No. 375-25, Exhibit 23 | | WC | | |
| 6113 | | 7/9/18 News Release titled "Parish Officials Address Odor Concerns in River Ridge, Harahan, and Waggaman Areas" | | WC | | |
| 6114 | | 7/23/18 –Video of Jefferson Parish Landfill Press Conference | | WC | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6115 | | 8/17/18 LRLC Official Statement Regarding 8/17/18 Jefferson Parish Special Meeting and Operations at the Jefferson Parish Landfill | | WC | | |
| 6116 | | 2/19/21 LDEQ Warning Letter, Enforcement Tracking No. MM-L-21-00130, from Waste Enforcement Section Manager Nicole Anthony to Jefferson Parish Government regarding 8/20/20 JPSL site inspection | | WC | | |
| 6117 | | 3/30/21 response letter to LDEQ Warning Letter, Enforcement Tracking No. MM-L-21-00130, from Jefferson Parish Legal Counsel (Berrigan Litchfield, LLC) to LDEQ (Kelly O'Neal) | | WC | | |
| 6118 | | 7/8/21 Consolidated Compliance Order & Notice of Potential Penalty Enforcement Tracking No. MM-CN-21-00130 from LDEQ Enforcement Administrator Celena Cage to Jefferson Parish Government | | WC | | |
| 6119 | | 9/30/21 letter from Waste Connections (Brett O'Connor) to Jefferson Parish Legal Counsel (Berrigan Litchfield, LLC) detailing response to JPSL Consolidated Compliance Order and Notice of Penalty, Enforcement Tracking No. MM-CN-21-00130 | | WC | | |
| 6120 | | 10/11/21 Response to JPSL Consolidated Compliance Order and Notice of Penalty, Enforcement Tracking No. MM-CN-21-00130 from Carlson Environmental Consultants, PC on behalf of Jefferson Parish to LDEQ (Ms. Antoinette Cob) | | WC | | |
| 6121 | | 4/12/05 Jefferson Parish Department of Environmental Affairs Inter-Office Communication titled "Odor Control Program Status" | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6122 | | 12/5/18 Resolution No. 132766 authorizing $5 Million increase to cap for Contract No. 55-17235with BLD Services, LLC to make immediate repairs to the landfill leachate collection and transmission systems | | WC | | |
| 6123 | | 11/11/20 Waste Connections letter to Jefferson Parish Department of Public Works regarding Request Seeking Assignment of Contract for JPSL operation, management, and maintenance to Renewable Energy of Jefferson, LLC | | WC | | |
| 6124 | | 12/17/20 Waste Connections letter to Jefferson Parish Department of Public Works regarding intention to finalize assignment of Contract for JPSL operation, management, and maintenance to Renewable Energy of Jefferson, LLC effective 1/1/21 | | WC | | |
| 6125 | | Resume of Joseph "Rick" Buller, Jr. | | WC | | |
| 6126 | | Resume of Keith Conley | | WC | | |
| 6127 | | List of Documents Reviewed by Lockwood | | WC | | |
| 6128 | | Trinity Meteorological Data - Compilation of Trinity meteorological data, October 2019-July 2021 | | WC | | |
| 6129 | | Demonstrative Exhibits | | WC | | |
| 6130 | | Any documents or information considered or relied upon by an expert in connection with the expert's rendition of their report in these proceedings | | WC | | |
| 6131 | | Any documents considered or relied upon by an expert that may be used to cross-examine that expert. | | WC | | |
| 6132 | | Any exhibit used in any deposition conducted in these proceedings | | WC | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6133 | | Any exhibit listed by any other party to these proceedings | | WC | | |
| 6134 | | Any Written Discovery Requests and/or Responses Filed or Served by any Party in these Proceedings to the Extent Necessary to Prove Such Filing or Service and/or Contents of Same | | WC | | |
| 6135 | | Any Document as this list may be further supplemented or amended | | WC | | |
| 6136 | | Collection of Landfill Gas Collection Well Samples, TRC, August 20, 2020 | | Aptim | | |
| 6137 | | Jefferson Parish Landfill Liquid Levels, First Quarter 2019 | | Aptim | | |
| 6138 | | Kelvin – Jefferson Parish Landfill Summary, O&M Summary (Gas Field) –  Week Ending December 3, 2020, River Birch LLC | | Aptim | | |
| 6139 | | Kelvin – Jefferson Parish Landfill Summary, O&M Summary (Gas Field) – Week Ending December 3, 2020, River Birch LLC | | Aptim | | |
| 6140 | | Collection of Landfill Gas Collection Well Samples performed at the Jefferson Parish Landfill, Avondale, Louisiana, October 4-5, 2019 | | Aptim | | |
| 6141 | | Collection of Landfill Gas Collection Well Samples, TRC, August 20, 2020 | | Aptim | | |
| 6142 | | Daily Activities Log, Jefferson Parish, November 21, 2018 | | Aptim | | |
| 6143 | | First Amendment to Agreement by and between The Parish of Jefferson and CB&I Environmental & Infrastructure, Inc., November 30, 2016 | | Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6144 | | First Amendment to CB&I Agreement with Jefferson Parish, November 30, 2016, Second, Third, and Fourth Amendments between APTIM and Jefferson Parish, January 11, 2018, July 25, 2018, and December 10, 2018 respectively | | Aptim | | |
| 6145 | | Jefferson Parish Agreement with IESI LA Landfill Corporation, May 17, 2012 | | Aptim | | |
| 6146 | | Jefferson Parish Council Meeting Video Recording, Jefferson Parish, September 19, 2018, www.Jeffparish.tv | | Aptim | | |
| 6147 | | Jefferson Parish Landfill Liquid Levels, 2nd Semi-Annual 2018 | | Aptim | | |
| 6148 | | Jefferson Parish Sanitary Landfill Report - Landfill Gas Update, November 6, 2019 | | Aptim | | |
| 6149 | | Kelvin – Jefferson Parish Landfill Summary, O&M Summary (Gas Field) – Week Ending December 3, 2020, River Birch LLC | | Aptim | | |
| 6150 | | Kelvin-Jefferson Parish Landfill Summary, O&M Summary (Gas Field) – Week Ending 5.14.20 | | Aptim | | |
| 6151 | | Kelvin-Jefferson Parish Landfill Summary, O&M Summary (Gas Field) Week Ending 12.3.2020 | | Aptim | | |
| 6152 | | Kelvin-Jefferson Parish Landfill Summary, O&M Summary (Gas Field) Week Ending 6.4.2020 | | Aptim | | |
| 6153 | | Kelvin-Jefferson Parish Landfill Summary, O&M Summary (Gas Field) Week Ending 7.9.2020 | | Aptim | | |
| 6154 | | Landfill Gas Sampling Data Report, Ramboll U.S. Corporation, January 2020 | | Aptim | | |
| 6155 | | Landfill Gas System Assessment for the Jefferson Parish Landfill, August 15, 2018 | | Aptim | | |
| 6156 | | Landfill Gas Update presentation, CEC, November 6, 2019 | | Aptim | | |
| 6157 | | Letter from Lemle & Kelleher to LDEQ, January 4, 2000 | | Aptim | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6158 | | Operation and Maintenance Monthly Report for Jefferson Parish Landfill, River Birch LLC, June, July, August, and September | | Aptim | | |
| 6159 | | Progress/Status Report – Jefferson Parish Landfill Repairs/Improvements, April 8, 2019 | | Aptim | | |
| 6160 | | Progress/Status Report – Prepared by Jefferson Parish, Jefferson Parish Landfill, Repairs/Improvements, Jefferson Parish, August 20, 2018 | | Aptim | | |
| 6161 | | Progress/Status Report – Prepared by Jefferson Parish, Jefferson Parish Landfill, Repairs/Improvements, Jefferson Parish, August 6, 2018 | | Aptim | | |
| 6162 | | River Birch LLC Operations & Maintenance Monthly Report, Jefferson Parish Landfill, August 2019 | | Aptim Plaintiffs | | |
| 6163 | | River Birch LLC Operations & Maintenance Monthly Report, Jefferson Parish Landfill, July 2019 | | Aptim Plaintiffs | | |
| 6164 | | River Birch LLC Operations & Maintenance Monthly Report, Jefferson Parish Landfill, June 2019 | | Aptim Plaintiffs | | |
| 6165 | | River Birch LLC Operations & Maintenance Monthly Report, Jefferson Parish Landfill, September 2019 | | Aptim Plaintiffs | | |
| 6166 | | Second Amendment to Agreement by and between The Parish of Jefferson and Aptim Environmental & Infrastructure, Inc., January 11, 2018 | | Aptim | | |
| 6167 | | Wasteconnections.com/Jefferson-parish-landfill | | Aptim | | |
| 6168 | | EPA Mandatory Greenhouse Gas Reporting Rule for Municipal Solid Waste Landfills | | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6169 | | Hurricane Katrina Disaster Debris Management Report - 2005-12-22 | | Plaintiffs | | |
| 6170 | | Control of Odorous Gas at Massachusetts Landfills | | Plaintiffs | | |
| 6171 | | SCS Current MSW Industry Position and State-of-the-Practice on LFG Collection Efficiency for SWICS - 2009-01-01 | | Plaintiffs | | |
| 6172 | | UNH study on h2s in landfills - 2009-12-02 | | Plaintiffs | | |
| 6173 | | DEP Guidance for Construction and Demolition Handling Facilities - 2013-05-30 | | Plaintiffs | | |
| 6174 | | EPA CCR regulation - 2015-04-17 | | Plaintiffs | | |
| 6175 | | SCS Tech Bulletin re CCR and MSW landfills - 2015-05-01 | | Plaintiffs | | |
| 6176 | | NewsStat article Group plans to sue landfill - 2016-09-26 | | Plaintiffs | | |
| 6177 | | Solid Waste Beneficial Use Application, Rain Carbon, Chalmette Calcining Plant  (LDEQ-EDMS Document 10878550) - 2017-11-17 | | Plaintiffs | | |
| 6178 | | Rain CII Carbon to LDEQ re Solid Waste Beneficial Use Application Norco - 2017-11-17 | | Plaintiffs | | |
| 6179 | | Tyrone Thompson Depo Ex. 132 - 2018-03-07 - T Thompson Facebook post | | Plaintiffs | | |
| 6180 | | h2s paper 2018-8-24 | | Plaintiffs | | |
| 6181 | | LDEQ citation - 2018-05-07 | | Plaintiffs | | |
| 6182 | | Compliance Order - 2018-06-22 | | Plaintiffs | | |
| 6183 | | Video - Update on odor in Jefferson Parish - 2018-07-24 | | Plaintiffs | | |
| 6184 | | Chrostowski affidavit (ECF 208-10) - 2018-12-19 | | Plaintiffs | | |
| 6185 | | Request for expedited discovery of landfill (ECF 208-11) - 2018-12-20 | | Plaintiffs WC | | |
| 6186 | | Geneva Green Depo Ex. 55 - 2018-12-31 - house | | Plaintiffs | | |

6/25/2024

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6187 | | Jonathan Tate Depo Ex. 20 - 2018-12-31 - house | | Plaintiffs | | |
| 6188 | | J Walsh affidavit (ECF 208-13) - 2019-01-15 | | Plaintiffs WC | | |
| 6189 | | WCI Supp Opp to request for expedited discovery (ECF 208-12) - 2019-01-16 | | Plaintiffs | | |
| 6190 | | T Rappolt affidavit (ECF 208-14) - 2019-01-16 | | Plaintiffs WC | | |
| 6191 | | Order re request for expedited discovery - 2019-02-06 | | Plaintiffs | | |
| 6192 | | Visitors Register for 3/28 | | Plaintiffs | | |
| 6193 | | DEQ Progress Report for Jefferson Parish - 2019-08-26 | | Plaintiffs | | |
| 6194 | | Visitors Register for 10/2/19 - 10/3/19 - 2019-10-03 | | Plaintiffs | | |
| 6195 | | Gas Well Data Generation Estimate - 2019-10-05 | | Plaintiffs | | |
| 6196 | | Gas Well Data Generation Estimates - 2019-10-05 | | Plaintiffs | | |
| 6197 | | JPLF Weekly Update Meeting Minutes - 2019-10-31 | | Plaintiffs | | |
| 6198 | | Mary Ann Winningkoff Depo Ex. 104 - 2020-01-12 - PFS and med auth | | Plaintiffs | | |
| 6199 | | Dalton article from AtmosphereDalton, et al., "The impact of Indoor Malodor: Historical Perspective, Modern Challenges, Negative Effects, and Approaches for Mitigation | | Plaintiffs | | |
| 6200 | | TRC - JPLF Sampling Report_08-30-20 GFH - 2020-08-30 | | Plaintiffs | | |
| 6201 | | TRC, Collection of Landfill Samples Performed at the Jefferson Parish Landfill - 2020-08-30 | | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6202 | | Temporary Amendment to the Comprehensive Plan for Disaster Cleanup and Debris Management - 2020-12-15 | | Plaintiffs | | |
| 6203 | | Jonathan Tate Depo Ex. 15 - 2023-04-04 - NOD | | Plaintiffs | | |
| 6204 | | Geneva Green Depo Ex. 44 - 2023-04-07 - NOD | | Plaintiffs | | |
| 6205 | | Stanley Meyers Depo Ex. 117 - NOD | | Plaintiffs | | |
| 6206 | | Andrew Section Depo Ex. 96 - 2023-04-18 - NOD | | Plaintiffs | | |
| 6207 | | Perkey declaration - 2023-06-06 | | Plaintiffs | | |
| 6208 | | LA SecState LRLC - 2024-04-22 | | Plaintiffs | | |
| 6209 | | Aptim Contract with Amendments (November 30, 2016, January 11, 2018, July 25, 2018, December 10, 2018) | | Plaintiffs | | |
| 6210 | | 2019 01 - APTIM Gauging Data Q4 2018, July 1, 2018 to December 31, 2018 | | Plaintiffs | | |
| 6211 | | May 2007 Maine hydrogen sulfide fact sheet | Appx H to Mass paper | Plaintiffs | | |
| 6212 | | Appendix A - Basics of Landfill Gas - 2007 | LDH report/Canter Depo | Plaintiffs | | |
| 6213 | | SCS -- Hydrogen Sulfide at Landfills - SWANA Newsletter - July 2019 | | Plaintiffs | | |
| 6214 | | EPA background doc on estimating emissions for MSW landfills - September 2008 | | Plaintiffs | | |
| 6215 | | Russell Anderson et al., Modeling of Hydrogen Sulfide Generation from Landfills Beneficially Utilizing Processed Construction and Demolition Materials (2010) | | Plaintiffs | | |
| 6216 | | Bishow N. Shaha & Daniel E. Meeroff, Prediction of H2S Concentration in Landfill Gas Resulting from Construction and Demolition Debris and the Selection of Treatment Method, 146 J. Envtl. Engineering 04020045 (2020) | | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6217 | | EPA, Available and Emerging Tech for Reducing Greenhouse Gas Emissions from MSW Landfills (2011) | | Plaintiffs | | |
| 6218 | | Irandoost, Erfan – Investigation on Methane Flux in Landfills and Correlation w Surface Methane Concentration (2020) | | Plaintiffs | | |
| 6219 | | Marshall 2017 Paper | | Plaintiffs | | |
| 6220 | | Sullivan-Pearce_Kerrin_Defending_Landfills_Accused_of_LFG_Impacts_on_Neighboring_Properties | | Plaintiffs | | |
| 6221 | | U.S. Environmental Protection Agency, First-Order Kinetic Gas Generation Model Parameters for Wet Landfills (June 2005) | | Plaintiffs | | |
| 6222 | | Geneva Green Depo Ex. 56 - google map | | Plaintiffs | | |
| 6223 | | Jonathan Tate Depo Ex. 19 - google map | | Plaintiffs | | |
| 6224 | | Jonathan Tate Depo Ex. 23 - J Tate Facebook (private) | | Plaintiffs | | |
| 6225 | | Jonathan Tate Depo Ex. 24 - B Tate Facebook (private) | | Plaintiffs | | |
| 6226 | | Mary Ann Winningkoff Depo Ex. 103 - NOD | | Plaintiffs | | |
| 6227 | | 2016 CCP Production & Use Survey Report | | Plaintiffs | | |
| 6228 | | SWANA consolidated technical policies - updated March 2020 | | Plaintiffs | | |
| 6229 | | Tribal Construction Demolition Landfill Guide - 2023 | | Plaintiffs | | |
| 6230 | | 2019 06 – River Birch O&M monthly report | | Plaintiffs | | |
| 6231 | | 2019 07 – River Birch O&M monthly report | | Plaintiffs | | |
| 6232 | | 2019 08 – River Birch O&M monthly report | | Plaintiffs | | |
| 6233 | | 2019 09 – River Birch O&M monthly report | | Plaintiffs | | |
| 6234 | | Rain Carbon rows re spent lime | | Plaintiffs | | |
| 6235 | | Map showing location of trial plaintiffs | | Plaintiffs | | |
| 6236 | | Facebook Post of Press Conference | | Plaintiffs | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6237 | | Dalton et al., "Evaluating the Prevalence of Olfactory Dysfunction in a Pediatric Population," July 2009 | | Plaintiffs | | |
| 6238 | | Coal Ash Basics - EPA | | Plaintiffs | | |
| 6239 | | 2006 08 - Yang et al., "Hydrogen sulfide generation in simulated construction and demolition landfills: im-pact of waste composition" | | Plaintiffs | | |
| 6240 | | 2011 - Laor et al., "Odorants and Malodors Associated with Land Application of Biosolids Stabilized with Lime and Coal Fly Ash," | | Plaintiffs | | |
| 6241 | | 2011 - Toogood et al., "Developments in the Assessment of Odours from Sludges," in Odor Prevention and Control of Organic Sludge and Livestock Farming, edited by V.C. Nielsen, et al., Taylor & Francis Group | | Plaintiffs | | |
| 6242 | | 2011 - Commission of the European Communities, Odour Prevention and Control of Organic Sludge and Lifestock Farming, Taylor & Francis Group | | Plaintiffs | | |
| 6243 | | 2017 01 - 40 CFR Part 51, "Revisions to the Guideline on Air Quality Models: Enhancements to the AER-MOD Dispersion Modeling System and Incorporation of Approaches to Address Ozone and Fine Particulate Matter" | | Plaintiffs | | |
| 6244 | | Chapter 6.6 of WHO Regional Office for Europe Guidelines for H2S concentrations | | Plaintiffs | | |
| 6245 | | Proceedings of the Biosolids Exposure Measurement Workshop, September 2007 | | Plaintiffs | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6246 | | State of Louisiana, Department of Environmental Quality, "In the Matter of Jefferson Parish Government  AI # 6961, Docket Nos. 2018-10122-EQ and 2021-7922-DEQ, Settlement | | Plaintiffs | | |
| 6247 | | Bruvold et al., "Determination of nuisance odor in a community," March 1983 | | Plaintiffs | | |
| 6248 | | Plaintiffs reserve the right to introduce as an exhibit at trial another version of any document identified as an exhibit, e.g., a more legible copy, etc. | | Plaintiffs | | |
| 6249 | | All expert reports (including without limitation, supplemental and rebuttal reports) prepared by all experts for identification and use during direct and cross examination and any exhibits or information cited or documents identified in those reports | | Plaintiffs | | |
| 6250 | | Plaintiffs reserve the right to introduce as an exhibit at trial any document identified in or attached as an exhibit to the transcript of a fact or expert witness deposition. | | Plaintiffs | | |
| 6251 | | Plaintiffs reserve the right to introduce as an exhibit at trial any exhibit identified by the parties during the General Causation phase of this matter. | | Plaintiffs | | |
| 6252 | | Plaintiffs reserve the right to introduce as an exhibit at trial any document identified by any other party on its exhibit list. | | Plaintiffs | | |
| 6253 | | Visitor's Register 3/28/19 | | Parish | | |
| 6254 | | 2015 Odor Control Complaints | Exhibit 1117 to Deposition of Dawn Thibodaux, | Parish | | |
| 6255 | | Chelsea Armstrong LinkedIn Profile | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6256 | | EPA August 2014 "Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Compound Emissions at Landfills that Dispose of Gypsum Drywall" | Exhibit 1153 to Deposition of Chelsey Armstrong taken on October 19, 2023 | Parish | | |
| 6257 | | Modification No. 7, Jefferson Parish Sanitary Landfill, Sold Waste Permit, March 2016 | Exhibit 85 to Deposition of Keith Conley taken on November 24, 2020 | Parish | | |
| 6258 | | EPA "Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Compound Emissions at Landfills that Dispose of Gypsum Drywall," August 2014 | Exhibit 1277 to Deposition of Joe Laubenstein taken on January 8, 2024 | Parish | | |
| 6259 | | SCS Engineers, "Hydrogen Sulfide Issues at CCR and MSW Co-Disposal Sites at the EREF-NWRA Coal Ash Forum," June 17, 2016 | Exhibit 1278 to Deposition of Joe Laubenstein taken on January 8, 2024 | Parish | | |
| 6260 | | Environmental Research & Education Foundation, Coal Ash Management Forum, July 21-22, 2016 | Exhibit 1279 to Deposition of Joe Laubenstein taken on January 8, 2024 | Parish | | |
| 6261 | | Hydrogen Sulfide Generation in the Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition | Exhibit 1282 to Deposition of Joe Laubenstein | Parish | | |
| 6262 | | nola.com Article re: Landfill (Contractor at Jefferson Parish Landfill Accuses DEQ of Bias in Blaming Odors on the Landfill) | Exhibit 1265 to Deposition of Matthew Crockett | Parish | | |
| 6263 | | "Hydrogen Sulfide Generation in Simulated Construction and Demolition Waste Debris Landfills" | Deposition Exhibit 1515 | Parish | | |
| 6264 | | CEC Existing Well Depth ROIs | Exhibit 5 to Aptim 30(b)(6) Deposition of Josh Broggi | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6265 | | CB&I Operations & Maintenance Monthly Report – March 2017 | Exhibit 8 to Aptim 30(b)(6) Deposition of Josh Broggi | Parish | | |
| 6266 | | Deposition of Leonard Brenner, taken on October 26, 2023 | | Parish | | |
| 6267 | | TRC Collection of Landfill Samples Report (Test Dates 10-4-19 – 10-5-19) | Exhibit 1175 to Deposition of Leonard Brenner | Parish | | |
| 6268 | | Letter by Mike Yenni re: August 17, 2018 Jefferson Parish Council Meeting and Modification No. 7 to Solid Waste Permit | Deposition Exhibit 1012 to Deposition of Mark Drewes | Parish | | |
| 6269 | | Excel Spreadsheet | Exhibit 1392 to Deposition of David Glen Jones | Parish | | |
| 6270 | | Visitors Register | Exhibit 1440 to Deposition of John Perkey | Parish | | |
| 6271 | | SCS Report, October 9, 2018 | Exhibit 1441 to Deposition of John Perkey | Parish | | |
| 6272 | | | | Parish, WC | | |
| 6273 | | | | Parish, WC | | |
| 6274 | | | | Parish | | |
| 6275 | | Correspondence Carlson Environmental Consultants Report to Keith Conley dated May 31, 2018 re: Preliminary Landfill Gas System Assessment Findings, Jefferson Parish Landfill – Waggaman, LA | Exhibit 1369 to Deposition of Kris Carlson | Parish | | |
| 6276 | | Landfill Gas System Assessment for the Jefferson Parish Landfill Prepared by Carlson Environmental Consultants, PC, dated August 15, 2018 | Exhibit 1370 to Deposition of Kris Carlson | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6277 | | High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill Prepared by Carlson Environmental Consultants, PC, dated May 7, 2019 | Exhibit 1371 to Deposition of Kris Carlson | Parish | | |
| 6278 | | theadvocate.com article dated June 19, 2019, "Jefferson Parish Landfill Still Having Problems with Water; Half of its Gas Wells Affected" | Exhibit 1375 to Deposition of Kris Carlson | Parish | | |
| 6279 | | Deposition of Keith Conley (2024) – House Committee on Natural Resources and Environment Minutes of Meeting 2018-2019 Interim September 26, 2018 | Exhibit 1315 to Deposition of Keith Conley taken on | Parish | | |
| 6280 | | Aptim Rule 30(b)(6) Deposition Regulatory and Accounting Information | Exhibit 1074 to Deposition of Josh Broggi | Parish | | |
| 6281 | | Waste Connections 30(b)(6) - Pit Loads spreadsheet | Exhibit 36 to Deposition of Brett O'Connor | Parish | | |
| 6282 | | Waste Connections 30(b)(6) – Solidification Agent Tonnage Spreadsheet | Exhibit 37 to Deposition of Brett O'Connor | Parish | | |
| 6283 | | Waste Connections 30(b)(6) – SPWaste – Special Waste Records | Exhibit 38 to Deposition of Brett O'Connor | Parish | | |
| 6284 | | Deposition of Pamela Dalton, taken on August 4-5, 2021 | | Parish | | |
| 6285 | | Deposition of Pamela Dalton, taken on May 13, 2024 | | Parish | | |
| 6286 | | Expert Report of Pamela Dalton, PhD, MPH, in the matters of "Elias Ichtech-Bendeck v. Waste Connections Bayou, Inc., et al," and "Frederick Addison v. Louisiana Regional Landfill Company, et al," dated April 30, 2021 | | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6287 | | Expert Report of Pamela Dalton, PhD, MPH, in the matter of "Frederick Addison v. Louisiana Regional Landfill Company, et al," dated March 8, 2024 | | Parish | | |
| 6288 | | Deposition of Joseph T. Gardemal, III, taken on April 22, 2024 | | Parish | | |
| 6289 | | Expert Report of Joseph T. Gardemal, III, dated March 8, 2024 | | Parish | | |
| 6290 | | Deposition of Baldwin R. Justice, taken on April 15, 2024 | | Parish | | |
| 6291 | | Expert Report of Baldwin R. Justice, dated March 8, 2024 | | Parish | | |
| 6292 | | Deposition of John Kind, taken on August 11, 2021 | | Parish | | |
| 6293 | | Deposition of John Kind, take on May 1, 2024 | | Parish | | |
| 6294 | | Expert Report of John Kind, PhD, CIH, CSP, in the matter of "Frederick Addison, et al v. Louisiana Regional Landfill Company" and "Elias Ichtech-Bendeck, et al v. Waste Connections Bayou, Inc., et al," dated April 30, 2021 | | Parish | | |
| 6295 | | Supplemental Expert Report of John Kind, PhD, CIH, CSP, in the matter of Frederick Addison, et al v. Louisiana Regional Landfill Company, dated March 8, 2024 | | Parish | | |
| 6296 | | Deposition of Brobson Lutz, M.D., taken on May 14, 2024 | | Parish | | |
| 6297 | | Expert Report of Brobson Lutz, M.D., M.P.H., F.A.C.P, dated March 8, 2024 | | Parish | | |
| 6298 | | Supplemental Expert Report of Brobson Lutz, M.D., M.P.H., F.A.C.P, dated May 10, 2024 | | Parish | | |
| 6299 | | Deposition of Dr. Paolo Zannetti, taken on August 2, 2021 | | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6300 | | Deposition of Dr. Paolo Zannetti, taken on April 25, 2024 | | Parish | | |
| 6301 | | Expert Report of Dr. Paolo Zannetti, QEP, dated April 30, 2021 | | Parish | | |
| 6302 | | Technical Report of Dr. Paolo Zannetti, QEP, in the matter of "Addison, et al v. Louisiana Regional Landfill Company, et al – Dispersion Modeling Study," dated March 8, 2024 | | Parish | | |
| 6303 | | Deposition of Michael R. Corn, taken on April 23, 2024 | | Parish | | |
| 6304 | | Expert Report of Michael R. Corn, in the matter of "Addison v. Louisiana Regional Landfill Company, et al," dated March 8, 2024 | | Parish | | |
| 6305 | | Deposition of Ali Hashimi, taken on April 29, 2024 | | Parish | | |
| 6306 | | Deposition of Barry A. Kline, taken on July 22, 2021 | | Parish | | |
| 6307 | | Deposition of Matthew Stutz, taken on July 27, 2021 | | Parish | | |
| 6308 | | Expert Report of Matthew K. Stutz, dated April 30, 2021 | | Parish | | |
| 6309 | | Addendum to Expert Report of Matthew K. Stutz, dated March 2024 | | Parish | | |
| 6310 | | Deposition of Susan Schiffman, taken on August 30, 2021 | | Parish | | |
| 6311 | | Deposition of Susan Schiffman taken on April 26, 2024 | | Parish | | |
| 6312 | | Deposition of James F. Lape, Jr., taken on July 7, 2021 | | Parish | | |
| 6313 | | Deposition of James F. Lape, Jr., taken on September 1, 2021 | | Parish | | |
| 6314 | | Deposition of James F. Lape, Jr., taken on April 22, 2024 | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6315 | | Deposition of Jason Schellhaas, taken on April 18, 2024 | | Parish | | |
| 6316 | | Deposition of Jaana Pietari, taken on July 1, 2021 | | Parish | | |
| 6317 | | Deposition of Robert J. DeLorenzo, taken on May 3-4, 2024 | | Parish | | |
| 6318 | | Deposition of Jose Sananes, taken on April 10, 2024 | | Parish | | |
| 6319 | | Deposition of Scott Gremillion, taken on June 8, 2023 | | Parish | | |
| 6320 | | Plaintiff Fact Sheet | Exhibit 148 to Deposition of Scott Gremillion | Parish | | |
| 6321 | | Cash Sale of Property dated April 7, 2009 | Exhibit 149 to Deposition of Scott Gremillion | Parish | | |
| 6322 | | Plaintiff Scott Gremillion's Objections and Responses to Waste Connections' Interrogatories and Request for Production of Documents dated May 23, 2023 | Exhibit 150 to Deposition of Scott Gremillion | Parish | | |
| 6323 | | Plaintiff Scott Gremillion and Wendy Gremillion's Combined Responses to Jefferson Parish's Interrogatories and Request for Production of Documents dated June 6, 2023 | Exhibit 151 to Deposition of Scott Gremillion | Parish | | |
| 6324 | | Chase Account Activity | Exhibit 152 to Deposition of Scott Gremillion | Parish | | |
| 6325 | | Deposition of Wendy Gremillion, taken on June 7, 2023 | | Parish | | |
| 6326 | | Plaintiff Fact Sheet for Wendy Gremillion | Exhibit 134 to Deposition of Wendy Gremillion | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6327 | | Plaintiff Fact Sheet on behalf of Adelyn Gremillion | Exhibit 135 to Deposition of Wendy Gremillion | Parish | | |
| 6328 | | Plaintiff Fact Sheet on behalf of Braxton Gremillion | Exhibit 136 to Deposition of Wendy Gremillion | Parish | | |
| 6329 | | Deficiency Report and Deficiency Correction Form | Exhibit 137 to Deposition of Wendy Gremillion | Parish | | |
| 6330 | | Map | Exhibit 138 to Deposition of Wendy Gremillion | Parish | | |
| 6331 | | Email dated December 11-13, 2017 between Wendy Gremillion and Tina Miceli re: "Oil Smell in River Ridge | Exhibit 142 to Deposition of Wendy Gremillion | Parish | | |
| 6332 | | Deposition of Adelyn Gremillion, taken on February 15, 2024 | | Parish | | |
| 6333 | | 2/14/2024 Email from Eliza James re: "Addison v. LRLC – Gremillion Deposition Topics" | Exhibit 2 to Deposition of Adelyn Gremillion | Parish | | |
| 6334 | | Declaration of Wendy Gremillion, dated | Exhibit 3 to Deposition of Adelyn Gremillion | Parish | | |
| 6335 | | Deposition of Braxton Gremillion, taken on February 15, 2024 | | Parish | | |
| 6336 | | 2/14/2024 Email from Eliza James re: "Addison v. LRLC – Gremillion Deposition Topics" | Exhibit 2 to Deposition of Braxton Gremillion | Parish | | |
| 6337 | | Declaration of Wendy Gremillion, dated 2/15/2024 | Exhibit 3 to Deposition of Braxton Gremillion | Parish | | |
| 6338 | | Deposition of Jonathan Tate, taken on April 4, 2023 | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6339 | | Google Earth Image – 12 Richelle Street, Waggaman, LA | Exhibit D16 to Deposition of Jonathan Tate | Parish | | |
| 6340 | | Photograph - 12 Richelle Street, Waggaman, LA | Exhibit D17 to Deposition of Jonathan Tate | Parish | | |
| 6341 | | Google Earth Image - 12 Richelle Street, Waggaman, LA | Exhibit D18 to Deposition of Jonathan Tate | Parish | | |
| 6342 | | Aeriel Image | Exhibit D19 to Deposition of Jonathan Tate | Parish | | |
| 6343 | | Google Maps Photograph – 59 Judith Street, Waggaman, LA | Exhibit D20 to Deposition of Jonathan Tate | Parish | | |
| 6344 | | Plaintiff Fact Sheet by Jonathan Tate | Exhibit D21 to Deposition of Jonathan Tate | Parish | | |
| 6345 | | Deficiency Report and Deficiency Correction From | Exhibit D22 to Deposition of Jonathan Tate | Parish | | |
| 6346 | | Screenshot of Instagram Profile for jay_gunner | Exhibit D23 to Deposition of Jonathan Tate | Parish | | |
| 6347 | | Screenshot of Instagram Profile for _breana1996 | Exhibit D24 to Deposition of Jonathan Tate | Parish | | |
| 6348 | | Deposition of Jonathan Tate, taken on February 8, 2024 | | Parish | | |
| 6349 | | Deposition of Frederick Addison, taken on April 10, 2023 | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6350 | | Plaintiff Fact Sheet of Frederick Addison | Exhibit 58 to Deposition of Frederick Addison | Parish | | |
| 6351 | | Deficiency Report and Deficiency Correction Form | Exhibit 59 to Deposition of Frederick Addison | Parish | | |
| 6352 | | Google Earth Aerial View – 41 Morning Glory Lane, Waggaman, LA | Exhibit 60 to Deposition of Frederick Addison | Parish | | |
| 6353 | | Photograph - 41 Morning Glory Lane, Waggaman, LA | Exhibit 61 to Deposition of Frederick Addison | Parish | | |
| 6354 | | Photograph - 41 Morning Glory Lane, Waggaman, LA | Exhibit 62 to Deposition of Frederick Addison | Parish | | |
| 6355 | | Google Maps Street View - 41 Morning Glory Lane, Waggaman, LA | Exhibit 63 to Deposition of Frederick Addison | Parish | | |
| 6356 | | Google Earth Aerial View - 41 Morning Glory Lane, Waggaman, LA | Exhibit 64 to Deposition of Frederick Addison | Parish | | |
| 6357 | | Deposition of Andrew Section, taken on April 18, 2023 | | Parish | | |
| 6358 | | Plaintiff Fact Sheet of Andrew Section | Exhibit 97 to Deposition of Andrew Section | Parish | | |
| 6359 | | Deficiency Report Correction Form | Exhibit 98 to Deposition of Andrew Section | Parish | | |
| 6360 | | Photograph of 537 George Street, Avondale, LA | Exhibit 99 to Deposition of Andrew Section | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6361 | | Photograph of 537 George Street, Avondale, LA | Exhibit 100 to Deposition of Andrew Section | Parish | | |
| 6362 | | Google Earth Photograph - 537 George Street, Avondale, LA | Exhibit 101 to Deposition of Andrew Section | Parish | | |
| 6363 | | Insurance Card, AmeriHealth Caritas | Exhibit 102 to Deposition of Andrew Section | Parish | | |
| 6364 | | Deposition of Mary Ann Winningkoff, taken on April 19, 2023 | | Parish | | |
| 6365 | | Plaintiff Fact Sheet of Mary Ann Winningkoff | Exhibit 104 to Deposition of Mary Ann Winningkoff | Parish | | |
| 6366 | | Deficiency Report and Deficiency Correction Form | Exhibit 105 to Deposition of Mary Ann Winningkoff | Parish | | |
| 6367 | | Google Earth Photograph - | Exhibit 106 to Deposition of Mary Ann Winningkoff | Parish | | |
| 6368 | | Google Maps Photograph – 47 Donelon Drive, Harahan, LA | Exhibit 107 to Deposition of Mary Ann Winningkoff | Parish | | |
| 6369 | | Photograph – 47 Donelon Drive, Harahan, LA | Exhibit 108 to Deposition of Mary Ann Winningkoff | Parish | | |
| 6370 | | Google Earth Photograph – 47 Donelon Drive, Harahan, LA | Exhibit 109 to Deposition of Mary Ann Winningkoff | Parish | | |
| 6371 | | Incident Report Form dated 8/14/17 by Mary Ann Winningkoff | Exhibit 110 to Deposition of Mary Ann Winningkoff | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6372 | | Deposition of Stanley Meyers, taken on April 20, 2023 | | Parish | | |
| 6373 | | Plaintiff Fact Sheet of Stanley Meyers | Exhibit 118 to Deposition of Stanley Meyers | Parish | | |
| 6374 | | Deficiency Report and Deficiency Correction Form | Exhibit 119 to Deposition of Stanley Meyers | Parish | | |
| 6375 | | Google Maps Photograph - 2100 Sawmill Road, River Ridge, LA | Exhibit 120 to Deposition of Stanley Meyers | Parish | | |
| 6376 | | Deposition of Reshaun Richardson, taken on April 24, 2024 | | Parish | | |
| 6377 | | Plaintiff Fact Sheet of Reshaun Richardson | Exhibit 122 to Deposition of Reshaun Richardson | Parish | | |
| 6378 | | Google Maps Photograph – 624 Wilker Neal Avenue, River Ridge, LA | Exhibit 123 to Deposition of Reshaun Richardson | Parish | | |
| 6379 | | Plaintiff Fact Sheet of Reshaun Richardson | Exhibit 124 to Deposition of Reshaun Richardson | Parish | | |
| 6380 | | Deposition of Douglas Brown, taken on January 26, 2024 | | Parish | | |
| 6381 | | Deposition of Terez Harris, taken on December 7, 2023 | | Parish | | |
| 6382 | | Deposition of Vernice Lewis, taken on November 29, 2023 | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6383 | | Plaintiff Fact Sheet of Vernice Lewis | Exhibit 1 to Deposition of Vernice Lewis | Parish | | |
| 6384 | | Deficiency Report and Deficiency Correction Form | Exhibit 2 to Deposition of Vernice Lewis | Parish | | |
| 6385 | | Photograph – 1116 South Starrett Road, Metairie, LA | Exhibit 3 to Deposition of Vernice Lewis | Parish | | |
| 6386 | | Google Earth Image - 1116 South Starrett Road, Metairie, LA | Exhibit 4 to Deposition of Vernice Lewis | Parish | | |
| 6387 | | Social Media Post dated 3/7/2018 | Exhibit 5 to Deposition of Vernice Lewis | Parish | | |
| 6388 | | Deposition of Terrance Thompson, taken on January 5, 2024 | | Parish | | |
| 6389 | | Plaintiff Fact Sheet of Terrance Thompson | Exhibit 2 to Deposition of Terrance Thompson | Parish | | |
| 6390 | | Google Eart Aerial Photograph – 116 S. Starrett Road, Metairie, LA | Exhibit 3 to Deposition of Terrance Thompson | Parish | | |
| 6391 | | Google Earth Aerial Photograph – 116 S. Starrett Road, Metairie, LA | Exhibit 4 to Deposition of Terrance Thompson | Parish | | |
| 6392 | | Deposition of Tyrone Thompson, taken on June 2, 2023 | | Parish | | |
| 6393 | | Deposition of Geneva Green, taken on April 7, 2023 | | Parish | | |
| 6394 | | Plaintiff Fact Sheet of Geneva Green | Exhibit 46 to Deposition of Geneva Green | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6395 | | Google Earth Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 47 to Deposition of Geneva Green | Parish | | |
| 6396 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 48 to Deposition of Geneva Green | Parish | | |
| 6397 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 49 to Deposition of Geneva Green | Parish | | |
| 6398 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 50 to Deposition of Geneva Green | Parish | | |
| 6399 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 51 to Deposition of Geneva Green | Parish | | |
| 6400 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 52 to Deposition of Geneva Green | Parish | | |
| 6401 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 53 to Deposition of Geneva Green | Parish | | |
| 6402 | | Aerial Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 54 to Deposition of Geneva Green | Parish | | |
| 6403 | | Photograph – 205 Cabinet Drive, Avondale, LA | Exhibit 55 to Deposition of Geneva Green | Parish | | |
| 6404 | | Aerial Photograph | Exhibit 56 to Deposition of Geneva Green | Parish | | |
| 6405 | | Deposition of Helena Jefferson, taken on January 16, 2024 | | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6406 | | Deposition of Curtis Lee Adams, taken on January 30, 2024 | | Parish | | |
| 6407 | | Plaintiff Fact Sheet | Exhibit 1 to Deposition of Curtis Lee Adams | Parish | | |
| 6408 | | 12/18/2012 Email re: Records Only Subpoena Response | Exhibit 2 to Deposition of Curtis Lee Adams | Parish | | |
| 6409 | | Excel Spreadsheet, 2018 Summary | Exhibit 3 to Deposition of Curtis Lee Adams | Parish | | |
| 6410 | | Excel Spreadsheet, Events, Programs | Exhibit 4 to Deposition of Curtis Lee Adams | Parish | | |
| 6411 | | Excel Spreadsheet, Guests | Exhibit 5 to Deposition of Curtis Lee Adams | Parish | | |
| 6412 | | Excel Spreadsheet, Rental Income | Exhibit 6 to Deposition of Curtis Lee Adams | Parish | | |
| 6413 | | Excel Spreadsheet, Snack Bar | Exhibit 7 to Deposition of Curtis Lee Adams | Parish | | |
| 6414 | | Excel Spreadsheet, Sponsors | Exhibit 8 to Deposition of Curtis Lee Adams | Parish | | |
| 6415 | | Excel Spreadsheet, Sports | Exhibit 9 to Deposition of Curtis Lee Adams | Parish | | |
| 6416 | | 1/29/2024 Email re: Records Only Subpoena Response | Exhibit 10 to Deposition of Curtis Lee Adams | Parish | | |

6/25/2024

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6417 | | Excel Spreadsheet, Membership Dues | Exhibit 11 to Deposition of Curtis Lee Adams | Parish | | |
| 6418 | | PMCC Calendar Entry dated 5/24/2017 | Exhibit 12 to Deposition of Curtis Lee Adams | Parish | | |
| 6419 | | PMCC Calendar Entry dated 5/23/2018 | Exhibit 13 to Deposition of Curtis Lee Adams | Parish | | |
| 6420 | | PMCC Calendar Entry dated 5/11/2019 | Exhibit 14 to Deposition of Curtis Lee Adams | Parish | | |
| 6421 | | IME Report by Justin Rabon, MD, regarding Wendy Gremillion | | Parish | | |
| 6422 | | IME Report by Justin Rabon, MD, regarding Scott Gremillion | | Parish | | |
| 6423 | | IME Report by Justin Rabon, MD, regarding Adelyn Gremillion | | Parish | | |
| 6424 | | IME Report by Justin Rabon, MD, regarding Braxton | | Parish | | |
| 6425 | | IME Report by Justin Rabon, MD, regarding Andrew Section | | Parish | | |
| 6426 | | IME Report by Justin Rabon, MD, regarding Geneva Green | | Parish | | |
| 6427 | | IME Report by Justin Rabon, MD, regarding Reshaun Richardson | | Parish | | |
| 6428 | | IME Report by Justin Rabon, MD, regarding Terrance Thompson | | Parish | | |
| 6429 | | IME Report by Justin Rabon, MD, regarding Vernice Lewis | | Parish | | |
| 6430 | | IME Report by Justin Rabon, MD, regarding Jonathan Tate | | Parish | | |

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6431 | | IME Report by Justin Rabon, MD, regarding Mary Ann Winningkoff | | Parish | | |
| 6432 | | IME Report by Justin Rabon, MD, regarding Stanley Meyers | | Parish | | |
| 6433 | | IME Report by Justin Rabon, MD, regarding Tyrone Thompson | | Parish | | |
| 6434 | | Deposition of Rick Buller, taken on December 2, 2020 | | Parish | | |
| 6435 | | Deposition of Nikki Crews, taken on October 19, 2023 | | Parish | | |
| 6436 | | Deposition of Jeff Palutis, taken on October 18, 2023 | | Parish | | |
| 6437 | | Deposition of Dawn Thibodaux, taken on October 13, 2023 | | Parish | | |
| 6438 | | Deposition of Chelsey Armstrong, taken on October 18-19, 2023 | | Parish | | |
| 6439 | | Deposition of Keith Conley, taken on November 24, 2020 | | Parish | | |
| 6440 | | Deposition of Keith Conley, taken on January 9, 2024 | | Parish | | |
| 6441 | | Deposition of Joseph William Laubenstein, taken on January 8, 2024 | | Parish | | |
| 6442 | | Deposition of Matthew Crockett, taken on January 5, 2024 | | Parish | | |
| 6443 | | Deposition of Nick Collins, taken on January 12, 2024 | | Parish | | |
| 6444 | | Deposition of Rob Nielsen, taken on February 9, 2024 | | Parish | | |
| 6445 | | Deposition of Mark R. Drewes, taken on May 11, 2023 | | Parish | | |
| 6446 | | Deposition of David Glen Jones, taken on January 18, 2024 | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6447 | | Deposition of Bruce Emley, taken on January 19, 2024 | | Parish | | |
| 6448 | | Deposition of John Perkey, taken on January 22, 2024 | | Parish | | |
| 6449 | | Deposition of Clay Richardson, taken on December 12, 2023 | | Parish | | |
| 6450 | | Deposition of Kris Carlson, taken on January 27, 2024 | | Parish | | |
| 6451 | | Jefferson Parish 30(b)(6) Deposition of Mike Lockwood, taken on December 1, 2020 | | Parish | | |
| 6452 | | Waste Connections 30(b)(6) Deposition of Brett O'Connor, taken on November 20, 2020 | | Parish | | |
| 6453 | | Aptim 30(b)(6) Deposition of Josh Broggi, taken on November 11, 2020 | | Parish | | |
| 6454 | | Aptim 30(b)(6) Deposition of Josh Broggi, taken on May 19, 2023 | | Parish | | |
| 6455 | | Highway-90, LLC 30(b)(6) Deposition of George Brian DeJean, Jr, taken on January 15, 2024 | | Parish | | |
| 6456 | | Deposition of Brian DeJean, Jr., taken on November 23, 2020 | | Parish | | |
| 6457 | | Deposition of Rickie Falgoust, taken on April 24, 2024 | | Parish | | |
| 6458 | | Deposition of Michael Alegro, taken on January 25, 2024 | | Parish | | |
| 6459 | | Any Exhibit identified and/or introduced during the general causation trial in this matter | | Parish | | |
| 6460 | | Any exhibits listed by any other party to this suit | | Parish | | |
| 6461 | | Any and all documentation produced in response to any subpoenas duces tecum issued in connection with this matter | | Parish | | |
| 6462 | | Any and all depositions taken in this matter including exhibits and/or attachments thereto; | | Parish | | |

Appendix D - Exhibit List

| Trial Exhibit No. | Depo Exhibit No. | Exhibit Description | Bates Begin | Offered By | Stipulated into Evidence | Offered Without Objection to Foundation |
|---|---|---|---|---|---|---|
| 6463 | | Any and all pleadings filed in this matter | | Parish | | |
| 6464 | | Any and all discovery requests, responses and attachments thereto | | Parish | | |
| 6465 | | Any and all records of any medical provider who rendered treatment or consultation to Plaintiffs | | Parish | | |
| 6466 | | Any and all documents reference materials or other information utilized by any expert in this matter | | Parish | | |
| 6467 | | Any document or exhibit necessary for impeachment purposes | | Parish | | |
| 6468 | | Any and all Requests for Proposals issued by The Parish of Jefferson relating to the Jefferson Parish Landfill and any and all responses/proposals submitted by Aptim and/or the Waste Connections defendants to same. | | Parish | | |
| 6469 | | Any and all Plaintiff Fact Sheets for the Trial Plaintiffs | | Parish | | |
| 6470 | | LDEQ February 15, 2024 Inspection Report (EDMS Doc No. 14234428) | | WC | | |
| 6471 | | River Birch LLC May 17, 2024 Letter to LDEQ (EDMS Doc No.14319671) | | WC | | |