**EXHIBIT 2**
**PLAINTIFFS' OBJECTIONS TO TRIAL EXHIBITS CONSISTING OF PAPERS**
**AND SCHOLARLY WORKS**

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5028 | Ko J.H., Xu, O., & Jang, Y-C., 2015. Emissions and Control of Hydrogen Sulfide at Landfills: A Review. Critical Reviews in Environmental Science and Technology, 45:19, 2043-2083, DOI: 10.1080/10643389.2015.1010427 | | Not relevant; hearsay, cumulative |
| 5029 | McBain M, Warland J, McBride R, et al., 2005. Micrometeorological measurements of N2O and CH4 emissions from a municipal solid waste landfill. Waste Management & Research 23: 409–419 | | Not relevant; hearsay, cumulative |
| 5030 | McBride, M B., 1994. Environmental Chemistry of Soil. Oxford University Press | | Not relevant; hearsay, cumulative |
| 5033 | Reinhart, D. R.; Cooper, C. D.; Walker, B.; Rash, F., 1992 "Flux chamber design and operation for the measurement of municipal solid waste landfill gas emission rates," J. Air Waste Manage. Assoc. 42:1067 | | Not relevant; hearsay, cumulative |
| 5036 | Tchobanoglous, G., Theisen, H. and Vigil, S.A., 1993. Integrated Solid Waste Management: Engineering Principle and Management Issue. New York: McGraw Hill Inc. pp. 381-417 | | Not relevant; hearsay, cumulative |
| 5038 | Xu, Q., Liu, F., Townsend, T. G., Abichou, T., and Chanton, J., 2010a. Tire derived steel for hydrogen sulfide removal in landfill cover. Practice Periodical of Hazardous, Toxic, and Radioactive Waste Management 14, 211– 214 | | Not relevant; hearsay, cumulative |
| 5063 | Beeghly, J.H., J. Bigham, and W. Wolfe. 1993. Dry, calcium based FGD by-products for use as stabilization/solidification agents. Third International Symposium on Stabilization/Solidification of Hazardous, Radioactive, and Mixed Wastes. Williamsburg, Virginia. November 1-5 | | Not relevant; hearsay, cumulative |
| 5064 | Bigham, J., W. Dick, L. Forster, F. Hitzhusen, E. McCoy, R. Stehouwer, S. Traina and W. Wolfe. 1993. Land application uses for dry FGD by-products. Phase 1 report. Prepared for U.S. Department of Energy, Office of Fossil Energy, | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | Morgantown, West Virginia. Prepared by Dravo Lime Company, Pittsburgh, Pennsylvania. April | | |
| 5065 | Bigham, J.M., D.A. Kost, R.C. Stehouwer, J.H. Beeghly, R. Fowler, S.J. Traina, W.E. Wolfe and W.A. Dick. 2005. Mineralogical and engineering characteristics of dry flue gas desulfurization products. Fuel. Vol. 84: 1839-1848 | | Not relevant; hearsay, cumulative |
| 5066 | Butler, S.K. W.R. Roy, and Z. Lasemi. 2015. Chemical and mineralogical characteristics of flue gas desulfurization by-products and swine manure mixtures after controlled leaching experiments. In Z. Lasemi, ed., Proceedings of the 47th Forum on the Geology of Industrial Minerals: Illinois State Geological Survey, Circular 587 | | Not relevant; hearsay, cumulative |
| 5067 | De la Cruz, F. B., W. Sun, M. Sun, and M.A. Barlaz. 2016. Development of Methods to Measure Hydrogen Sulfide Production Potential of Sulfur- Containing Wastes. Coal Ash Management Forum, Charlotte Center City, NC. July | | Not relevant; hearsay, cumulative |
| 5068 | Fairweather, R.J. and M.A. Barlaz. 1998. Hydrogen sulfide production during decomposition of landfill inputs. Journal of Environmental Engineering. Vol. 124:353-361 | | Not relevant; hearsay, cumulative |
| 5069 | Hao, O.J., J.M. Chen, L. Huang and R.L. Buglass. 1996. Sulfate-reducing bacteria. Critical Reviews in Environmental Science and Technology. Vol. 26:155-187 | | Not relevant; hearsay, cumulative |
| 5070 | Karnachuk, O.V., S.Y. Kurochkina, and O.H. Tuovinen. 2002. Growth of sulfate-reducing bacteria with solid-phase electron acceptors. Applied Microbiology and Biotechnology. Vol. 58:482-486 | | Not relevant; hearsay, cumulative |
| 5071 | Krause, M.J., W. Eades, N. Detwiler, D. Marro, A. Schwarber, and T. Tolaymat. 2023. Assessing moisture contributions from precipitation, waste, and leachate for active municipal solid waste landfills. Journal of Environmental Management. Vol. 344: 118443 | | Not relevant; hearsay, cumulative |
| 5072 | Krumgalz, B.S. 2018. Temperature dependence of mineral solubility in water. Part 3. Alkaline and alkaline earth sulfates. Journal of Physical and | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|-----|--------------------|-------------|-----------|
|  | Chemical Reference Data. Vol. 47: 023101 |  |  |
| 5073 | Liu, W., Y. Long, Y. Fang, L. Ying, and D. Shen. 2018. A novel aerobic sulfate reduction process in landfill mineralized refuse. Science of the Total Environment. Volumes 637–638: 174-181 |  | Not relevant; hearsay, cumulative |
| 5074 | Long, Y., Y. Fang, D. Shenk, H. Feng and T. Chen. 2016. Hydrogen sulfide (H2S) emission control by aerobic sulfate reduction in landfill. Scientific Reports. Vol:638103 |  | Not relevant; hearsay, cumulative |
| 5075 | Meyer-Dombard, D.R., J.E. Bogner and J. Malas. 2020. A review of landfill microbiology and ecology: a call for modernization with 'next generation' technology. Frontiers in Microbiology. Vol. 11:1127 |  | Not relevant; hearsay, cumulative |
| 5077 | Qian, Z., H. Tianwei, H.R. Mackey, M.C.M. van Loosdrecht and C. Guanghao. 2019. Recent advances in dissimilatory sulfate reduction: From metabolic study to application. Water Research. Vol. 150: 162-181 |  | Not relevant; hearsay, cumulative |
| 5078 | Rittman, B.E. and P.L. McCarty. 2001. Environmental biotechnology: principles and applications. McGraw Hill, New York, NY |  | Not relevant; hearsay, cumulative |
| 5079 | Shaha, B.N. and D.E. Meeroff. 2020. Prediction of H2S concentration in landfill gas resulting from construction and demolition debris and the selection of treatment method. Journal of Environmental Engineering. Vol. 146: 04020045 |  | Not relevant; hearsay, cumulative |
| 5084 | Tolaymat, T.M., A.M. El Badawy, and D.A. Carson. 2013. Estimate of the decay rate constant of hydrogen sulfide from drywall in a simulated bench- scale study. Journal of Environmental Engineering, Vol. 139:538-544 |  | Not relevant; hearsay, cumulative |
| 5085 | Xu, Q., T. Townsend, and G. Bitton. 2011. Inhibition of hydrogen sulfide generation from disposed gypsum drywall using chemical inhibitors. Journal of Hazardous Materials. Vol. 101: 204-211 |  | Not relevant; hearsay, cumulative |
| 5117 | Abraham, M.H., Kumarsingh, R., Cometto-Muniz, J.E. and Cain, W.S., 1998. An algorithm for nasal pungency thresholds in man. Archives of Toxicology, 72(4), pp.227-232 |  | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5118 | Alaoui-Ismaili, O., Vernet-Maury, E., Dittmar, A., Delhomme, G. and Chanel, J., 1997. Odor hedonics: connection with emotional response estimated by autonomic parameters. Chemical senses, 22(3), pp.237-248 | | Not relevant; hearsay, cumulative |
| 5119 | Alarie, Y., 1973. Sensory irritation by airborne chemicals. CRC Critical Reviews in Toxicology, 2(3), pp.299-363 | | Not relevant; hearsay, cumulative |
| 5120 | Allen, J.L. 2005. Pulmonary complications of neuromuscular disease. Chapter 13. In: Pediatric Pulmonology. The Requisites. Mosby. Pp. 194-207 | | Not relevant; hearsay, cumulative |
| 5121 | AMIGO & Olores, 2023. International Handbook on the Assessment of Odour Exposure using Dispersion Modelling. ISBN 978-84-09-52429-7. DOI: 10.5281/zenodo.8367724 | | Not relevant; hearsay, cumulative |
| 5122 | Asmus, C.L. and Bell, P.A., 1999. Effects of environmental odor and coping style on negative affect, anger, arousal, and escape 1. Journal of Applied Social Psychology, 29(2), pp.245-260 | | Not relevant; hearsay, cumulative |
| 5123 | Avery, R.C., Wing, S., Marshall, S.W. and Schiffman, S.S., 2004. Odor from industrial hog farming operations and mucosal immune function in neighbors. Archives of Environmental Health: An International Journal, 59(2), pp.101-108 | | Not relevant; hearsay, cumulative |
| 5124 | Baker, R.A., 1963. Odor effects of aqueous mixtures of organic chemicals. Journal (Water Pollution Control Federation), pp.728-741 | | Not relevant; hearsay, cumulative |
| 5125 | Baldwin, C.M., Bell, I.R., Guerra, S. and Quan, S.F., 2004. Associations between chemical odor intolerance and sleep disturbances in community-living adults. Sleep Medicine, 5(1), pp.53- 59 | | Not relevant; hearsay, cumulative |
| 5126 | Bell, I.R., Bootzin, R.R., Ritenbaugh, C., Wyatt, J.K., DeGiovanni, G., Kulinovich, T., Anthony, J.L., Kuo, T.F., Rider, S.P., Peterson, J.M. and Schwartz, G.E., 1996. A polysomnographic study of sleep disturbance in community elderly with self-reported environmental chemical odor intolerance. Biological Psychiatry, 40(2), pp.123-133 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5127 | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of affective and cognitive judgments on autonomic parameters during inhalation of pleasant and unpleasant odors in humans. Neuroscience Letters, 319(3), pp.162-166. The Blanes- Vidal, V., Nadimi, E.S., Ellermann, T., Andersen, H.V. and Løfstrøm, P., 2012. Perceived annoyance from environmental odors and association with atmospheric ammonia levels in non-urban residential communities: a cross-sectional study. Environmental Health, 11(1), p.27 | | Not relevant; hearsay, cumulative |
| 5128 | Bessac, B.F., Sivula, M., von Hehn, C.A., Caceres, A.I., Escalera, J. and Jordt, S.E., 2009. Transient receptor potential ankyrin 1 antagonists block the noxious effects of toxic industrial isocyanates and tear gases. The FASEB Journal, 23(4), p.1102 | | Not relevant; hearsay, cumulative |
| 5129 | Blum RH; Heinrichs WL; Herxheimer A. 1990. Nausea and Vomiting: Overview, Challenges, Practical Treatments and New Perspectives. Wiley | | Not relevant; hearsay, cumulative |
| 5130 | Bokowa, A.; Diaz, C.; Koziel, J.; McGinley, M.; Barclay, J.; Schauberger, G.; Guillot, J.; Sneath, R.; Capelli, L.; Zorich, V.; Izquierdo, C.; Bilsen, I.; Romain, A.; del Carmen Cabeza, M.; Liu, D.; Both, R.; Van Belois, H.; Higuchi, T. Summary and Evaluation of the Odour Regulations Worldwide. Preprints 2020, 2020120137 (doi: 10.20944/preprints202012.0137.v1) | | Not relevant; hearsay, cumulative |
| 5131 | Bokowa et al. 2021. Short Introduction to the Summary and Evaluation of the Odour Regulations Worldwide. Vol 85 (2021). | https://doi.org/10.3303/CET2185021 | Not relevant; hearsay, cumulative |
| 5132 | Both, R.; Sucker, K.; Winneke, G. and Koch, E., 2004. Odour intensity and hedonic tone- important parameters to describe odour annoyance to residents?. Water Science and Technology, 50(4), pp.83-92 | | Not relevant; hearsay, cumulative |
| 5133 | Brancher, M., Hieden, A., Baumann-Stanzer, K., Schauberger, G. and Piringer, M., 2020. Performance evaluation of approaches to predict sub-hourly peak odour concentrations. | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | Atmospheric Environment: X, p.100076 | | |
| 5134 | Brüning, T., Bartsch, R., Bolt, H.M., Desel, H., Drexler, H., Gundert-Remy, U., Hartwig, A., Jäckh, R., Leibold, E., Pallapies, D. and Rettenmeier, A.W., 2014. Sensory irritation as a basis for setting occupational exposure limits. Archives of toxicology, 88(10), pp.1855-1879 | | Not relevant; hearsay, cumulative |
| 5135 | Bruvold, W.H., Rappaport, S.M., Wu, T.C., Bulmer, B.E., DeGrange, C.E. and Kooler, J.M., 1983. Determination of nuisance odor in a community. Journal (Water Pollution Control Federation), pp.229-233 | | Not relevant; hearsay, cumulative |
| 5136 | Cain WS, See LC, Tosun T. Irritation and odor from formaldehyde: Chamber studies. In: IAQ'86 Managing Indoor Air for Health and Energy Conservation. Atlanta, Georgia, USA: American Society of Heating, Refrigerating and Air-Conditioning Engineers, Inc.; 1986:126-137 | | Not relevant; hearsay, cumulative |
| 5137 | Cain WS. A functional index of human sensory irritation. In Indoor air '87: Proceedings of the Fourth International Conference on Indoor Air Quality and Climate. Institute for Water, Soil and Air Hygiene, 1987 | | Not relevant; hearsay, cumulative |
| 5138 | Cain, W.S., Dourson, M.L., Kohrman-Vincent, M.J. and Allen, B.C., 2010. Human chemosensory perception of methyl isothiocyanate: Chemesthesis and odor. Regulatory Toxicology and Pharmacology, 58(2), pp.173-180 | | Not relevant; hearsay, cumulative |
| 5139 | Cain, W.S.; Garcia-Medina, M.R. 1980. Possible adverse biological effects of odor pollution. Proceedings of the 73rd Annual Meeting of the Air Pollution Control Association Montreal, Quebec, June 22-27, 1980. Manuscript No. 80-23.2 Campagna, D., Kathman, S.J., Pierson, R., Inserra, S.G., Phifer, B.L., Middleton, D.C., Zarus, G.M. and White, M.C., 2004. Ambient hydrogen sulfide, total reduced sulfur, and hospital visits for respiratory diseases in northeast Nebraska, 1998–2000. Journal of Exposure Science & Environmental Epidemiology, 14(2), pp.180-187 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5140 | Caponetto V, Deodato M, Robotti M, et al; European Headache Federation School of Advanced Studies (EHF-SAS). Comorbidities of primary headache disorders: A literature review with meta-analysis. J Headache Pain. 2021;22(1):71 | | Not relevant; hearsay, cumulative |
| 5141 | Cavazzana, A., Poletti, S.C., Guducu, C., Larsson, M. and Hummel, T., 2018. Electro-olfactogram responses before and after aversive olfactory conditioning in humans. Neuroscience, 373, pp.199-206 | | Not relevant; hearsay, cumulative |
| 5142 | Che, Y., Yang, K., Jin, Y., Zhang, W., Shang, Z. and Tai, J., 2013. Residents' concerns and attitudes toward a municipal solid waste landfill: integrating a questionnaire survey and GIS techniques. Environmental Monitoring and Assessment, 185(12), pp.10001-10013 | | Not relevant; hearsay, cumulative |
| 5143 | Cohen, S. and Weinstein, N., 1981. Nonauditory effects of noise on behavior and health. Journal of Social Issues, 37(1), pp.36-70 | | Not relevant; hearsay, cumulative |
| 5144 | Cometto-Muñiz, J.E., Cain, W.S. and Hudnell, H.K., 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. Perception & Psychophysics, 59(5), pp.665-674 | | Not relevant; hearsay, cumulative |
| 5145 | Cometto-Muniz, J.E., Cain, W.S. and Abraham, M.H., 2003. Dose-addition of individual odorants in the odor detection of binary mixtures. Behavioural Brain Research, 138(1), pp.95-105 | | Not relevant; hearsay, cumulative |
| 5146 | Cometto-Muñiz, J.E., Cain, W.S. and Abraham, M.H., 2004. Detection of single and mixed VOCs by smell and by sensory irritation. Indoor Air, 14, pp.108-117 | | Not relevant; hearsay, cumulative |
| 5147 | Cometto-Muñiz JE, Cain WS, Abraham MH, Sánchez-Moreno R, Gil-Lostes J. Nasal Chemosensory Irritation in Humans. 2010. In: Toxicology of the Nose and Upper Airways (J.B. Morris and D.J. Shusterman, eds.). Informa Healthcare USA, Inc., New York, 2010, pp. 187-202 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5148 | Cone, J.E., Wugofski, L., Balmes, J.R., Das, R., Bowler, R., Alexeeff, G. and Shusterman, D., 1994. Persistent respiratory health effects after a metam sodium pesticide spill. Chest, 106(2), pp.500-508 | | Not relevant; hearsay, cumulative |
| 5149 | Consedine, N.S. and Moskowitz, J.T., 2007. The role of discrete emotions in health outcomes: A critical review. Applied and Preventive Psychology, 12(2), pp.59-75 | | Not relevant; hearsay, cumulative |
| 5150 | Dalton, P. Cognitive aspects of perfumery. Perfumer & Flavorist 21, 13-20; 1996 | | Not relevant; hearsay, cumulative |
| 5151 | Dalton, P. and Wysocki, C.J., 1996. The nature and duration of adaptation following long-term odor exposure. Perception & Psychophysics, 58(5), pp.781-792 | | Not relevant; hearsay, cumulative |
| 5152 | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003. Performance in a complex task and breathing under odor exposure. Human Factors, 45(4), pp.549-562 Di Gilio, A., Palmisani, J. and De Gennaro, G., 2018. An innovative methodological approach for monitoring and chemical characterization of odors around industrial sites. Advances in Meteorology, Article ID 1567146 | | Not relevant; hearsay, cumulative |
| 5153 | Deering-Rice, C.E., Memon, T., Lu, Z., Romero, E.G., Cox, J., Taylor-Clark, T., Veranth, J.M. and Reilly, C.A., 2019. Differential activation of TRPA1 by diesel exhaust particles: relationships between chemical composition, potency, and lung toxicity. Chemical research in toxicology, 32(6), pp.1040-1050 | | Not relevant; hearsay, cumulative |
| 5154 | Dhaka, A., Uzzell, V., Dubin, A.E., Mathur, J., Petrus, M., Bandell, M. and Patapoutian, A., 2009. TRPV1 is activated by both acidic and basic pH. Journal of Neuroscience, 29(1), pp.153-158 | | Not relevant; hearsay, cumulative |
| 5155 | Di Gilio, A., Palmisani, J. and de Gennaro, G., 2018. An Innovative Methodological Approach for Monitoring and Chemical Characterization of Odors around Industrial Sites. Advances in Meteorology Volume 2018, Article ID 1567146, 8 pages | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|-----|-------------------|-------------|-----------|
| 5156 | Dux, M., Rosta, J. and Messlinger, K., 2020. TRP channels in the focus of trigeminal nociceptor sensitization contributing to primary headaches. International journal of molecular sciences, 21(1), p.342 | | Not relevant; hearsay, cumulative |
| 5157 | Edvinsson, L., 2002. Sensory nerves in the human cerebral circulation and trigeminal ganglion: role in primary headaches. The Journal of headache and pain, 3(1), pp.7-14 | | Not relevant; hearsay, cumulative |
| 5158 | Edvinsson, J.C.A., Viganò, A., Alekseeva, A., Alieva, E., Arruda, R., De Luca, C., D'Ettore, N., Frattale, I., Kurnukhina, M., Macerola, N. and Malenkova, E., 2020. The fifth cranial nerve in headaches. The journal of headache and pain, 21, pp.1-17 | | Not relevant; hearsay, cumulative |
| 5159 | Ehrlichman, H., Brown Kuhl, S., Zhu, J. and Warrenburg, S., 1997. Startle reflex modulation by pleasant and unpleasant odors in abetween-subjects design. Psychophysiology, 34(6), pp.726-729 | | Not relevant; hearsay, cumulative |
| 5160 | Estrade, L., Cassel, J.C., Parrot, S., Duchamp-Viret, P. and Ferry, B., 2018. Microdialysis unveils the role of the α2-adrenergic system in the basolateral amygdala during acquisition of conditioned odor aversion in the rat. ACS Chemical Neuroscience, 10(4), pp.1929-1934 | | Not relevant; hearsay, cumulative |
| 5161 | Gomes, E.C. and Florida-James, G. 2014. Lung inflammation, oxidative stress and air pollution. In: Ong, K.C. (Ed.) Lung Inflammation. Intech Open Science. DOI: 10.5772/58252 | | Not relevant; hearsay, cumulative |
| 5162 | González-Sánchez, H., Tovar-Díaz, J., Morin, J.P. and Roldán-Roldán, G., 2019. NMDA receptor and nitric oxide synthase activity in the central amygdala is involved in the acquisition and consolidation of conditioned odor aversion. Neuroscience Letters, 707, p.134327 | | Not relevant; hearsay, cumulative |
| 5163 | Grigoleit, J.S., Kullmann, J.S., Winkelhaus, A., Engler, H., Wegner, A., Hammes, F., Oberbeck, R. and Schedlowski, M., 2012. Single-trial conditioning in a human taste-endotoxin paradigm induces conditioned odor aversion but not cytokine responses. Brain, Behavior, And | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | Immunity, 26(2), pp.234-238 | | |
| 5164 | Guadagni, D.G., Buttery, R.G., Okano, S. and Burr, H.K., 1963. Additive effect of sub-threshold concentrations of some organic compounds associated with food aromas. Nature, 200(4913), pp.1288-1289 | | Not relevant; hearsay, cumulative |
| 5165 | Hajna, Z., Sághy, É., Payrits, M., Aubdool, A.A., Szőke, É., Pozsgai, G., Bátai, I.Z., Nagy, L., Filotás, D., Helyes, Z. and Brain, S.D., 2016. Capsaicin-sensitive sensory nerves mediate the cellular and microvascular effects of H 2 S via TRPA1 receptor activation and neuropeptide release. Journal of Molecular Neuroscience, 60, pp.157-170 | | Not relevant; hearsay, cumulative |
| 5166 | Harkema, J.R., Carey, S.A. and Wagner, J.G., 2006. The nose revisited: a brief review of the comparative structure, function, and toxicologic pathology of the nasal epithelium. Toxicologic Pathology, 34(3), pp.252-269 | | Not relevant; hearsay, cumulative |
| 5167 | Heaney, C.D., Wing, S., Campbell, R.L., Caldwell, D., Hopkins, B., Richardson, D. and Yeatts, K., 2011. Relation between malodor, ambient hydrogen sulfide, and health in a community bordering a landfill. Environmental Research, 111(6), pp.847-852 | | Not relevant; hearsay, cumulative |
| 5168 | Hertzman C, Hayes M, Singer J, Highland J. Upper Ottawa street landfill site health study. Environmental Health Perspectives. 1987 Nov;75:173 | | Not relevant; hearsay, cumulative |
| 5169 | Hodges, R.R. and Dartt, D.A., 2013. Tear film mucins: front line defenders of the ocular surface; comparison with airway and gastrointestinal tract mucins. Experimental Eye Research, 117, pp.62-78 | | Not relevant; hearsay, cumulative |
| 5170 | Holand, S., Girard, A., Laude, D., Meyer-Bisch, C. and Elghozi, J.L., 1999. Effects of an auditory startle stimulus on blood pressure and heart rate in humans. Journal of hypertension, 17(12), pp.1893-1897 | | Not relevant; hearsay, cumulative |
| 5171 | Horton, R.A., Wing, S., Marshall, S.W. and Brownley, K.A., 2009. Malodor as a trigger of stress and negative mood in neighbors of industrial hog operations. American Journal of Public Health, 99(S3), pp.S610-S615 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5172 | Hudak, S. Winds carry landfill odor to Lake Nona residents. The Orlando Sentinel (Orlando, Fla.) Tribune Content Agency LLC. Oct 29, 2016 | | Not relevant; hearsay, cumulative |
| 5173 | Hudnell, H.K., Otto, D.A., House, D.E. and Mølhave, L., 1992. Exposure of humans to a volatile organic mixture. II. Sensory. Archives of Environmental Health: An International Journal, 47(1), pp.31-38 | | Not relevant; hearsay, cumulative |
| 5174 | Iannone, L.F., De Logu, F., Geppetti, P. and De Cesaris, F., 2022. The role of TRP ion channels in migraine and headache. Neuroscience letters, 768, p.136380 | | Not relevant; hearsay, cumulative |
| 5175 | Jensen, H.A., Rasmussen, B. and Ekholm, O., 2019. Neighbour noise annoyance is associated with various mental and physical health symptoms: Results from a nationwide study among individuals living in multi-storey housing. BMC Public Health, 19(1), p.1508 | | Not relevant; hearsay, cumulative |
| 5175 | Jensen, H.A., Rasmussen, B. and Ekholm, O., 2019. Neighbour noise annoyance is associated with various mental and physical health symptoms: Results from a nationwide study among individuals living in multi-storey housing. BMC Public Health, 19(1), p.1508 | | Not relevant; hearsay, cumulative |
| 5176 | Jeffrey, C., 2011. Construction and demolition waste recycling: A literature review. Dalhousie University's Office of Sustainability, 35 | | Not relevant; hearsay, cumulative |
| 5177 | Kilburn, K.H. and Warshaw, R.H., 1995. Hydrogen sulfide and reduced-sulfur gases adversely affect neurophysiological functions. Toxicology and Industrial Health, 11(2), pp.185-197 | | Not relevant; hearsay, cumulative |
| 5178 | Koch KL; Hasler WL. 2017. Nausea and Vomiting. Springer | | Not relevant; hearsay, cumulative |
| 5179 | Kontaris, I., East, B.S. and Wilson, D.A., 2020. Behavioral and Neurobiological Convergence of Odor, Mood and Emotion: A Review. Frontiers in Behavioral Neuroscience, 14, p.35 | | Not relevant; hearsay, cumulative |
| 5180 | Koroleva, K., Mustafina, A., Yakovlev, A., Hermann, A., Giniatullin, R. and Sitdikova, G., 2017. Receptor mechanisms mediating the pro-nociceptive action of hydrogen sulfide in rat | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | trigeminal neurons and meningeal afferents. Frontiers in cellular neuroscience, 11, p.226 | | |
| 5181 | Kourtidis, K., Kelesis, A. and Petrakakis, M., 2008. Hydrogen sulfide (H2S) in urban ambient air. Atmospheric Environment, 42(32), pp.7476-7482 | | Not relevant; hearsay, cumulative |
| 5182 | Kousha T, Valacchi G. 2015. The air quality health index and emergency department visits for urticaria in Windsor, Canada. Journal of Toxicology and Environmental Health, Part A. Apr 18;78(8):524-33 | | Not relevant; hearsay, cumulative |
| 5183 | Kubzansky, L.D. and Kawachi, I., 2000. Going to the heart of the matter: do negative emotions cause coronary heart disease?. Journal of Psychosomatic Research, 48(4-5), pp.323-337 | | Not relevant; hearsay, cumulative |
| 5184 | Kwon, J.W., Park, H.W., Kim, W.J., Kim, M.G. and Lee, S.J., 2018. Exposure to volatile organic compounds and airway inflammation. Environmental Health, 17(1), p.65 | | Not relevant; hearsay, cumulative |
| 5185 | Lambert, T.W., Goodwin, V.M., Stefani, D. and Strosher, L., 2006. Hydrogen sulfide (H2S) and sour gas effects on the eye. A historical perspective. Science of the Total Environment, 367(1), pp.1-22 | | Not relevant; hearsay, cumulative |
| 5186 | Lanosa et al, 2010. Role of Metabolic Activation and the TRPA1 Receptor in the Sensory Irritation Response to Styrene and Naphthalene. Toxicol Sci. 2010 Jun; 115(2): 589–595. Published online 2010 Feb 22. doi: 10.1093/toxsci/kfq057 | | Not relevant; hearsay, cumulative |
| 5187 | Larsen, W.G., 1977. Perfume dermatitis: a study of 20 patients. Archives of dermatology, 113(5), pp.623-626 | | Not relevant; hearsay, cumulative |
| 5188 | Lehmann, R., Schöbel, N., Hatt, H. and van Thriel, C., 2016. The involvement of TRP channels in sensory irritation: a mechanistic approach toward a better understanding of the biological effects of local irritants. Archives of Toxicology, 90(6), pp.1399-1413 | | Not relevant; hearsay, cumulative |
| 5189 | Leishman, E., Kunkler, P.E., Manchanda, M., Sangani, K., Stuart, J.M., Oxford, G.S., Hurley, J.H. and Bradshaw, H.B., 2017. Environmental toxin acrolein alters levels of endogenous lipids, | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|-----|--------------------|-------------|-----------|
| | including TRP agonists: a potential mechanism for headache driven by TRPA1 activation. Neurobiology of Pain, 1, pp.28-36 | | |
| 5190 | Lewis, D.L., Gattie, D.K., Novak, M.E., Sanchez, S. and Pumphrey, C., 2002 | | Not relevant; hearsay, cumulative |
| 5192 | Li, W., 2014. Learning to smell danger: acquired associative representation of threat in the olfactory cortex. Frontiers in Behavioral Neuroscience, 8, p.98 | | Not relevant; hearsay, cumulative |
| 5193 | Logue JN, Fox JM. Residential health study of families living near the Drake Chemical Superfund site in Lock Haven, Pennsylvania. Archives of Environmental Health: An International Journal. 1986 Aug 1;41(4):222-8 | | Not relevant; hearsay, cumulative |
| 5198 | McLeod, R.L., Jia, Y., McHugh, N.A., Fernandez, X., Mingo, G.G., Wang, X., Parra, L.E., Chen, J., Brown, D., Bolser, D.C. and Kreutner, W., 2007. Sulfur-dioxide exposure increases TRPV1-mediated responses in nodose ganglia cells and augments cough in guinea pigs. Pulmonary Pharmacology & Therapeutics, 20(6), pp.750-757 | | Not relevant; hearsay, cumulative |
| 5199 | McQueen, R.H. and Vaezafshar, S., 2020. Odor in textiles: A review of evaluation methods, fabric characteristics, and odor control technologies. Textile Research Journal, 90(9-10), pp.1157-1173 | | Not relevant; hearsay, cumulative |
| 5200 | Merchant, J.A., Naleway, A.L., Svendsen, E.R., Kelly, K.M., Burmeister, L.F., Stromquist, A.M., Taylor, C.D., Thorne, P.S., Reynolds, S.J., Sanderson, W.T. and Chrischilles, E.A., 2005. Asthma and farm exposures in a cohort of rural Iowa children. Environmental Health Perspectives, 113(3), pp.350-356 | | Not relevant; hearsay, cumulative |
| 5211 | Nicolas, J., Craffe, F. and Romain, A.C., 2006. Estimation of odor emission rate from landfill areas using the sniffing team method. Waste Management, 26(11), pp.1259-1269 | | Not relevant; hearsay, cumulative |
| 5214 | Peacock, J.L., Anderson, H.R., Bremner, S.A., Marston, L., Seemungal, T.A., Strachan, D.P. and Wedzicha, J.A., 2011. Outdoor air pollution and respiratory health in patients | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | with COPD. Thorax, 66(7), pp.591-596 | | |
| 5215 | Peng, Z. and Kellenberger, S., 2021. Hydrogen sulfide upregulates acid-sensing ion channels via the MAPK-Erk1/2 signaling pathway. Function, 2(2), p.zqab007 | | Not relevant; hearsay, cumulative |
| 5215 | Peng, Z. and Kellenberger, S., 2021. Hydrogen sulfide upregulates acid-sensing ion channels via the MAPK-Erk1/2 signaling pathway. Function, 2(2), p.zqab007 | | Not relevant; hearsay, cumulative |
| 5220 | Radon, K., Schulze, A., Ehrenstein, V., van Strien, R.T., Praml, G. and Nowak, D., 2007. Environmental exposure to confined animal feeding operations and respiratory health of neighboring residents. Epidemiology, 18(3), pp.300-308 | | Not relevant; hearsay, cumulative |
| 5221 | Ragoobar, T., Ganpat, W.G., Rocke, K.D. 2016. The impact of malodour exposure on the psychological well-being of a community in Trinidad. Asian Jr. Microbiol. Biotech. Env. Sci 18: 715-723 | | Not relevant; hearsay, cumulative |
| 5222 | Rains, J.C. and Poceta, J.S., 2006. Headache and sleep disorders: review and clinical implications for headache management. Headache: The Journal of Head and Face Pain, 46(9), pp.1344-1363 | | Not relevant; hearsay, cumulative |
| 5223 | Romain, A.C., Delva, J. and Nicolas, J. (2008) Complementary Approaches to Measure Environmental Odours Emitted by Landfill Areas. Sensors and Actuators B, 131, 18-23 | | Not relevant; hearsay, cumulative |
| 5224 | Ross, J.M. and Fletcher, M.L., 2019. Aversive learning-induced plasticity throughout the adult mammalian olfactory system: insights across development. Journal of Bioenergetics and Biomembranes, 51(1), pp.15-27 | | Not relevant; hearsay, cumulative |
| 5225 | Rotton, J., 1983. Affective and cognitive consequences of malodorous pollution. Basic and Applied Social Psychology, 4(2), pp.171-191 | | Not relevant; hearsay, cumulative |
| 5226 | Sapolsky, R.M., 1999. Glucocorticoids, stress, and their adverse neurological effects: relevance to aging. Experimental gerontology, 34(6), pp.721-732 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5227 | Sarkar U, Hobbs SE, Longhurst P. 2003. Dispersion of odour: a case study with a municipal solid waste landfill site in North London, United Kingdom. Journal of Environmental Management. Jun 1;68(2):153-60 | | Not relevant; hearsay, cumulative |
| 5228 | Schiffman, S. S. Use of olfaction as an alarm mechanism to arouse and alert sleeping individuals. Aroma-Chology Review 4(10):2,9; 1995 | | Not relevant; hearsay, cumulative |
| 5229 | Schiffman, S.S., Miller, E.A.S., Suggs, M.S. and Graham, B.G., 1995. The effect of environmental odors emanating from commercial swine operations on the mood of nearby residents. Brain Research Bulletin, 37(4), pp.369-375 | | Not relevant; hearsay, cumulative |
| 5230 | Schiffman, S.S., 1998. Livestock odors: implications for human health and well-being. Journal of Animal Science, 76(5), pp.1343-1355 | | Not relevant; hearsay, cumulative |
| 5231 | Schiffman, S.S., Walker, J.M., Dalton, P., Lorig, T.S., Raymer, J.H., Shusterman, D. and Williams, C.M., 2000. Potential health effects of odor from animal operations, wastewater treatment, and recycling of byproducts. Journal of Agromedicine, 7(1), pp.7-81 | | Not relevant; hearsay, cumulative |
| 5232 | Schiffman, S.S. and Williams, C.M., 2005. Science of odor as a potential health issue. Journal of Environmental Quality, 34(1), pp.129-138 | | Not relevant; hearsay, cumulative |
| 5233 | Schiffman, S. S., McLaughlin, B., Katul, G. G., Nagle, H. T. Eulerian-Lagrangian model for predicting odor dispersion using instrumental and human measurements. Sensors and Actuators B 106: 122-127; 2005 | | Not relevant; hearsay, cumulative |
| 5234 | Schiffman, S.S., Studwell, C.E., Landerman, L.R., Berman, K. and Sundy, J.S., 2005. Symptomatic effects of exposure to diluted air sampled from a swine confinement atmosphere on healthy human subjects. Environmental health perspectives, 113(5), pp.567-576 | | Not relevant; hearsay, cumulative |
| 5235 | Schiffman, S. S.; Graham, B. G.; Williams, C. M. Dispersion modeling to compare alternative technologies for odor remediation at swine facilities. Journal of the Air & Waste Management Association 58: 1166-1176; 2008 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5236 | Shusterman D, Lipscomb J, Neutra R and Satin K. (1991). Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ Health Perspect. Aug;94:25–30 | | Not relevant; hearsay, cumulative |
| 5237 | Shusterman, D., 1992. Critical review: the health significance of environmental odor pollution. Archives of Environmental Health: An International Journal, 47(1), pp.76-87 | | Not relevant; hearsay, cumulative |
| 5238 | Shusterman, 2001. Odor-associated Health Complaints: Competing Explanatory Models. Chemical Senses, Volume 26, Issue 3, April 2001, Pages 339–343 | | Not relevant; hearsay, cumulative |
| 5247 | Tompkins, M.A. Anxiety and Avoidance: A Universal Treatment for Anxiety, Panic, and Fear. New Harbinger Publications, Sep 1, 2013 | | Not relevant; hearsay, cumulative |
| 5251 | Warren DW, Walker JC, Drake AF, Lutz RW. Effects of odorants and irritants on respiratory behavior. Laryngoscope 1994;104(5 Pt 1):623-6 | | Not relevant; hearsay, cumulative |
| 5261 | Ying, D., Chuanyu, C., Bin, H., Yueen, X., Xuejuan, Z., Yingxu, C. and Weixiang, W., 2012. Characterization and control of odorous gases at a landfill site: A case study in Hangzhou, China. Waste management, 32(2), pp.317-326 | | Not relevant; hearsay, cumulative |
| 5282 | Baldwin, C.M., Bell, I.R., Guerra, S. and Quan, S.F., 2004. Associations Between Chemical Odor intolerance and Sleep Disturbances in Community-Living Adults. Sleep Medicine, 5(1), Pp.53-59 | | Not relevant; hearsay, cumulative |
| 5283 | Bensafi, M., Rouby, C., Farget, V., Bertrand, B., Vigouroux, M. and Holley, A., 2002. Influence of affective and cognitive judgments on autonomic parameters during inhalation of pleasant and unpleasant odors in humans. Neuroscience Letters, 319(3), pp.162-166 | | Not relevant; hearsay, cumulative |
| 5284 | Blanes-Vidal, V., Nadimi, E.S., Ellermann, T., Andersen, H.V. and Lofstrom, P., 2012. Perceived annoyance from environmental odors and association with atmospheric ammonia levels in non-urban residential communities: a crosssectional study. Environmental Health, 11(1), p.27 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5285 | Bruning, T., Bartsch, R., Bolt, H.M., Desel, H., Drexler, H., Gundert-Remy, U., Hartwig, A., Jackh, R., Leibold, E., Pallapies, D. and Rettenmeier, A.W., 2014. Sensory irritation as a basis for setting occupational exposure limits. Archives of toxicology, 88(10), pp.1855-1879 | | Not relevant; hearsay, cumulative |
| 5286 | Bruvold, W.H., Rappaport, S.M., Wu, T.C., Bulmer, B.E., DeGrange, C.E. and Kooler, J.M., 1983. Determination of nuisance odor in a community. Water Pollution Control Federation Journal, pp.229-233 | | Not relevant; hearsay, cumulative |
| 5287 | Campagna, D., Kathman, S.J., Pierson, R., Inserra, S.G., Phifer, B.L., Middleton,D.C., Zarus, G.M. and White, M.C., 2004. Ambient hydrogen sulfide, total reduced sulfur, and hospital visits for respiratory diseases in northeast Nebraska, 1998-2000. Journal of Exposure Science & Environmental Epidemiology, 14(2), pp.180-187 | | Not relevant; hearsay, cumulative |
| 5288 | Cavalini, P. M., Koeter-Kemmerling, L. G., & Pulles, M. P. J. (1991). Coping with odour annoyance and odour concentrations: Three field studies. J. Envir. Psychol, 11, 123-142 | | Not relevant; hearsay, cumulative |
| 5289 | Cometto-Muniz, J. E., & Cain, W. (1993). Efficacy of volatile organic compounds in evoking nasal pungency and odor. Archives of Environmental Health, 48(5), 309-314 | | Not relevant; hearsay, cumulative |
| 5290 | Cometto-Muniz, J.E., Cain, W.S. and Hudnell, H.K., 1997. Agonistic sensory effects of airborne chemicals in mixtures: odor, nasal pungency, and eye irritation. Perception & Psychophysics, 59(5), pp.665-674 | | Not relevant; hearsay, cumulative |
| 5291 | Cometto-Muniz, J.E., Cain, W.S. and Abraham, M.H., 2004. Detection of single and mixed VOCs by smell and by sensory irritation. Indoor Air, 14, pp.108-11 | | Not relevant; hearsay, cumulative |
| 5292 | Cometto-Muniz JE, Cain WS, Abraham MH, Sanchez-Moreno R, Gil-Lostes J. Nasal Chemosensory Irritation in Humans. 2010. In: Toxicology of the Nose and Upper Airways (J.B. Morris and D.J. Shusterman, eds.). Informa Healthcare USA, Inc., New York, 2010, pp. 187-202 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5293 | Consedine, N.S. and Moskowitz, J.T., 2007. The Role of Discrete Emotions in Health Outcomes: A Critical Review, Applied and Preventive Psychology, 12(2), Pp.59-75 | | Not relevant; hearsay, cumulative |
| 5294 | Dalton, P. (1996b). Odor perception and beliefs about risk. Chemical Senses, 21, 447-458 | | Not relevant; hearsay, cumulative |
| 5295 | Dalton, P. (1999). Cognitive influences on health symptoms from acute chemical exposure. Health Psychology, 18(6), 579-590 | | Not relevant; hearsay, cumulative |
| 5296 | Danuser, B., Moser, D., Vitale-Sethre, T., Hirsig, R. and Krueger, H., 2003 Performance in A Complex Task and Breathing Under Odor Exposure. Human Factors, 45(4), Pp.549-562 | | Not relevant; hearsay, cumulative |
| 5297 | de Araujo, I. E., Rolls, E.T., Velazco, M.I., Margo, C., Cayeux, I. (2005). Cognitive modulation of olfactory processing. Neuron, 46, 671-67 | | Not relevant; hearsay, cumulative |
| 5298 | Distel, H., Ayabe-Kanamura, S., Martinez-Gomez, M., Schicker, I., Kobayakawa, T., Saito, S., & Hudson, R. (1999). Perception of everyday odors-Correlation between intensity, familiarity and strength of hedonic judgement. In Chemical Senses (Vol. 24, pp. 191-199 | | Not relevant; hearsay, cumulative |
| 5299 | Distel, H., & Hudson, R. (2001). Judgement of odor intensity is influenced by subjects' knowledge of the odor source. Chemical Senses, 26(3), 247-251 | | Not relevant; hearsay, cumulative |
| 5300 | Doty, R. L., Brugger, W. E., Jurs, P. C., Orndorff, M. A., Snyder, P. J., & Lowry, L. D. (1978). Intranasal trigeminal stimulation from odorous volatiles: Psychometric responses from anosmic and normal humans. Physiol. Behavior, 20, 175-185 | | Not relevant; hearsay, cumulative |
| 5301 | Ehrlichman, H., Brown Kuhl, S., Zhu, J. andWarrenburg, S., 1997. Startle Reflex Modulation by Pleasant and Unpleasant Odors in A Between- Subjects Design. Psychophysiology, 34(6), Pp.726-729 | | Not relevant; hearsay, cumulative |
| 5302 | Estrade, L., Cassel, J.C., Parrot, S., Duchamp-Viret, P. and Ferry, B., 2018. Microdialysis unveils the role of the a2-adrenergic system in the basolateral amygdala during acquisition of | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | conditioned odor aversion in the rat. ACS Chemical Neuroscience, 10(4), pp.1929-193 | | |
| 5303 | Gonzalez-Sanchez, H., Tovar-Diaz, J., Morin, J.P. and Roldan-Roldan, G., 2019. NMDA receptor and nitric oxide synthase activity in the central amygdala is involved in the acquisition and consolidation of conditioned odor aversion. Neuroscience Letters, 707, p.134327 | | Not relevant; hearsay, cumulative |
| 5304 | Gottfried, J. A., & Wu, K. N. (2009). Perceptual and Neural Pliability of Odor Objects. In T. E. Finger (Ed.), International Symposium on Olfaction and Taste (Vol. 1170, pp. 324-332) | | Not relevant; hearsay, cumulative |
| 5305 | Herz, R. S., & von Clef, J. (2001). The influence of verbal labeling on the perception of odors: Evidence for olfactory illusions? Perception, 30(3), 381-391. doi:10.1068/p3179 | | Not relevant; hearsay, cumulative |
| 5306 | Hudnell, H.K., Otto, D.A., House, D.E. and Molhave, L., 1992. Exposure of humans to a volatile organic mixture. II. Sensory. Archives of Environmental Health: An International Journal, 47(1), pp.31-38 | | Not relevant; hearsay, cumulative |
| 5307 | Karnekull, S. C., Jonsson, F. U., Larsson, M., & Olofsson, J. K. (2011). Affected by Smells? Environmental Chemical Responsivity Predicts Odor Perception. Chemical Senses, 36(7), 641648. doi:10.1093/chemse/bjr028 | | Not relevant; hearsay, cumulative |
| 5308 | Kilburn KH, Warshaw RH. Hydrogen Sulfide and Reduced-Sulfur Gases Adversely Affect Neurophysiological Functions. Toxicol Ind Health. 1995; 11(2):185-97 | | Not relevant; hearsay, cumulative |
| 5309 | Knakso, S.C., Gilbert, A.N., & Sabini, J. (1990). Emotional State, Physical Well- Being and Performance in The Presence of Feigned Ambient Odor. Journal of Applied Social Psychology, 20(16), 1345-1357 | https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1559-1816.1990.tb01476.x | Not relevant; hearsay, cumulative |
| 5310 | Knakso, S.C. (1992). Ambient Odor's Effect on Creativity, Mood, and Perceived Health. Chemical Senses, 17(1), 27-35 | | Not relevant; hearsay, cumulative |
| 5311 | Knakso, S.C. (1993). Performance, Mood, and Health During Exposure to intermittent Odors. Arch. Environ. Health, 48(5), 305-308 | https://www.tandfonline.com/doi/pd | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | | f/10.1080/000398 96.1993.9936718 | |
| 5312 | Kobal, G., & Hummel, T. (1998). Olfactory and intranasal trigeminal event-related potentials in anosmic patients. Laryngoscope, 108(7), 1033-1035. doi:10.1097/00005537-199807000-00015 | | Not relevant; hearsay, cumulative |
| 5320 | Rospars, J. P., Lansky, P., Chaput, M., & Duchamp-Viret, P. (2008). Competitive and noncompetitive odorant interactions in the early neural coding of odorant mixtures. Journal of Neuroscience, 28(10), 2659-2666. doi:10.1523/jneurosci.4670-07.2008 | | Not relevant; hearsay, cumulative |
| 5321 | Schiffman, S. S., Miller, E. A. S., Suggs, M. S., & Graham, B. G. (1995). The effect of environmental odors emanating from commercial swine operations on the mood of nearby residents. Brain Research Bulletin, 37(4), 369-375 | | Not relevant; hearsay, cumulative |
| 5322 | Schiffman, S.S., Walker, J.M., Dalton, P., Long, T.S., Raymer, J.H., Shusterman, D. and Williams, C.M., 2000. Potential health effects of odor from animal operations, wastewater treatment, and recycling of byproducts. Journal of Agromedicine, 7(1), pp.7-81 | | Not relevant; hearsay, cumulative |
| 5324 | Shusterman D. Critical Review: The Health Significance of Environmental Odor Pollution. Archives of Environmental Health: An international Journal. 1992 Feb 1;47(1):76-87 | | Not relevant; hearsay, cumulative |
| 5326 | Steinheider, B., Both, R. and Winneke, G. 1998. Field studies on environmental odours inducing annoyance as well as gastric and general health-related symptoms. J. Psychophysiol., 12(1), 64-79 | | Not relevant; hearsay, cumulative |
| 5328 | Kilburn KH, Warshaw RH. Neurotoxic Effects From Residential Exposure to Chemicals From an Oil Reprocessing Facility and Superfund Site. Neurotoxicology & Teratology. 1995; 17(2):89-102 | | Not relevant; hearsay, cumulative |
| 5340 | Knakso, S.C., Gilbert, A.N., & Sabini, J. (1990). Emotional State, Physical Well-Being and Performance in The Presence of Feigned Ambient Odor. Journal of Applied Social Psychology, 20(16), 1345-1357 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5343 | Schiffman, S.S., Williams, C.M. 2005. Science of Odor as a Potential Health Issue. J. Environ. Qual. 34:129-138 | | Not relevant; hearsay, cumulative |
| 5344 | Schusterman, D., Lipscomb, J., Neutra, R., & Satin, K. (1991). Symptom Prevalence and Odor-Worry interaction Near Hazardous Waste Sites. Environ. Health Perspect, 94, 25-30 | | Not relevant; hearsay, cumulative |
| 5345 | Schusterman D. Critical Review: The Health Significance of Environmental Odor Pollution. Archives of Environmental Health: An international Journal. 1992 Feb 1;47(1):76-87 | | Not relevant; hearsay, cumulative |
| 5352 | Yang, K., Q. Xu, T.G. Townsend , P. Chadik , G. Bitton, and M. Booth. 2006. Hydrogen Sulfide Generation in Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition. Journal of the Air & Waste Management Association. Vol. 56: 1130-1138. | | Not relevant; hearsay, cumulative |
| 5383 | Sharafkhani, B. 2008. Letter to Mr. A.J. Ward, Jr., President, Hwy. 90 C&D Facility, regarding Hwy.90 C&D Facility Experimental Operations: Use of Passive Flares. Louisiana Department of Environmental Quality, Baton Rouge, LA. May 13. | | Not relevant; hearsay, cumulative |
| 5400 | Liu, Y., Lu, W., Guo, H., Ming, Z., Wang, C., Xu, S., Liu, Y. and Wang, H., 2016. Aromatic compound emissions from municipal solid waste landfill: Emission factors and their impact on air pollution. Atmospheric Environment, 139, pp.205-213. | | Not relevant; hearsay, cumulative |
| 5406 | Zou, S.C., Lee, S.C., Chan, C.Y., Ho, K.F., Wang, X.M., Chan, L.Y., Zhang, Z.X., 2003. Characterization of ambient volatile organic compounds at a landfill site in Guangzhou, South China. Chemosphere 51, 1015–1022 | | Not relevant; hearsay, cumulative |
| 5417 | Kass, M. D., Rosenthal, M. C., Pottackal, J., & McGann, J. P. (2013). Fear learning enhances neural responses to threat-predictive sensory stimuli. Science, 342(6164), 1389-1392 | | Not relevant; hearsay, cumulative |
| 5421 | Yee, K. K.; Wysocki, C. J. 2001. Odorant exposure increases olfactory sensitivity: Olfactory epithelium is implicated. Physiology & Behavior 72(5);705-11 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5455 | Köster, E. P., & de Wijk, R. A. (1991). Olfactory Adaptation. In D. G. Laing, R. L. Doty, & W. Breipohl (Eds.), The Human Sense of Smell (pp. 199-215): Springer-Verlag. (Reprinted from: In File). | | Not relevant; hearsay, cumulative |
| 5456 | Loftus, E. F. (2017). Eavesdropping on Memory. Annu Rev Psychol, 68, 1-18. doi:10.1146/annurev- psych-010416-044138 | | Not relevant; hearsay, cumulative |
| 5470 | Steinmetz, G., Pryor, G. T., & Stone, H. (1970). Olfactory adaptation and recovery in man as measured by two psychophysical techniques. Percep. Psychophys, 8(5B), 327-330. | | Not relevant; hearsay, cumulative |
| 5509 | Ruijten, M. W. M. M., van Doorn, R., & van Harreveld, A. P. (2009). Assessment of odour annoyance in chemical emergency management | | Not relevant; hearsay, cumulative |
| 5510 | Sanz, G., Schlegel, C., Pernollet, J. C., & Briand, L. (2005). Comparison of odorant specificity of two human olfactory receptors from different phylogenetic classes and evidence for antagonism. Chemical Senses, 30(1), 69-80 | | Not relevant; hearsay, cumulative |
| 5511 | Saracci, R. (1997). The World Health Organisation needs to reconsider its definition of health. British Medical Journal, 314, 1409-1410 | | Not relevant; hearsay, cumulative |
| 5517 | Zellner, D. A., Bartoli, A. M., & Eckard, R. (1991). Influence of color on odor identification and liking ratings. Am. J. Psychol, 104, 547-561 | | Not relevant; hearsay, cumulative |
| 5518 | Zellner, D. A., & Kautz, M. A. (1990). Color affects perceived odor intensity. J. Exp. Psychol. Hum. Percept. Per, 5964, form, 16(2), 391-397 | | Not relevant; hearsay, cumulative |
| 5758 | Fannon, Nancy J., Dunitz, Jonathan M., The Comprehensive Guide to Economic Damages, Vol 1, Chapter 24: Franchise and Dealership Litigation Damages | | Not relevant; hearsay, cumulative |
| 5759 | Frank L. Maraist Thomas C. Galligan, Jr., LOUISIANA TORT LAW § 7-1 (Michie 1996) | | Not relevant; hearsay, cumulative |
| 5762 | Greg J. Regan, and Christopher J. Lovrien, J.D., Dunn on Damages, Causation Scenarios for the Damages Expert, Winter 2011 | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5768 | Appraisal Institute. The Appraisal of Real Estate. 13th ed. Chicago: Appraisal Institute, 2008 | | Not relevant; hearsay, cumulative |
| 5769 | Appraisal Institute. The Dictionary of Real Estate Appraisal. 7th ed. 2022 | | Not relevant; hearsay, cumulative |
| 5772 | Agrawal, Y., Carey, J. P., Santina, C. C. D., Schubert, M. C., & Minor, L. B. (2009). Disorders of balance and vestibular function in US adults: data from the National Health and Nutrition Examination Survey, 2001-2004. Archives of Internal Medicine, 169, 938–944. | https://doi.org/10.1001/archinternmed.2009.66 | Not relevant; hearsay, cumulative |
| 5773 | Ahlborg, G. (1951). Hydrogen sulfide poisoning in shale oil industry. AMA Archives of Industrial Hygiene and Occupational Medicine, 3, 247–266. | | Not relevant; hearsay, cumulative |
| 5774 | Andreae, C., Strömberg, A., & Årestedt, K. (2016). Prevalence and associated factors for decreased appetite among patients with stable heart failure. Journal of Clinical Nursing, 25(11–12), 1703–1712. | https://doi.org/10.1111/jocn.13220 | Not relevant; hearsay, cumulative |
| 5775 | Antunes, C., Aleem, A., & Curtis, S. A. (2023). Gastroesophageal Reflux Disease. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK441938/ | Not relevant; hearsay, cumulative |
| 5776 | Asch, D. A., Buresh, J., Allison, K. C., Islam, N., Sheils, N. E., Doshi, J. A., & Werner, R. M. (2021). Trends in US Patients Receiving Care for Eating Disorders and Other Common Behavioral Health Conditions Before and During the COVID-19 Pandemic. JAMA Network Open, 4(11), e2134913. | htps://doi.org/10.100 1/jamanetworkopen.2021.34913 | Not relevant; hearsay, cumulative |
| 5779 | Baker, F. C., Lampio, L., Saaresranta, T., & Polo-Kantola, P. (2018). Sleep and Sleep Disorders in the Menopausal Transition. Sleep Medicine Clinics, 13(3), 443–456. | | Not relevant; hearsay, cumulative |
| 5780 | Banerjee, S., Vijayamohan, M., Patel, A. C., Singh, S. B., Manjrekar, P. V., & Rathod, R. T. (2017). Prevalence of loss of appetite in patients visiting primary care physicians: A Cross-sectional Survey. Indian Journal of Medical Science, 69(2), 2–7. | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5781 | Bányai, K., Estes, M. K., Martella, V., & Parashar, U. D. (2018). Viral gastroenteritis. The Lancet, 392(10142), 175–186. | https://doi.org/10.1016/s0140-6736(18)31128-0 | Not relevant; hearsay, cumulative |
| 5782 | Barsky, A. J., & Borus, J. F. (1995). Somatization and medicalization in the era of managed care. JAMA, 274, 1931–1934. | | Not relevant; hearsay, cumulative |
| 5783 | Bauer, G. E. (1976). Hypertension and Headache. Australian and New Zealand Journal of Medicine, 6(5), 492–497. | https://doi.org/10.1111/j.1445-5994.1976.tb03044.x | Not relevant; hearsay, cumulative |
| 5784 | Beauchamp, R. O., Bus, J. S., Popp, J. A., Boreiko, C. J., & Andjelkovich, D. A. (1984). A critical review of the literature on hydrogen sulfide toxicity. Critical Reviews in Toxicology, 13(1), 25–97. | https://doi.org/10.3109/10408448409029321 | Not relevant; hearsay, cumulative |
| 5785 | Benyamin, R., Trescot, A. M., Data, S.,Buenaventura, R., Adlaka, R., Sehgal, N., Glaser, S. E., & Vallejo, R. (2008). Opioid complications and side effects. Pain Physician, 11(2 Suppl), S105-20. | | Not relevant; hearsay, cumulative |
| 5786 | Brennan, K. C., & Charles, A. (2009). Sleep and Headache. Semin Neurol, 29(04), 406–418. | https://doi.org/10.1055/s-0029-1237113 | Not relevant; hearsay, cumulative |
| 5787 | Brzana, R. J., & Koch, K. L. (1997).Gastroesophageal Reflux Disease Presenting with Intractable Nausea. Annals of Internal Medicine, 126(9), 704. | https://doi.org/10.7326/0003-4819-126-9-199705010-00005 | Not relevant; hearsay, cumulative |
| 5788 | Burnett, W. W., King, E. G., Grace, M., & Hall, W. F. (1977). Hydrogen sulfide poisoning: review of 5 years' experience. Canadian Medical Association Journal, 117, 1277–1280. | | Not relevant; hearsay, cumulative |
| 5789 | Cairns, C., Ashman, J. J., & Kang, K. (2022). Emergency Department Visit Rates by Selected Characteristics: United States, 2019. NCHS Data Brief, 434, 1–8. | | Not relevant; hearsay, cumulative |
| 5791 | Calhoun, D. A., & Harding, S. M. (2010). Sleep and Hypertension. Chest, 138(2), 434–443. | https://doi.org/10.1378/chest.09-2954 | Not relevant; hearsay, cumulative |
| 5792 | Callewaert, C., Maeseneire, E. D., Kerckhof, F.-M., Verliefde, A., Wiele, T. V. de, & Boon, N. (2014). Microbial Odor Profile of Polyester and Cotton Clothes after a Fitness Session. Applied and Environmental Microbiology, | https://doi.org/10.1128/aem.01422-14 | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | 80(21), 6611–6619. | | |
| 5797 | Chai, N. C., Scher, A. I., Moghekar, A., Bond, D. S., & Peterlin, B. L. (2014). Obesity and Headache: Part I – A Systematic Review of the Epidemiology of Obesity and Headache. Headache: The Journal of Head and Face Pain, 54(2), 219–234. | https://doi.org/10.1111/head.12296 | Not relevant; hearsay, cumulative |
| 5798 | Clarrett, D. M., & Hachem, C. (2018).Gastroesophageal Reflux Disease (GERD). Missouri Medicine, 115(3), 214–218. | | Not relevant; hearsay, cumulative |
| 5799 | Cleveland Clinic. (2021, May 25). Upper Respiratory Infection. | https://my.clevelandclinic.org/health/articles/4022-upper-respiratory-infection | Not relevant; hearsay, cumulative |
| 5800 | Cleveland Clinic. (2022a, October 3). Loss of Appetite. | https://my.clevelandclinic.org/health/symptoms/24228-loss-of-appetite | Not relevant; hearsay, cumulative |
| 5801 | Cleveland Clinic. (2022b, November 22). A1C. | https://my.cleveland clinic.org/health/diagnostics/9731-a1c | Not relevant; hearsay, cumulative |
| 5802 | Drugs.com. (2023, March 21). Percocet Side Effects. | https://www.drugs.com/sfx/percocet-side-effects.html | Not relevant; hearsay, cumulative |
| 5804 | Ferrero, S., Pretta, S., Bertoldi, S., Anserini, P., Remorgida, V., Sette, M. D., Gandolfo, C., & Ragni, N. (2004). Increased frequency of migraine among women with endometriosis. Human Reproduction, 19(12), 2927–2932. | https://doi.org/10.1093/humrep/deh537 | Not relevant; hearsay, cumulative |
| 5805 | Fortini, I., & Felsenfeld, B. D. (2022). Headaches and obesity. Arquivos de Neuro-Psiquiatria, 80(5 Suppl 1), 204–213. | https://doi.org/10.1590/0004-282x-anp-2022-s106 | Not relevant; hearsay, cumulative |
| 5806 | Frese, T., Klauss, S., Herrmann, K., & Sandholzer, H. (2011). Nausea and Vomiting as the Reasons for Encounter in General Practice. Journal of Clinical Medicine Research, 3(1), 23–29. | https://doi.org/10.4021/jocmr410w | Not relevant; hearsay, cumulative |
| 5807 | Friedman, B. W., Mistry, B., West, J. R., & Wollowitz, A. (2014). The association between headache and elevated blood pressure among patients presenting to an ED. The American Journal of Emergency Medicine, 32(9), 976–981. | https://doi.org/10.1016/j.ajem.2014.05.017 | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5808 | Gabelman, A. (2017). Adsorption Basics: Part 1. AICHE. | https://www.aiche.org/sites/default/files/docs/pages/adsorption_basics_part_1.pdf | Not relevant; hearsay, cumulative |
| 5809 | Garey, L., Olofsson, H., Garza, T., Shepherd, J. M., Smit, T., & Zvolensky, M. J. (2020). The Role of Anxiety in Smoking Onset, Severity, and Cessation- Related Outcomes: a Review of Recent Literature. Current Psychiatry Reports, 22(8), 38. | https://doi.org/10.1007/s11920-020-01160-5 | Not relevant; hearsay, cumulative |
| 5810 | Garling, A. (2023, June 30). 10 Common Medications That Can Affect Sleep. | https://www.aarp.org/health/drugs-supplements/info-04-2013/medica ons-that-can-cause-insomnia.html | Not relevant; hearsay, cumulative |
| 5811 | Gerson, L. B., Kahrilas, P. J., & Fass, R. (2011). Insights Into Gastroesophageal Reflux Disease–Associated Dyspeptic Symptoms. Clinical Gastroenterology and Hepatology, 9(10), 824–833. | https://doi.org/10.1016/j.cgh.2011.05.015 | Not relevant; hearsay, cumulative |
| 5812 | Giannoglou, G. D., Chatzizisis, Y. S., & Misirli, G. (2007). The syndrome of rhabdomyolysis: Pathophysiology and diagnosis. European Journal of Internal Medicine, 18(2), 90–100. | https://doi.org/10.1016/j.ejim.2006.09.020 | Not relevant; hearsay, cumulative |
| 5813 | Guidotti, T. L. (2010). Hydrogen sulfide: advances in understanding human toxicity. International Journal of Toxicology, 29, 569–581. | | Not relevant; hearsay, cumulative |
| 5814 | Guzelian, P. S., Victoroff, M. S., Halmes, N. C., James, R. C., & Guzelian, C. P. (2005). Evidence-based toxicology: a comprehensive framework for causation. Human & Experimental Toxicology, 24, 161–201. | | Not relevant; hearsay, cumulative |
| 5815 | Hu, N., Wang, C., Liao, Y., Dai, Q., & Cao, S. (2021). Smoking and incidence of insomnia: a systematic review and meta-analysis of cohort studies. Public Health, 198, 324–331. | https://doi.org/10.1016/j.puhe.2021.07.012 | Not relevant; hearsay, cumulative |
| 5816 | Janeway, T. C. (1913). A CLINICAL STUDY OF HYPERTENSIVE CARDIOVASCULAR DISEASE. Archives of Internal Medicine, XII(6), 755–798. | https://doi.org/10.1001/archinte.1913.00070060147012 | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5817 | Jappinen, P., Vilkka, V., Marttila, O., & Haahtela, T. (1990). Exposure to hydrogen sulphide and respiratory function. British Journal of Industrial Medicine, 47(12), 824–828. | https://doi.org/10.1136/oem.47.12.824 | Not relevant; hearsay, cumulative |
| 5819 | Kelly, G. A., Blake, C., Power, C. K., O'Keeffe, D., & Fullen, B. M. (2011). The Association Between Chronic Low Back Pain and Sleep. The Clinical Journal of Pain, 27(2), 169–181. | https://doi.org/10.1097/ajp.0b013e3181f3bdd5 | Not relevant; hearsay, cumulative |
| 5820 | Korabelnikova, E. A., Danilov, A. B., Danilov, A. B., Vorobyeva, Y. D., Latysheva, N. V., & Artemenko, A. R. (2020). Sleep Disorders and Headache: A Review of Correlation and Mutual Influence. Pain and Therapy, 9(2), 411–425. | https://doi.org/10.1007/s40122-020-00180-6 | Not relevant; hearsay, cumulative |
| 5821 | Kwon, E., & O'Rourke, M. C. (2023). Chronic Sinusitis. In StatPearls. | https://www.ncbi.nlm.nih.gov/books/NBK441934/ | Not relevant; hearsay, cumulative |
| 5822 | Lavie, P., Herer, P., & Hoffstein, V. (2000). Obstructive sleep apnoea syndrome as a risk factor for hypertension: population study. BMJ, 320(7233), 479. | https://doi.org/10.1136/bmj.320.7233.479 | Not relevant; hearsay, cumulative |
| 5824 | Lipscomb, J. A., Satin, K. P., & Neutra, R. R. (1992). Reported symptom prevalence rates from comparison populations in community-based environmental studies. Archives of Environmental Health, 47, 263–269. | | Not relevant; hearsay, cumulative |
| 5832 | MedlinePlus. (2023, May 15). Oxycodone. | https://medlineplus.gov/druginfo/meds/a682132.html | Not relevant; hearsay, cumulative |
| 5839 | NCHS. (2022). National Hospital Ambulatory Medical Care Survey: 2020 Emergency Department Summary Tables. National Center for Health Statistics. | | Not relevant; hearsay, cumulative |
| 5841 | NIDCD. (2015). NIDCD Fact Sheet: Balance Disorders (Hearing and Balance). National Institute on Deafness and Other Communication Disorders. | | Not relevant; hearsay, cumulative |
| 5847 | Pedersen, P. M., & Sprinkle, R. S. (1963). Determination of hydrogen sulfide in cigarette smoke. American Tobacco. | http://legacy.library.ucsf.edu/tid/mxq80a00/pdf | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5848 | Reyes-Gibby, C. C., Mendoza, T. R., Wang, S., Anderson, K. O., & Cleeland, C. S. (2003). Pain and Fatigue in Community-Dwelling Adults. Pain Medicine, 4(3), 231–237. | https://doi.org/10.1046/j.1526-4637.2003.03033.x | Not relevant; hearsay, cumulative |
| 5849 | Rosenthal, T. C., Majeroni, B. A., Pretorius, R., & Malik, K. (2008). Fatigue: an overview. American Family Physician, 78(10), 1173–1179. | | Not relevant; hearsay, cumulative |
| 5850 | Rozen, T. D. (2018). Linking Cigarette Smoking/Tobacco Exposure and Cluster Headache: A Pathogenesis Theory. Headache: The Journal of Head and Face Pain, 58(7), 1096–1112. | https://doi.org/10.1111/head.13338 | Not relevant; hearsay, cumulative |
| 5851 | Sackett, D. L., Haynes, R. B., Guyatt, G. H., & Tugwell, P. (1991). Deciding whether your treatment has done harm. Clinical Epidemiology: A Basic Science for Clinical Medicine, 283–302. | | Not relevant; hearsay, cumulative |
| 5852 | Salari, N., Hasheminezhad, R., Hosseinian-Far, A., Rasoulpoor, S., Assefi, M., Nankali, S., Nankali, A., & Mohammadi, M. (2023). Global prevalence of sleep disorders during menopause: a meta- analysis. Sleep and Breathing, 27(5), 1883–1897. | https://doi.org/10.1007/s11325-023-02793-5 | Not relevant; hearsay, cumulative |
| 5853 | Singhal, K., Muliyala, K., Pakhare, A., Behera, P., & Santoshi, J. (2021). Do Patients of Chronic Low Back Pain have Psychological Comorbidities? Avicenna Journal of Medicine, 11(03), 145–151. | https://doi.org/10.1055/s-0041-1734385 | Not relevant; hearsay, cumulative |
| 5859 | Sullivan. (1992). Toxic exposure and medical causation. Hazardous Materials Toxicology, 309–319. | | Not relevant; hearsay, cumulative |
| 5873 | Yang, Q.-H., Zhang, Y.-H., Du, S.-H., Wang, Y.-C., & Wang, X.-Q. (2023). Association Between Smoking and Pain, Functional Disability, Anxiety and Depression in Patients With Chronic Low Back Pain. International Journal of Public Health, 68, 1605583. | https://doi.org/10.3389/ijph.2023.1605583 | Not relevant; hearsay, cumulative |
| 5874 | Yant, W. P. (1930). Hydrogen sulfide in industry: occurrence, effects and treatment. American Journal of Public Health, 20, 598–608. | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5891 | Davoli et al., Characterisation of Odorants Emissions from Landfills by SPME and GC/MS (2002) | | Not relevant; hearsay, cumulative |
| 5909 | Compensation Neurosis: A Too Quickly Forgotten Concept? Ryan C. W. Hall, Richard C. W. Hall. Journal of the American Academy of Psychiatry and the Law Online Sep 2012, 40 (3) 390-398 | https://jaapl.org/content/40/3/390 | Not relevant; hearsay, cumulative |
| 5910 | EHP Vol. 94., pp 25-32, 1994 - Symptom Prevalence and Odor-Worry Interaction near Hazardous Waste Sites by Shusterman, Lipscomb Neutra and Satin | | Not relevant; hearsay, cumulative |
| 5911 | Amini, H. R., Reinhart, D. R., & Mackie, K. R. (2012). "Determination of first-order landfill gas modeling parameters and uncertainties", Waste Management, 32(2), 305-316 | | Not relevant; hearsay, cumulative |
| 5912 | Anderson, R., Jambeck, J. R., & McCarron, G. P. (2010). "Modeling of hydrogen sulfide generation from landfills beneficially utilizing processed construction and demolition materials," Environmental Research and Education Foundation (Alexandria, VA) | http://erefdn.org/publications/uploads/H2SModeling_Jambeck-UNH_2-26-10_FINAL.Pdf | Not relevant; hearsay, cumulative |
| 5913 | Garg, A., Achari, G., & Joshi, R. C. (2006). "A model to estimate the methane generation rate constant in sanitary landfills using fuzzy synthetic evaluation", Waste Management & Research, Vol. 24(4), pp. 363-375 | | Not relevant; hearsay, cumulative |
| 5917 | Shaha, B. N., & Meeroff, D. E. (2020). "Prediction of H2S Concentration in Landfill Gas Resulting from Construction and Demolition Debris and the Selection of Treatment Method", Journal of Environmental Engineering, Vol. 146(6), pp. 04020045 | | Not relevant; hearsay, cumulative |
| 5918 | Sun, W., Sun, M., & Barlaz, M. A. (2016). "Characterizing the Biotransformation of Sulfur-Containing Wastes in Simulated Landfill Reactors". Waste Management, Vol. 53, pp. 82-91 | | Not relevant; hearsay, cumulative |
| 5920 | Sun, W., Wang, X., DeCarolis, J. F., & Barlaz, M. A. (2019). Evaluation of Optimal Model Parameters for Prediction of Methane Generation from Selected US Landfills. Waste Management, Vol. 91, pp. 120-127 | | Not relevant; hearsay, cumulative |
| 5921 | Tolaymat, T. M., El Badawy, A. M., & Carson, D. A. (2013). Estimate of the Decay Rate Constant of Hydrogen Sulfide from Drywall in a Simulated | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| | Bench-scale Study. Journal of Environmental Engineering, Vol.139(4), pp. 538-544 | | |
| 5924 | Yang, K., Xu, Q., Townsend, T. G., Chadik, P., Bitton, G., & Booth, M. (2006). Hydrogen Sulfide Generation in Simulated Construction and Demolition Debris Landfills: Impact of Waste Composition. Journal of the Air & Waste Management Association, Vol. 56(8), pp. 11301138 | | Not relevant; hearsay, cumulative |
| 5964 | Diosey, P.G. and M. Buono. 2008. Odor Modeling. Chapter 15B of AIR QUALITY MODELING - Theories, Methodologies, Computational Techniques, and Available Databases and Software. Vol. III – Special Issues (P. Zannetti, Editor). Published by The EnviroComp Institute http://www.envirocomp.org/) and the Air & Waste Management Association | | Not relevant; hearsay, cumulative |
| 5966 | Human Nose Can Detect a Trillion Smells | https://www.science.org/content/article/human-nose-can-detect-trillion-smells-rev2 | Not relevant; hearsay, cumulative |
| 5968 | D. M. Benforado, W. J. Rotella & D. L. Horton (1969) Development of an Odor Panel for Evaluation of Odor Control Equipment, Journal of the Air Pollution Control Association, 19:2, 101105, DOI: 10.1080/00022470.1969.10466459 | | Not relevant; hearsay, cumulative |
| 5969 | Odor Thresholds for Chemicals with Established Occupational Health Standards, 3rd edition | | Not relevant; hearsay, cumulative |
| 5970 | L.J. van Gemert: Odour Thresholds – Compilation of Odour Threshold Values in Air, Water and Other Media (second enlarged and revised edition) | | Not relevant; hearsay, cumulative |
| 5975 | Canepa, E. and J. Irwin 2005. Evaluation of Air Pollution Models. Chapter 17 of AIR QUALITY MODELING - Theories, Methodologies, Computational Techniques, and Available Databases andSoftware. Vol. II –Advanced Topics (P. Zannetti, Editor) | | Not relevant; hearsay, cumulative |
| 5978 | Historical Observing Metadata Repository, New Orleans AP, LA 1946–05–01 to Present | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 5984 | Multi-Resolution Land Characteristics (MRLC) Consortium | | Not relevant; hearsay, cumulative |
| 5985 | Air Quality Dispersion Modeling – Preferred and Recommended Models | | Not relevant; hearsay, cumulative |
| 5990 | Schauberger G., Piringer M., Schmitzer R., Kamp M., Sowa A., Koch R., Eckhof W., Grimm E., Kypke J., Hartung E.: Concept to assess the human perception of odour by estimating short-time peak concentrations from one-hour mean values. Reply to a comment by Müller et al. Atmospheric Environment (2012) accepted for publication | | Not relevant; hearsay, cumulative |
| 5991 | (2012) Müller et al. – Concept to Assess the Human Perception of Odour by Estimating Short-Time Peak Concentrations from One–Hour Mean Values | | Not relevant; hearsay, cumulative |
| 5993 | (2020.01.01) Jittra et. al – Performance Evaluation of AERMOD & CALPUFF Air Dispersion Models in Industrial Complex Area | | Not relevant; hearsay, cumulative |
| 5994 | Rood A.S. (2014) – Performance Evaluation of AERMOD, CALPUFF, & Legacy Air Dispersion Models Using the Winter Validation Tracer Study Dataset. Atmospheric Environment, Vol. 89 | | Not relevant; hearsay, cumulative |
| 5995 | Amoatey et. Al (2019) – Performance of AERMOD and CALPUFF Models on SO2 and NO2 Emissions for Future Health Risk Assessment in Tema Metropolis. Human and Ecological Risk Assessment: An International Journal. Vol. 25 | | Not relevant; hearsay, cumulative |
| 5999 | (2004.02.06) A Review of National & International Odor Policy, Odor Measurement Technology and Public Administration | | Not relevant; hearsay, cumulative |
| 6006 | (2000.09.01) Collins, et. al – H2S Evaluation of Current California Air Quality Standards with Respect to Protection of Children | | Not relevant; hearsay, cumulative |
| 6008 | (2020.01.01) Jittra, et. al – Performance Evaluation of AERMOD and CALPUFF Air Dispersion Models in Industrial Complex Area – Air, Soil and Water Research 8(1) | | Not relevant; hearsay, cumulative |

| TX# | Exhibit Description | Bates Begin | Objection |
|---|---|---|---|
| 6009 | Brown K.J. (1991) Rocky Flats 1990-91 Winter Validation Tracer Study. North American Weather Consultants, Salt Lake City, Utah (1991). Report AG91-19 | | Not relevant; hearsay, cumulative |
| 6010 | Atabi F, Jafarigol F, Moattar F, Nouri J. (2016) Comparison of AERMOD and CALPUFF Models for Simulating SO2 Concentrations in a Gas Refinery. Environ Monit Assess. 188(9):516; | | Not relevant; hearsay, cumulative |
| 6012 | Gulia S., Kumar A., Khare M. (2015) Performance evaluation of CALPUFF and AERMOD Dispersion Models for Air Quality Assessment of an Industrial Complex. Journal of Scientific and Industrial Research 74(5):302-307 | | Not relevant; hearsay, cumulative |
| 6215 | Russell Anderson et al., Modeling of Hydrogen Sulfide Generation from Landfills Beneficially Utilizing Processed Construction and Demolition Materials (2010) | | Not relevant; hearsay, cumulative |
| 6220 | Sullivan-Pearce_Kerrin_Defending_Landfills_Accused_of_ LF G_Impacts_on_Neighboring_Properties | | Not relevant; hearsay, cumulative |
| 6237 | Dalton et al., "Evaluating the Prevalence of Olfactory Dysfunction in a Pediatric Population," July 2009 | | Not relevant; hearsay, cumulative |
| 6239 | 2006 08 - Yang et al., "Hydrogen sulfide generation in simulated construction and demolition landfills: im-pact of waste composition" | | Not relevant; hearsay, cumulative |
| 6240 | 2011 - Laor et al., "Odorants and MalodorsAssociated with Land Application of Biosolids Stabilized with Lime and Coal Fly Ash," | | Not relevant; hearsay, cumulative |
| 6241 | 2011 - Toogood et al., "Developments in the Assessment of Odours from Sludges," in Odor Prevention and Control of Organic Sludge and Livestock Farming, edited by V.C. Nielsen, et al., Taylor & Francis Group | | Not relevant; hearsay, cumulative |