**EXHIBIT 6**
**PLAINTIFFS' OBJECTIONS TO TRIAL EXHIBITS INVOLVING**
**PURPORTED OTHER SOURCES**

1.   ADM GRAIN.................................................................................................................. 2
2.   AMERICAN RIVER TRANSPORT ............................................................................. 2
3.   BRIDGE CITY WASTEWATER PLANT ..................................................................... 3
4.   CARGILL ........................................................................................................................ 4
5.   CORNERSTONE ............................................................................................................ 6
6.   CYTEC INDUSTRIES .................................................................................................. 21
7.   DYNO-NOBEL .............................................................................................................. 24
8.   EAST BANK STP .......................................................................................................... 25
9.   EVONIK / ROEHM ....................................................................................................... 27
10.   HARAHAN WASTEWATER TREATMENT PLANT .................................................. 29
11.   INTERNATIONAL MATEX ........................................................................................ 30
12.   KEMIRA CHEMICALS ............................................................................................... 31
13.   KIRBY INLAND MARINE .......................................................................................... 31
14.   MARRERO WASTEWATER PLANT .......................................................................... 34
15.   NORCO REFINERY ..................................................................................................... 34
16.   RIVER BIRCH LANDFILL .......................................................................................... 35
17.   VALERO REFINING ..................................................................................................... 38
18.   WOOD MATERIALS .................................................................................................... 38
19.   VERTEX REFINING ..................................................................................................... 38

## 1.    ADM GRAIN

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3236 | 12117690 | WC_JPLF_00299366 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3237 | 11987445 | WC_JPLF_00299711 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3859 | 12386915 | WC_JPLF_00437488 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3860 | 12905450 | WC_JPLF_00437540 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 5606 | 2020-02-04 ADM Grain Minor Source Permit | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 5607 | 2020-02-06 ADM Grain LDEQ Air Permit | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 5893 | LDEQ Air Permit for ADM Grain (Feb. 4, 2020) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

## 2.    AMERICAN RIVER TRANSPORT

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2157 | LDEQ Air Permit for American River Transportation Co. (Feb. 1, 2016) | WC_JPLF_00086949 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2323 | 11278270 | WC_JPLF_00176655 | Hearsay, not relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2419 | 10397051 | WC_JPLF_00222866 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 5591 | RTP Environmental Associates, I. (February 2, 2021). Application for Minor Source Permit. American River Transportation Co., LLC New Orleans Ship Yard Waggaman, LA: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 5613 | 2021-02-02 ARTCO Minor Source Permit Application (12572950) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

3.      **BRIDGE CITY WASTEWATER PLANT**

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3863 | 12358886 | WC_JPLF_00441615 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3864 | 12382691 | WC_JPLF_00441688 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3866 | 12446536 | WC_JPLF_00442539 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3867 | 12479143 | WC_JPLF_00442547 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3868 | 12518263 | WC_JPLF_00442555 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3869 | 12671667 | WC_JPLF_00443097 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3870 | 12768034 | WC_JPLF_00443876 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3871 | 12783989 | WC_JPLF_00443886 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3872 | 12825397 | WC_JPLF_00443912 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3873 | 12975181 | WC_JPLF_00444856 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3874 | 12975183 | WC_JPLF_00444861 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3875 | 12975185 | WC_JPLF_00444866 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3876 | 13459336 | WC_JPLF_00445829 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3877 | 13482619 | WC_JPLF_00445854 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3878 | 13504909 | WC_JPLF_00445891 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3879 | 13576122 | WC_JPLF_00446009 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3880 | 13595315 | WC_JPLF_00446019 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

## 4.   CARGILL

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2083 | 10397583 | WC_JPLF_00050459 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2084 | 10468848 | WC_JPLF_00050487 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2085 | 10614918 | WC_JPLF_00050510 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2086 | 10615377 | WC_JPLF_00050539 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2087 | 10716016 | WC_JPLF_00050588 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2088 | 10743574 | WC_JPLF_00050621 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2089 | 10881091 | WC_JPLF_00050627 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2090 | 10892951 | WC_JPLF_00050657 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2091 | 10958871 | WC_JPLF_00050707 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2092 | 11056287 | WC_JPLF_00050730 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2093 | 11414599 | WC_JPLF_00050794 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2094 | 11420655 | WC_JPLF_00050812 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2095 | 11456798 | WC_JPLF_00050817 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2402 | 11582290 | WC_JPLF_00215802 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2403 | LDEQ Air Permit for Cargill (Sept. 17, 2019) | WC_JPLF_00215978 | Hearsay, not relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2404 | 11923650 | WC_JPLF_00216003 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 2405 | 11601110 | WC_JPLF_00216232 | Hearsay, no relevant, no foundation, hearsay, prejudice outweighs probative value |
| 3908 | 12465298 | WC_JPLF_00473603 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3909 | 12513384 | WC_JPLF_00473611 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3910 | 12540829 | WC_JPLF_00473612 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3911 | 12601250 | WC_JPLF_00473634 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3912 | 12642939 | WC_JPLF_00473762 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3913 | 12643415 | WC_JPLF_00473788 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3914 | 13090455 | WC_JPLF_00474073 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3915 | 13168790 | WC_JPLF_00474195 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3916 | 13173515 | WC_JPLF_00474203 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3917 | 13173517 | WC_JPLF_00474235 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3918 | 13198627 | WC_JPLF_00474275 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3919 | 13211988 | WC_JPLF_00474276 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3920 | 13419500 | WC_JPLF_00474453 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3921 | 13421109 | WC_JPLF_00474459 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3922 | 13596803 | WC_JPLF_00474576 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

## 5.   CORNERSTONE

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2037 | 10418667 | WC_JPLF_00001397 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2038 | 10424140 | WC_JPLF_00001569 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2039 | 10533170 | WC_JPLF_00001834 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2042 | 11024692 | WC_JPLF_00002495 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2045 | 11196985 | WC_JPLF_00003156 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2046 | 11442067 | WC_JPLF_00003214 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2047 | 11451333 | WC_JPLF_00003225 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2048 | 11456879 | WC_JPLF_00003232 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2049 | 9635454 | WC_JPLF_00003889 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2050 | 9826358 | WC_JPLF_00004313 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2051 | 9855127 | WC_JPLF_00004510 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2052 | 9870415 | WC_JPLF_00004521 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2053 | 9936873 | WC_JPLF_00004975 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2054 | 9941711 | WC_JPLF_00004983 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2055 | 9952833 | WC_JPLF_00005008 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2056 | 9980058 | WC_JPLF_00005015 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2057 | 9980154 | WC_JPLF_00005017 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2058 | 9982990 | WC_JPLF_00005088 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2059 | 9987414 | WC_JPLF_00005145 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2163 | 11081581 | WC_JPLF_00111630 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2274 | 10556858 | WC_JPLF_00171455 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2275 | 10609997 | WC_JPLF_00171533 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2276 | 10701722 | WC_JPLF_00171661 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2277 | 10743232 | WC_JPLF_00171730 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2278 | 10743620 | WC_JPLF_00171756 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2279 | 10744068 | WC_JPLF_00171810 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2280 | 10825700 | WC_JPLF_00172078 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2281 | 10853304 | WC_JPLF_00172100 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2282 | 10871001 | WC_JPLF_00172118 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2284 | 10884678 | WC_JPLF_00172198 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2285 | 10902162 | WC_JPLF_00172217 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2287 | 11101626 | WC_JPLF_00172519 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2288 | 11110282 | WC_JPLF_00172589 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2289 | 11119609 | WC_JPLF_00172766 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2290 | 11119617 | WC_JPLF_00172814 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2291 | 11119619 | WC_JPLF_00172821 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2292 | 11128335 | WC_JPLF_00173029 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2293 | 11134332 | WC_JPLF_00173060 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2295 | 11183072 | WC_JPLF_00173392 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2297 | 11416364 | WC_JPLF_00174221 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2298 | 11421699 | WC_JPLF_00174264 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2396 | 11567119 | WC_JPLF_00214611 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2398 | 11588516 | WC_JPLF_00214636 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2399 | 11659693 | WC_JPLF_00214695 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2400 | 11731998 | WC_JPLF_00214862 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2401 | 11898223 | WC_JPLF_00215763 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 3848 | 12291006 | WC_JPLF_00429713 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3849 | 12297987 | WC_JPLF_00429735 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3850 | 12313997 | WC_JPLF_00429769 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3851 | 12404010 | WC_JPLF_00430048 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3852 | 12760904 | WC_JPLF_00432320 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3853 | 13048262 | WC_JPLF_00433502 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3854 | 13051377 | WC_JPLF_00433530 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3855 | 13300316 | WC_JPLF_00434851 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3857 | 13573786 | WC_JPLF_00436889 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3858 | 13670316 | WC_JPLF_00437233 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3899 | 13462600 | WC_JPLF_00472383 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3900 | 13462606 | WC_JPLF_00472387 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5519 | Barreca, R. A.-P. (August 26, 2022). Semi-Annual VOC Leaking Component Report Streamlined Program - 40 CFR 63, Subpart H Period Covering: 1st Half of 2022 (January 1, 2022 -June 30, 2022). 10800 River Rd Waggaman, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value.. |
| 5520 | Brown, E. I.-P. (September 3, 2015). Reportable Incident Notification Follow-up Report Written Follow-up to Verbal Notification for Incident Number 15-03596. 10800 River Road Westwego, LA 70094: Dept. of Public Safety and Corrections. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5521 | Calhoun, P. E.-K. (October 18, 2012). Request for Title V Air Permit Renewal - Acrylonitirle Plant. LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5522 | Cornerstone Chemical Company - Director, H. S. (November 2, 2021). Unauthorized Discharge Notification Report Number 21-04678 60-Day Follow-up to Written Report. 10800 River Road | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| | Waggaman, LA 70094: Dept. of Public Safety and Corrections. | | |
| 5577 | LLC, D. N. (August 2, 2016). Unauthorized Discharge Notification Report Number 16-03113 Initial Written Follow-up to Verbal Notification. 10800 River Road Waggaman, LA 70094: Dept. of Public Safety and Corrections. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5583 | Mikesell, C. C.-C. (April 6, 2011). Application for Approval of Emissions of Air Pollutants from Part 70 Sources Minor Modification Request Acrylonitrile Plant - Permit Number:2195-V3. LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5584 | Mikesell, C. C.-C. (February 27, 2014). Title V Permit Application - Minor Modification Sulfuric Acid Regeneration Plant - Permit Number: 594-V3. LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5604 | 2020-01-06 Cornerstone Chemical Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5614 | 1996-10-01 Cornerstone Kellogg Ammonia Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5615 | 1996-10-01 Cornerstone Methanol Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5616 | 1996-10-01 Cornerstone MMA Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5617 | 1996-10-01 Cornerstone Sulfuric Acid Regen Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5618 | 1996-10-01 Cornerstone Utilities Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5619 | 1996-10-08 Cornerstone Acrylonitrile Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5620 | 2001-07-06 Cornerstone Acrylonitrile Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5621 | 2002-01-13 Cornerstone Title V Acrylonitrile Permit | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 5622 | 2004-04-29 Cornerstone Utilities Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5623 | 2004-12-20 Cornerstone Sulfuric Acid Regen Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5624 | 2005-03-02 Cornerstone MMA Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5625 | 2006-06-23 Cornerstone Acrylonitrile Plant Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5626 | 2006-08-17 Cornerstone Acid Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5627 | 2006-12-21 Cornerstone Urea Melamine Plant Permit Mod | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5628 | 2007-07-25 Cornerstone Acrylonitrile Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5629 | 2007-08-15 Cornerstone Acrylonitrile Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5630 | 2007-09-13 Cornerstone Acrylonitrile Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5631 | 2008-08-19 Cornerstone Urea Melamine Plant Title V Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5632 | 2008-10-27 Cornerstone Urea Melamine Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5633 | 2008-10-27 Cornerstone Urea Melamine Plant Additional Info 2 | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5634 | 2008-11-21 Cornerstone Melamine Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5635 | 2008-12-17 Cornerstone Acrylonitrile Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5636 | 2009-03-16 Cornerstone Utilities Plant Title V Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 5637 | 2009-09-14 Cornerstone Utilities Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5638 | 2009-10-27 Cornerstone Sulfuric Acid Regen Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5639 | 2010-05-14 Cornerstone Urea Melamine Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5640 | 2010-11-04 Cornerstone Sulfuric Acid Regen Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5641 | 2010-12-07 Cornerstone Utilities Plant V Permit Mod | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5642 | 2011-04-06 Cornerstone Acrylonitrile Plant Minor Source Permit Mod | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5643 | 2012-10-18 Cornerstone Acrylonitrile Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5644 | 2012-10-18 Cornerstone Acrylonitrile Plant Title V Permit Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5645 | 2014-02-27 Cornerstone Sulfuric Acid Regen Plant Title V Permit Mod | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5646 | 2014-12-10 Cornerstone Urea Melamine Plant Title V Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5647 | 2014-12-18 Cornerstone Utilities Plant Site Services Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5648 | 2015-02-19 Cornerstone Urea Melamine Plant Additional Info | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5649 | 2015-10-30 Cornerstone Acrylonitrile Plant Title V Minor Mod | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5650 | 2016-02-05 Cornerstone Sulfuric Acid Regen Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5651 | 2016-12-19 Cornerstone Urea Melamine Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 5652 | 2017-03-20 Cornerstone Acrylonitrile Plant Title V Minor Mod | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5653 | 2017-06-22 Cornerstone Sulfuric Acid Regen Plant Additional Info | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5654 | 2017-12-20 Cornerstone Acrylonitrile Plant Title V Renewal | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5655 | 2018-04-30 Cornerstone Urea Melamine Plant Title V Minor Mod | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5656 | 2018-10-26 Cornerstone Utilities Plant Site Services Title V | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5657 | 2019-01-11 Cornerstone Utilities Plant Site Services Addl Info | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5658 | 2020-05-01 Cornerstone Utilities Plant Site Services Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5659 | 2020-10-09 Cornerstone Urea Melamine Plant Title V Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5660 | 2022-06-24 Cornerstone Sulfuric Acid Regen Plant Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5661 | 2023-03-02 Cornerstone Acrylonitrile Plant Title V Permit Renewal | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5662 | 2016 Annual Report (Apr 11 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5663 | 2016 Annual Report (Jan 1 to Apr 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5664 | 2016 Semiannual Report (Apr 11 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5665 | 2016 Semiannual Report (Jan 1 to Apr 11) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5666 | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
|  | Deviations Reports (Urea and Melamine Plant) |  |  |
| 5667 | 2017 Semiannual Report (Feb 17 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5668 | 2017 Semiannual Report (Feb 17 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5669 | 2017 Semiannual Report (Jan 1 to Feb 16) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5670 | 2017 Semiannual Report (Jan 1 to Feb 16) (initial) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5671 | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5672 | 2018 Annual Report (Jan 1 to June 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5673 | 2018 Annual Report (June 11 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5674 | 2018 Semiannual Report (Jan 1 to June 10) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5675 | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5676 | 2018 Semiannual Report (June 11 to June 30) - Cornerstone Title V Semiannual |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| | Monitoring & Deviations Reports (Urea and Melamine Plant) | | |
| 5677 | 2019 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5678 | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5679 | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5680 | 2020 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5681 | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5682 | 2020 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5683 | 2021 Annual Report (Jan 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5684 | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5685 | 2021 Semiannual Report (July 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5686 | 2021 Semiannual Report (Sept 9 to Dec 31) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
|      | Deviations Reports (Urea and Melamine Plant) | | |
| 5687 | 2022 Annual Report (Jan 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5688 | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5689 | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Urea and Melamine Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5690 | 2023 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5691 | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5692 | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5693 | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5694 | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5695 | 2017 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5696 | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| | Deviations Reports (Acrylonitrile Plant) | | |
| 5697 | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5698 | 2018 Semiannual Report (July 1 to Sept 4) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5699 | 2018 Semiannual Report (Sept 5 - Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5700 | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5701 | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5702 | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5703 | 2020 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5704 | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5705 | 2021 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5706 | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| | Deviations Reports (Acrylonitrile Plant) | | |
| 5707 | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5708 | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5709 | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5710 | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5711 | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5712 | 2017 Semiannual Report (Dec 28 - Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5713 | 2017 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5714 | 2017 Semiannual Report (July 1 to Dec 27) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5715 | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5716 | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| | Deviations Reports (Sulfuric Acid Regeneration Plant) | | |
| 5717 | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5718 | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5719 | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5720 | 2020 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5721 | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5722 | 2021 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5723 | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5724 | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Sulfuric Acid Regeneration Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5725 | 2022 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5726 | 2015 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| | Deviations Reports (Utilities Plant/Site Services) | | |
| 5727 | 2015 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5728 | 2016 Revised Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5729 | 2016 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5730 | 2016 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5731 | 2017 Revised Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5732 | 2017 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Acrylonitrile Plant) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5733 | 2017 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5734 | 2018 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5735 | 2018 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5736 | 2019 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| | Deviations Reports (Utilities Plant/Site Services) | | |
| 5737 | 2019 Semiannual Report (July 1 to Dec 31) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5738 | 2020 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5739 | 2021 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5740 | 2021 Semiannual Report (July 1 to Sept 8) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5741 | 2022 Semiannual Report (Jan 1 to June 30) - Cornerstone Title V Semiannual Monitoring & Deviations Reports (Utilities Plant/Site Services) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

## 6.   CYTEC INDUSTRIES

| TX# | Description | Bates Begin | Objection |
|---|---|---|---|
| 5525 | Cytec Industires, I. F. (October 27, 2008). Revision to permit application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit 1981-V1 Urea/Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5526 | Cytec Industires, I. M. (Septmeber 13, 2007). Part 70 Operating Permit Renewal Application Additional Changes - Landfill Gas Utilization Acrylonitrile Plant Permit Number: 2195-V0. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5527 | Cytec Industires, I. F. (August 17, 2006). Supplemental Information Submittal Acid Plant Permit Number 594-V0. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX# | Description | Bates Begin | Objection |
|---|---|---|---|
| 5528 | Cytec Industries, I. F. (August 19, 2008). Renewal of Part 70 Operating Permit 1981-V1 Urea/Melamine Plant Permit Application Emission Inventory Questionnaire. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5529 | Cytec Industries, I. F. (December 21, 2006). Administrative Amendment Urea/Melamine Plant - Permit Number 1981-V0. 10800 RIver Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5530 | Cytec Industries, I. F. (December 7, 2010). Application for Approval of Emissions of Air Pollutants from Part 70 Sources Minor Modification Request Utilities Plant - Permit Number: 2306-V2. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5531 | Cytec Industries, I. F. (July 25, 2007). Part 70 Operating Permit Renewal Application Landfill Gas Utilization Acrylonitrile Plant Permit Number: 2195V0. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5532 | Cytec Industries, I. F. (March 16, 2009). Application for Approval of Emissions and emission Inventory Questionnaire Part 70 Operating Permit Renewal Application Utilties Plant Permit Number: 2306-V1. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5533 | Cytec Industries, I. F. (May 14, 2010). Draft Permit Review - Revised/Additional Information Part 70 Operating Permit 1981-V1 - Urea/Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5534 | Cytec Industries, I. F. (November 21, 2008). Permit Application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit 1981-V1 Melamine Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5535 | Cytec Industries, I. F. (October 27, 2009). Application for Approval of Emissions and Emission Inventory Questionnaire Part 70 Operating Permit Renewal Application Sulfuric Acod Regeneration Plant Permit Number: 594-V1. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX# | Description | Bates Begin | Objection |
|---|---|---|---|
| 5536 | Cytec Industries, I. F. (September 14, 2009). Draft Permit Review - Revised/Additional Information Part 70 Operating Permit 2306-V1 - Utilites Plant. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5537 | Cytec Industries, I. F.-A. (December 17, 2008). PER20080014 Minor Permit Modification - Acetonitrile Recovery and Sales operation. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5538 | Cytec Industries, I. F.-E. (June 19, 1998). Meeting Concerning Title V Acrylonitrile Permit. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5539 | Cytec Industries, I. F.-S. (November 4, 2010). Addendum - Permit application and Emission Inventory Questionnaire for Renewal of Part 70 Operating Permit Number: 594-V2. 10800 River Road Westwego, LA 70094: LDEQ. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5578 | LLC, R. I. (Ocotber 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc. Fortier Facility - Methyl Methacrylate Plant. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5579 | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc - Fortier Plant - Methanol Plant. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5580 | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA: Cytec Industries, Inc. Fortier Facility - Sulfuric Acid Regeneration Plant. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5581 | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westwego, LA 70094: Cytec Industries, Inc. Fortier Plant - Utilities Plant. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5582 | LLC, R. I. (October 1996). Title V Permit Application. 10800 River Road Westewego, LA 70094: Cytec Industries, Inc. Fortier Facility - Acrylonitrile Plant. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

7.      **DYNO-NOBEL**

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2155 | 11454037 | WC_JPLF_00086590 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2156 | 11464354 | WC_JPLF_00086592 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2317 | 10494348 | WC_JPLF_00175850 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2318 | 10594233 | WC_JPLF_00175878 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2319 | 10668643 | WC_JPLF_00175926 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2320 | 10730367 | WC_JPLF_00175937 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2321 | 11275189 | WC_JPLF_00176189 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2322 | 11359367 | WC_JPLF_00176466 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2406 | 11646024 | WC_JPLF_00216234 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2407 | 11656668 | WC_JPLF_00216237 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2408 | 11661129 | WC_JPLF_00216243 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2409 | 11692814 | WC_JPLF_00216246 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2410 | LDEQ Air Permit for Dyno Nobel (Sept. 6, 2019) | WC_JPLF_00216354 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2411 | 11910649 | WC_JPLF_00216460 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5544 | Dyno Nobel Americas - Health Safety, E. a. (March 1, 2016). Unauthorized Discharge Notification Report Number 16-00281 Written Follow-up to Verbal Notification. Dept. of Public Safety and Corrections. | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5552 | LDEQ. (April 22, 2019). Criteria & Toxic Air Pollutant Emissions | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
|  | Certification Statement for 2018. Dyno Nobel LA Ammonia LLC - Ammonia Production Facility. |  |  |
| 5560 | LDEQ. (January 10, 2017). Incident Report Number 175168. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5562 | LDEQ. (January 25, 2016). Incident Report Number 168439. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. |  | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5567 | LDEQ. (July 21, 2016). Incident Report 171819. 10800 River Road Waggaman, LA: Dyno Nobel Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. |  | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5568 | LDEQ. (July 27, 2016). Incident Report Number 171885. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Plant at Cornerstone Fortier Facility. |  | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5569 | LDEQ. (March 07, 2019). Incident Report Number 190017. 10800 River Road Waggaman, LA: Dyno Nobel LA Ammonia LLC - Ammonia Production Facility. |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5602 | 2019-09-06 Dyno Nobel Title V Permit |  | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

## 8.     EAST BANK STP

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3924 | 12528046 | WC_JPLF_00477484 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3925 | 12590132 | WC_JPLF_00477822 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3926 | 12679060 | WC_JPLF_00477902 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3927 | 12753726 | WC_JPLF_00477934 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3928 | 12912692 | WC_JPLF_00478953 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3929 | 12940319 | WC_JPLF_00478983 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3930 | 12975185 | WC_JPLF_00479908 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3931 | 13009175 | WC_JPLF_00484885 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3932 | 13009901 | WC_JPLF_00484905 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3933 | 13017280 | WC_JPLF_00484956 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3934 | 13148327 | WC_JPLF_00485272 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3935 | 13553104 | WC_JPLF_00486280 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3936 | 13553106 | WC_JPLF_00486296 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3937 | 13588865 | WC_JPLF_00486373 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3938 | 13588867 | WC_JPLF_00486386 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3939 | 13588901 | WC_JPLF_00486399 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

9.      **EVONIK / ROEHM**

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| 2158 | 10159142 | WC_JPLF_00102658 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2159 | 10204912 | WC_JPLF_00102826 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2160 | 10241772 | WC_JPLF_00102852 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2161 | 10294334 | WC_JPLF_00102860 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2162 | 10304395 | WC_JPLF_00102866 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2164 | 9942246 | WC_JPLF_00112788 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2199 | 10539444 | WC_JPLF_00126814 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2200 | 9980124 | WC_JPLF_00126823 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2201 | 9991490 | WC_JPLF_00126828 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2309 | 10574052 | WC_JPLF_00175101 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2310 | LDEQ Air Permit for Evonik (Sept. 6, 2017) | WC_JPLF_00175319 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2311 | 10860943 | WC_JPLF_00175431 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2312 | 11359361 | WC_JPLF_00175525 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2313 | 11412677 | WC_JPLF_00175637 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2314 | 11431116 | WC_JPLF_00175638 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2315 | 11431118 | WC_JPLF_00175650 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2316 | 11431120 | WC_JPLF_00175655 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3269 | 11686062 | WC_JPLF_00320756 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 3270 | 12075518 | WC_JPLF_00320896 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3271 | 12075520 | WC_JPLF_00320922 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3893 | 12583576 | WC_JPLF_00471140 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3894 | 12655957 | WC_JPLF_00471217 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3895 | 12671567 | WC_JPLF_00471220 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3896 | 12950251 | WC_JPLF_00471623 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3897 | 12982601 | WC_JPLF_00471627 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3898 | 12994543 | WC_JPLF_00471631 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3901 | 13465896 | WC_JPLF_00472393 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3902 | 13532255 | WC_JPLF_00472483 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3903 | 13559146 | WC_JPLF_00472528 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3904 | 13605462 | WC_JPLF_00472556 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 5574 | LDEQ. (October 15, 2018). Incident Report Number 187399. 10800 River Road Westwego, LA: Evonik Cyro LLC - MMA Plant. | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5599 | 2017-09-06 Evonik Title V Permit | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

10. **HARAHAN WASTEWATER TREATMENT PLANT**

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2167 | 10392117 | WC_JPLF_00115636 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2168 | 10393524 | WC_JPLF_00115641 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2169 | 10443275 | WC_JPLF_00116130 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2170 | 10474618 | WC_JPLF_00116223 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2171 | 10677066 | WC_JPLF_00116513 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2172 | 10740245 | WC_JPLF_00116616 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2173 | 11190341 | WC_JPLF_00117030 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2174 | 11271435 | WC_JPLF_00117066 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2175 | 11298734 | WC_JPLF_00117071 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2176 | 11324650 | WC_JPLF_00117349 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2177 | 11329761 | WC_JPLF_00117507 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2178 | 11376495 | WC_JPLF_00117525 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2179 | 11466099 | WC_JPLF_00117894 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2180 | 9867357 | WC_JPLF_00118403 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2181 | 9869962 | WC_JPLF_00118420 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2182 | 9898961 | WC_JPLF_00118451 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2183 | 9939488 | WC_JPLF_00118479 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3861 | 12734164 | WC_JPLF_00439394 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3862 | 13338841 | WC_JPLF_00440239 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

## 11.    INTERNATIONAL MATEX

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2068 | 11451335 | WC_JPLF_00049005 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2196 | 10293199 | WC_JPLF_00125790 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2197 | 10293222 | WC_JPLF_00125794 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2198 | 10304383 | WC_JPLF_00125889 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2308 | 11421701 | WC_JPLF_00175003 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2412 | LDEQ Air Permit for International Matex Tank Terminal (Aug. 14, 2019) | WC_JPLF_00217356 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2418 | 10278234 | WC_JPLF_00222855 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 2420 | 11024622 | WC_JPLF_00223116 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2421 | 11421701 | WC_JPLF_00223225 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2422 | 11451335 | WC_JPLF_00223227 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 3941 | 12344974 | WC_JPLF_00487439 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3942 | 12344976 | WC_JPLF_00487439 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3944 | 12412829 | WC_JPLF_00487456 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 5600 | 2017-09-21 IMTT Avondale Minor Source Permit (10806718) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5601 | 2019-02-22 IMTT-Gretna Minor Source Permit (11537771) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

## 12.   KEMIRA CHEMICALS

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 5605 | 2020-01-24 Kemira Chemicals Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5896 | LDEQ Air Permit for Kemira Chemicals (Jan. 24, 2020) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

## 13.   KIRBY INLAND MARINE

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2096 | 10183829 | WC_JPLF_00073521 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2097 | 10183831 | WC_JPLF_00073527 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2098 | 10019803 | WC_JPLF_00073540 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2099 | 10151251 | WC_JPLF_00073543 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2100 | 10151255 | WC_JPLF_00073547 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2101 | 10180214 | WC_JPLF_00073551 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2102 | 10200800 | WC_JPLF_00073553 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2103 | 10204245 | WC_JPLF_00073557 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2104 | 10234938 | WC_JPLF_00073561 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2105 | 10342614 | WC_JPLF_00073565 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2106 | 10342763 | WC_JPLF_00073570 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2107 | 10372089 | WC_JPLF_00073574 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2108 | 10405213 | WC_JPLF_00073578 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2109 | 11065447 | WC_JPLF_00073585 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2110 | 11065449 | WC_JPLF_00073589 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2111 | 11065451 | WC_JPLF_00073593 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2112 | 11074599 | WC_JPLF_00073597 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2113 | 11098467 | WC_JPLF_00073601 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2114 | 11259999 | WC_JPLF_00073605 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2115 | 11385980 | WC_JPLF_00073609 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2116 | 11408846 | WC_JPLF_00073613 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2117 | 11431908 | WC_JPLF_00073617 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2118 | 11469199 | WC_JPLF_00073621 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2119 | 9732286 | WC_JPLF_00073623 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2120 | 9812363 | WC_JPLF_00073628 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| 2121 | 9828814 | WC_JPLF_00073632 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2122 | 9828816 | WC_JPLF_00073636 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2123 | 9857686 | WC_JPLF_00073639 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2124 | 9940814 | WC_JPLF_00073643 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2125 | 9967412 | WC_JPLF_00073647 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2126 | 9991480 | WC_JPLF_00073651 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2192 | 10053174 | WC_JPLF_00125646 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2193 | 11238444 | WC_JPLF_00125649 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2194 | 11238446 | WC_JPLF_00125667 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2195 | 11505785 | WC_JPLF_00125669 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2413 | 11695288 | WC_JPLF_00217727 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2414 | 11717142 | WC_JPLF_00217731 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2415 | 11820465 | WC_JPLF_00217733 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2416 | 11883434 | WC_JPLF_00217737 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 3940 | 12241445 | WC_JPLF_00487435 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3943 | 12380759 | WC_JPLF_00487452 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3946 | 13090151 | WC_JPLF_00487471 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3947 | 13357574 | WC_JPLF_00487475 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3948 | 13360309 | WC_JPLF_00487486 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3949 | 13488829 | WC_JPLF_00487491 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3950 | 13642166 | WC_JPLF_00487496 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3951 | 13644960 | WC_JPLF_00487502 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3952 | 13645244 | WC_JPLF_00487537 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |
| 3953 | 13645274 | WC_JPLF_00487543 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

## 14.   MARRERO WASTEWATER PLANT

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3865 | 12437078 | WC_JPLF_00442532 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3993 | 12437078 | WC_JPLF_00477283 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |

## 15.   NORCO REFINERY

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2060 | LDEQ Air Permit for Norco Refinery (Mar. 21, 2016) | WC_JPLF_00008936 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2061 | LDEQ Air Permit for Norco Refinery (Aug. 8, 2017) | WC_JPLF_00018732 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2062 | LDEQ Air Permit for Norco Refinery (Oct. 24, 2017) | WC_JPLF_00020425 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2063 | LDEQ Air Permit for Norco Refinery (Jan. 30, 2018) | WC_JPLF_00022362 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| 2064 | LDEQ Air Permit for Norco Refinery (Jan. 30, 2018) | WC_JPLF_00022461 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2065 | LDEQ Air Permit for Norco Refinery (Mar. 23, 2018) | WC_JPLF_00023704 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2066 | LDEQ Air Permit for Norco Refinery (July 23, 2018) | WC_JPLF_00027075 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5608 | 2019-12-12 Norco Refinery (Shell) Title V (Logistics II) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5609 | 2019-12-12 Norco Refinery (Shell) Title V (Logistics II) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5897 | LDEQ Air Permit for Norco Refinery (Apr. 9, 2020) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5898 | LDEQ Air Permit for Norco Refinery (Dec. 12, 2019) | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

## 16.   RIVER BIRCH LANDFILL

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| 1909 | Email from Andrea Siefers to Melati Tessier re RBL Amendment/Mod Application – Appendix E hard copy (Feb. 12, 2019) | RIVER_BIRCH_0000922 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 1910 | Email re Excessive Fugitive Emissions from Cells 32-35 | RIVER_BIRCH_0001081 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1911 | 06/16/2017 Email re: Excessive Fugitive Emissions from Cells 32-35 | RIVER_BIRCH_0001081 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1917 | Geosyntec Memorandum dated 7/12/2018 re: Odor Complaints | RIVER_BIRCH_0001168 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1920 | July 30, 2018 Geosyntec letter re Landfill Emissions Characterization | RIVER_BIRCH_0001245 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1921 | July 30, 2018 Geosyntec Correspondence re: Landfill Emissions Characterization | RIVER_BIRCH_0001245 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1922 | July 27, 2017 NSPS | RIVER_BIRCH_0001587 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1922 | July 27, 2017 NSPS | RIVER_BIRCH_0001587 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1923 | NSPS 7/27/17 | RIVER_BIRCH_0001587 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1924 | July 24, 2018 NSPS | RIVER_BIRCH_0001630 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1925 | NSPS 7/24/18 | RIVER_BIRCH_0001630 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 1926 | RIVER_BIRCH_0001630 | RIVER_BIRCH_0001630 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1927 | July 30, 2019 NSPS | RIVER_BIRCH_0001689 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1927 | July 30, 2019 NSPS | RIVER_BIRCH_0001689 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1928 | NSPS 7/30/19 | RIVER_BIRCH_0001689 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1929 | January 29, 2018 NSPS | RIVER_BIRCH_0001890 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1930 | NSPS 1/29/18 | RIVER_BIRCH_0001890 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1931 | January 30, 2019 NSPS | RIVER_BIRCH_0001939 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1932 | NSPS 1/30/19 | RIVER_BIRCH_0001939 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1933 | 2019 NSPS Rept 2H | RIVER_BIRCH_0002033 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1934 | NSPS Rept 2H 2019 | RIVER_BIRCH_0002033 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1935 | March 30, 2017 River Birch letter to LDEQ | RIVER_BIRCH_0003507 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1936 | March 30, 2017 Correspondence from River Birch to DEQ re: | RIVER_BIRCH_0003507 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1937 | 2018 Specific Requirement 132 Annual Report | RIVER_BIRCH_0003533 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1938 | September 20, 2016 Solid Waste Inspection Report | RIVER_BIRCH_0003843 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 1939 | March 30, 2017 River Birch letter to LDEQ | RIVER_BIRCH_0003507 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1942 | September 7, 2017 Inspection Report | RIVER_BIRCH_0003881 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1943 | River Birch, LLC – Inspection Report 9/7/17 | RIVER_BIRCH_0003881 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1944 | LDEQ Field Interview Form (Nov. 16, 2018) | RIVER_BIRCH_0003894 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1945 | LDEQ Field Interview Form (Dec. 3, 2018) | RIVER_BIRCH_0003896 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1946 | LDEQ Field Interview Form | RIVER_BIRCH_0003897 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1947 | LDEQ Field Interview Form | RIVER_BIRCH_0003897 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1948 | LDEQ Intra-Agency Routing Form | RIVER_BIRCH_0003899 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

| TX#. | Description | Bates Begin | Objection |
|---|---|---|---|
| 1949 | LDEQ Intra-Agency Routing Form | RIVER_BIRCH_0038 99 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1950 | 2019.1.8_FIF_Air and SW | RIVER_BIRCH_0039 43 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1951 | Air Permit Routing/Approval Slip | RIVER_BIRCH_00045 40 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1952 | Air Permit Routing/Approval Slip | RIVER_BIRCH_00045 40 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1953 | Part 70 Permit Significant Modification and Renewal Application | RIVER_BIRCH_00053 34 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1954 | Part 70 Permit Significant Modification and Renewal Application | RIVER_BIRCH_00053 34 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1955 | June 22, 2018 Geosyntec Memorandum re Applicability of Air Regulations | RIVER_BIRCH_00091 78 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1956 | Geosyntec Confidential Memorandum re: Applicability of Air Regulations, dated 06/22/2018 | RIVER_BIRCH_00091 78 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 1959 | Landfill Operations Plan, April 2020 | RIVER_BIRCH_00147 20 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 1960 | Landfill Operations Plan, April 2020 | RIVER_BIRCH_00147 20 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 1969 | May 7, 2018 JPLF Inspection Report | RIVER_BIRCH_00181 26 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2127 | EDMS Doc. ID 10176322 | WC_JPLF_00074477 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2129 | 9644045 | WC_JPLF_00078865 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2154 | 10409907 | WC_JPLF_00086501 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 2324 | LDEQ Air Permit for River Birch Landfill (May 1, 2017) | WC_JPLF_00176960 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 2325 | 10741574 | WC_JPLF_00177764 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 3856 | 13410668 | WC_JPLF_00435560 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 3882 | 12444427 | WC_JPLF_00448446 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 3883 | 12655536 | WC_JPLF_00448945 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5597 | 2015-02-18 River Birch Landfill Title V Permit | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5598 | 2017-05-01 River Birch Landfill Permit Modification | | Hearsay, not relevant; no foundation, prejudice outweighs probative value |
| 5612 | 2020-11-09 River Birch Landfill Minor Source Permit | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

## 17.   VALERO REFINING

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 2417 | LDEQ Air Permit for Vertex Refinery (Sept. 8, 2015) | WC_JPLF_00222790 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5651 | 2020-05-14 Valero Refining Title V | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5899 | LDEQ Air Permit for Valero Refining (Apr. 13, 2020) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 5900 | LDEQ Air Permit for Valero Refining (May 14, 2020) | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |

## 18.   WOOD MATERIALS

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 414 | May 27, 2016 Wood Materials Air Quality Compliance Inspection Report | APTIM-0017342 | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value. |
| 415 | January 11, 2017 Odor Complaint re Wood Materials | APTIM-0017381 | Hearsay, not relevant; no foundation, prejudice outweighs probative value |

## 19.   VERTEX REFINING

| TX#. | Description | Bates Begin | Objection |
|------|-------------|-------------|-----------|
| 5610 | 2020-04-13 Vertex Refining Minor Source Permit | | Hearsay, not relevant; no foundation, outside the relevant time period, prejudice outweighs probative value |