# EXHIBIT 1

```
 1   J10734240 eb

 2

 3            IN THE UNITED STATES DISTRICT COURT
            FOR THE EASTERN DISTRICT OF LOUISIANA
 4

 5   ELIAS JORGE "GEORGE"        * CIVIL ACTION
     ICTECH-BENDECK,             *
 6        Plaintiff             * NO. 18-7889
                                * c/w 18-8071,
 7   VERSUS                      * 18-8218, 18-9312
                                *
 8   PROGRESSIVE WASTE SOLUTIONS *
     OF LA, INC., ET AL          *
 9        Defendants            * SECTION: "E"(5)
                                *
10                              *
     RELATED CASE:              *
11                              *
     FREDERICK ADDISON, ET AL    * CIVIL ACTION
12        Plaintiff             *
                                * NO. 19-11133
13   VERSUS                      * c/w 19-14512
                                *
14   LOUISIANA REGIONAL LANDFILL * SECTION: "E"(5)
     COMPANY (LRLC), ET AL       *
15        Defendants            *

16

17             VIDEOCONFERENCED DEPOSITION OF
18               JOSEPH WILLIAM LAUBENSTEIN

19

20

21

22
     Date                    Edith A. Boggs, CSR
23

24

25   1-8-2024                   HOUSTON, TEXAS
```



1

2

3

4

5

6

7

8              DEPOSITION OF JOSEPH WILLIAM LAUBENSTEIN

9

10

11      DEPOSITION AND ANSWERS of JOSEPH WILLIAM

12 LAUBENSTEIN, taken before Edith A. Boggs, a certified

13 shorthand reporter in Harris County for the State of

14 Texas, taken at the offices of Waste Connections, 3

15 Waterway Square Place, Suite 110, The Woodlands, Texas,

16 on the 8th day of January, 2024, between the hours of

17 10:01 a.m. and 7:05 p.m.

18

19

20

21

22

23

24

25



| | | |
|---|---|---|
| 1 | Q.  Okay.  Let's mark as Exhibit 1273 a copy that | 10:05AM |
| 2 | I'll represent to you is your LinkedIn profile. | 10:05AM |
| 3 | (Exhibit 1273 marked.) | 10:05AM |
| 4 | Q.  (BY MR. FOSTER)  Did you -- | 10:05AM |
| 5 | MS. KREBS:  Do you have an additional copy? | 10:05AM |
| 6 | MR. FOSTER:  I apologize.  I sure do. | 10:05AM |
| 7 | MS. KREBS:  Thank you. | 10:05AM |
| 8 | Q.  (BY MR. FOSTER)  Did you compose your LinkedIn | 10:05AM |
| 9 | profile? | 10:05AM |
| 10 | A.  I believe so. | 10:05AM |
| 11 | Q.  And you'll agree with me that it says that -- | 10:06AM |
| 12 | where you describe your job, you're director of coal ash | 10:06AM |
| 13 | management for the power generation industry? | 10:06AM |
| 14 | A.  Yes. | 10:06AM |
| 15 | Q.  But that's not your title, in fact? | 10:06AM |
| 16 | A.  Not in Waste Connections. | 10:06AM |
| 17 | Q.  Okay.  Were you ever director of coal ash | 10:06AM |
| 18 | management for the power generation industry for any | 10:06AM |
| 19 | company? | 10:06AM |
| 20 | A.  No. | 10:06AM |
| 21 | Q.  Okay.  Now, you describe yourself -- look down | 10:06AM |
| 22 | under professional qualifications.  You describe | 10:06AM |
| 23 | yourself as having 25 years marketing and sales | 10:06AM |
| 24 | experience, right? | 10:06AM |
| 25 | A.  Yes. | 10:06AM |



```
 1        Q.  And all of that marketing and sales experience      10:06AM
 2   had to do with residuals, either coal residuals or paper     10:06AM
 3   company residuals?                                           10:06AM
 4        A.  Yes.                                                 10:06AM
 5        Q.  And you describe yourself as having business         10:06AM
 6   development planning experience.  What is that in            10:07AM
 7   connection with your job at Waste Connections?              10:07AM
 8        A.  Developing business opportunities for CCR           10:07AM
 9   residuals.                                                   10:07AM
10        Q.  Okay.  And how about strategic market planning?      10:07AM
11   You describe yourself as doing that.  How does that play    10:07AM
12   into your job for Waste Connections?                        10:07AM
13        A.  Just as it states, doing market planning.          10:07AM
14        Q.  All having to do with residuals?                    10:07AM
15        A.  Correct.                                            10:07AM
16        Q.  CCR residuals?                                      10:07AM
17        A.  Yes.                                                10:07AM
18        Q.  Now, would it be fair to say that your job at       10:07AM
19   Waste Connections is to market waste disposal solutions     10:07AM
20   to entities that produce coal combustion residuals?         10:07AM
21        A.  Yes.                                                10:07AM
22        Q.  Now, back in 2016, your title was director of      10:07AM
23   CCR disposal; is that correct?                              10:08AM
24        A.  I'm not sure.                                       10:08AM
25        Q.  Okay.  We'll see some documents later.             10:08AM
```



| | |
|---|---|
| 1 | other people that would be involved. | 10:11AM |
| 2 |    Q.  Yes.  But it is your job to know where CCRs can | 10:11AM |
| 3 | properly be disposed of; isn't that right? | 10:11AM |
| 4 |    A.  No. | 10:11AM |
| 5 |    Q.  Among other people perhaps, but isn't that part | 10:11AM |
| 6 | of your job? | 10:11AM |
| 7 |    A.  No. | 10:11AM |
| 8 |    Q.  Okay.  It's certainly your job to know what | 10:11AM |
| 9 | CCRs are, correct? | 10:11AM |
| 10 |    A.  Yes. | 10:11AM |
| 11 |    Q.  And your -- it's part of your job to know how | 10:11AM |
| 12 | CCRs are created, correct? | 10:11AM |
| 13 |    A.  In some circumstances. | 10:11AM |
| 14 |    Q.  What would be the circumstances when it | 10:11AM |
| 15 | wouldn't be part of your job to know how CCRs are | 10:11AM |
| 16 | created? | 10:11AM |
| 17 |    A.  I work on coal combustion residuals in coal | 10:11AM |
| 18 | burning power plants generating electricity. | 10:11AM |
| 19 |    Q.  So it certainly would be your job to know how | 10:11AM |
| 20 | CCRs are created in coal burning power plants or other | 10:12AM |
| 21 | processes that burn coal, right? | 10:12AM |
| 22 |    A.  No. | 10:12AM |
| 23 |    Q.  Just power plants? | 10:12AM |
| 24 |    A.  Just power plants. | 10:12AM |
| 25 |    Q.  Okay.  You do know the basic chemical | 10:12AM |



1  composition of CCRs, right?                              10:12AM

2      A.  On coal burning for electricity.                 10:12AM

3      Q.  Okay.  And your educational background in soil    10:12AM

4  chemistry helped you to understand that?                  10:12AM

5      A.  Yes.                                             10:12AM

6      Q.  Okay.  And it was your job -- it's your job to    10:12AM

7  know the government regulations that affect CCR           10:12AM

8  disposal, right?                                         10:12AM

9      A.  Yes.                                             10:12AM

10     Q.  And it's your job to know about the best          10:12AM

11 practices of disposing of CCR residuals, right?          10:12AM

12     A.  In certain circumstances.                        10:12AM

13     Q.  What circumstances?                              10:12AM

14     A.  Generation of CCR from coal burning power        10:12AM

15 plants generating electricity.                           10:13AM

16     Q.  And wouldn't the best practices of disposing of  10:13AM

17 those CCR residuals also apply to the same CCR residuals 10:13AM

18 regardless of how they were generated?                    10:13AM

19     A.  I'm not aware.  I couldn't answer that.          10:13AM

20     Q.  Okay.  Now, is it your job to know about issues   10:13AM

21 that can occur during the process of disposing of CCRs?   10:13AM

22          MS. KREBS:  Object to form.                      10:13AM

23     A.  What specific issues?                            10:13AM

24     Q.  (BY MR. FOSTER)  Generally speaking, issues       10:13AM

25 that may arise in connection with disposing of CCRs.      10:13AM



| | | |
|---|---|---|
| 1 | MS. KREBS:  Object to form. | 10:13AM |
| 2 | A.  Again, I mean, issues -- transportation? | 10:13AM |
| 3 | Q.  (BY MR. FOSTER)  Yes. | 10:13AM |
| 4 | A.  It's an issue. | 10:13AM |
| 5 | Q.  And issues with regard to what happens when you | 10:13AM |
| 6 | dispose of CCRs? | 10:13AM |
| 7 | MS. KREBS:  Object to form. | 10:14AM |
| 8 | A.  I don't -- I'm not involved in the operations. | 10:14AM |
| 9 | Q.  (BY MR. FOSTER)  But isn't it your job -- when | 10:14AM |
| 10 | you're marketing disposal of CCRs, you wouldn't want to | 10:14AM |
| 11 | market a disposal solution for CCRs that created | 10:14AM |
| 12 | problems, would you? | 10:14AM |
| 13 | MS. KREBS:  Object to form. | 10:14AM |
| 14 | A.  Again, create what problems? | 10:14AM |
| 15 | Q.  (BY MR. FOSTER)  Well, how about odors?  Would | 10:14AM |
| 16 | you be knowledgeable about odor problems that could | 10:14AM |
| 17 | occur in the disposal of CCRs? | 10:14AM |
| 18 | MS. KREBS:  Object to form. | 10:14AM |
| 19 | A.  No. | 10:14AM |
| 20 | Q.  (BY MR. FOSTER)  Okay.  Are you aware that | 10:14AM |
| 21 | there can be odor problems in connection with the | 10:14AM |
| 22 | disposal of CCRs? | 10:14AM |
| 23 | MS. KREBS:  Object to form. | 10:14AM |
| 24 | A.  Yes. | 10:14AM |
| 25 | Q.  (BY MR. FOSTER)  And being aware of them and | 10:14AM |



| | | |
|---|---|---|
| 1 | reaction that has the result of creating the odor | 10:16AM |
| 2 | problems, right? | 10:16AM |
| 3 |      MS. KREBS:  Object to form. | 10:16AM |
| 4 |   A.  There's -- there's so many variables involved. | 10:16AM |
| 5 |   Q.  (BY MR. FOSTER)  But my question is a real easy | 10:16AM |
| 6 | one.  Do you know the chemical reaction of CCRs with | 10:16AM |
| 7 | other compounds or chemicals which has the result of | 10:16AM |
| 8 | producing odors? | 10:16AM |
| 9 |      MS. KREBS:  Object to form. | 10:16AM |
| 10 |   A.  There's not a chemical formula. | 10:16AM |
| 11 |   Q.  (BY MR. FOSTER)  Okay.  Do you know -- you know | 10:17AM |
| 12 | how -- you know the process by which odors are created | 10:17AM |
| 13 | from CCRs when they are disposed of, correct? | 10:17AM |
| 14 |   A.  It depends on the process. | 10:17AM |
| 15 |   Q.  Yes.  And you know that process, you are | 10:17AM |
| 16 | knowledgeable about the process by which odors are | 10:17AM |
| 17 | created in the disposal of CCRs? | 10:17AM |
| 18 |   A.  No. | 10:17AM |
| 19 |   Q.  You are not? | 10:17AM |
| 20 |   A.  No. | 10:17AM |
| 21 |   Q.  You are aware that sulfur reducing bacteria | 10:17AM |
| 22 | play a part in that process? | 10:17AM |
| 23 |   A.  In some situations, yes. | 10:17AM |
| 24 |   Q.  Okay.  And are you aware of the so-called seven | 10:17AM |
| 25 | required conditions for the production of hydrogen | 10:17AM |



1    Q.  Now, these folks we've been talking about that     10:44AM

2  you report to or have reported to, do they office here    10:44AM

3  in The Woodlands?                                          10:44AM

4    A.  Yes.                                                 10:45AM

5    Q.  Okay.  And you've never reported to anybody at      10:45AM

6  Waste Connections who didn't office here in The           10:45AM

7  Woodlands, right?                                          10:45AM

8    A.  Correct.                                             10:45AM

9    Q.  Now, do you have any operational                     10:45AM

10  responsibilities?                                         10:45AM

11    A.  No.                                                 10:45AM

12    Q.  Any responsibilities in the financial              10:45AM

13  department?                                               10:45AM

14    A.  Yes.                                                10:45AM

15    Q.  And what are they?                                  10:45AM

16    A.  Doing pro formas.                                   10:45AM

17    Q.  And, of course, you have responsibilities to       10:45AM

18  produce according to your budget with regard to your     10:45AM

19  sales, correct?                                           10:45AM

20    A.  Re --                                               10:45AM

21    Q.  Sure.                                               10:45AM

22    A.  Yeah.                                               10:45AM

23    Q.  As part of the budgeting function at Waste         10:45AM

24  Connections, you have a responsibility to produce a      10:46AM

25  certain amount of sales in a given year, right?          10:46AM



| | | |
|---|---|---|
| 1 | management practices and odor control systems at the | 01:14PM |
| 2 | Jefferson Parish landfill? | 01:15PM |
| 3 | MS. KREBS:  Object to form. | 01:15PM |
| 4 | A.  No. | 01:15PM |
| 5 | Q.  (BY MR. FOSTER)  And you didn't ask anybody | 01:15PM |
| 6 | whether there might be an odor control plan at that -- | 01:15PM |
| 7 | or the requirement for an odor control plan at the | 01:15PM |
| 8 | Jefferson Parish landfill when you were considering the | 01:15PM |
| 9 | use of Headwaters' ash as a solidification agent? | 01:15PM |
| 10 | A.  No. | 01:15PM |
| 11 | Q.  Where would you look to determine what are | 01:15PM |
| 12 | operational best practices for odor control? | 01:15PM |
| 13 | MS. KREBS:  Object to form. | 01:15PM |
| 14 | A.  Where would I look? | 01:15PM |
| 15 | Q.  (BY MR. FOSTER)  Yes. | 01:15PM |
| 16 | A.  I don't -- I don't deal with odor control at | 01:15PM |
| 17 | landfills. | 01:15PM |
| 18 | Q.  So you've never contemplated odor control as an | 01:15PM |
| 19 | aspect of the disposal of CCRs, correct? | 01:15PM |
| 20 | MS. KREBS:  Object to form. | 01:16PM |
| 21 | A.  Not that I recall. | 01:16PM |
| 22 | Q.  (BY MR. FOSTER)  Okay.  And it's certainly not | 01:16PM |
| 23 | part of your job to consider odor control in connection | 01:16PM |
| 24 | with the disposal of CCRs? | 01:16PM |
| 25 | A.  Correct. | 01:16PM |



| | | |
|---|---|---|
| 1 | A.  Yes. | 01:28PM |
| 2 | Q.  And so you're reading this best practices | 01:28PM |
| 3 | document because you know that it pertains to something | 01:28PM |
| 4 | in your job, right? | 01:28PM |
| 5 | A.  Yes. | 01:28PM |
| 6 | Q.  Okay.  Now, is a document like this from the | 01:28PM |
| 7 | EPA, which is entitled Best Management Practices, is | 01:28PM |
| 8 | that the kind of document that you would look to to | 01:28PM |
| 9 | determine what are best management practices with regard | 01:29PM |
| 10 | to the prevention and control of hydrogen sulfide | 01:29PM |
| 11 | emissions? | 01:29PM |
| 12 | MS. KREBS:  Object to form. | 01:29PM |
| 13 | A.  Possibly. | 01:29PM |
| 14 | Q.  (BY MR. FOSTER)  What else would you look to | 01:29PM |
| 15 | other than the EPA to determine best management | 01:29PM |
| 16 | practices with regard to the control of H2S emissions? | 01:29PM |
| 17 | A.  Our compliance people. | 01:29PM |
| 18 | Q.  Your internal compliance people? | 01:29PM |
| 19 | A.  (Witness indicated by nodding his head | 01:29PM |
| 20 | affirmatively.) | 01:29PM |
| 21 | Q.  Anybody else? | 01:29PM |
| 22 | A.  Not that I can recall. | 01:29PM |
| 23 | Q.  How about industry symposia or meetings? | 01:29PM |
| 24 | A.  Would I contact them? | 01:29PM |
| 25 | Q.  Would you think that that was a good source of | 01:29PM |



```
 1   best management practices with regard to the prevention       01:29PM
 2   of hydrogen sulfide odors?                                    01:29PM
 3               MS. KREBS:  Object to form.                        01:29PM
 4       A.  Possibly.                                              01:29PM
 5       Q.  (BY MR. FOSTER)  If it was an industry meeting         01:29PM
 6   that pertained to that subject, that would be a good          01:30PM
 7   source of best management practices, right?                   01:30PM
 8               MS. KREBS:  Object to form.                        01:30PM
 9       A.  If I was in attendance.                                01:30PM
10       Q.  (BY MR. FOSTER)  Or if you saw the materials?          01:30PM
11       A.  Yes.                                                   01:30PM
12       Q.  Okay.                                                  01:30PM
13               (Exhibit 1278 marked.)                             01:30PM
14       Q.  (BY MR. FOSTER)  Let me show you Exhibit 1278,         01:30PM
15   which is a printout of an SCS Engineers blog.  Do you         01:30PM
16   know who SCS Engineers are?                                   01:30PM
17       A.  Yes.                                                   01:30PM
18       Q.  And you know that SCS Engineers are a vendor to        01:30PM
19   Waste Connections, right?                                     01:31PM
20       A.  No.                                                    01:31PM
21       Q.  Okay.  How do you know who are SCS Engineers?          01:31PM
22       A.  From attending conferences, trade shows.              01:31PM
23       Q.  And so they are an engineering firm that at           01:31PM
24   least holds themselves out as offering expert services       01:31PM
25   in connection with the disposal of CCRs, right?              01:31PM
```



| | | |
|---|---|---|
| 1 | A.  I'm not sure. | 01:31PM |
| 2 | Q.  Okay.  Well, let's look at this one. | 01:31PM |
| 3 | A.  Okay. | 01:31PM |
| 4 | Q.  It's entitled Hydrogen Sulfide Issues At CCR | 01:31PM |
| 5 | and MSW Co-Disposal Sites, right? | 01:31PM |
| 6 | A.  Correct. | 01:31PM |
| 7 | Q.  And so you understand that the subject matter | 01:31PM |
| 8 | is issues with regard to hydrogen sulfide when you | 01:31PM |
| 9 | dispose of CCRs along with municipal solid waste, right? | 01:31PM |
| 10 | MS. KREBS:  Object to form. | 01:31PM |
| 11 | A.  That's what the paper is. | 01:31PM |
| 12 | Q.  (BY MR. FOSTER)  Okay.  And this paper or | 01:32PM |
| 13 | discussion is going to take place at the EREF-NWRA Coal | 01:32PM |
| 14 | Ash Forum, right? | 01:32PM |
| 15 | A.  Yes. | 01:32PM |
| 16 | Q.  What is the EREF? | 01:32PM |
| 17 | A.  No idea. | 01:32PM |
| 18 | Q.  How about the NWRA? | 01:32PM |
| 19 | A.  Don't know. | 01:32PM |
| 20 | Q.  Okay.  The Coal Ash Forum you've heard of, | 01:32PM |
| 21 | though? | 01:32PM |
| 22 | A.  I have not. | 01:32PM |
| 23 | Q.  You have not.  Okay.  That's fine. | 01:32PM |
| 24 | So since you've never heard of it, it's | 01:32PM |
| 25 | safe for me to understand that you did not attend the | 01:32PM |



 1  Coal Ash Forum that was presented in July of 2016,          01:32PM
 2  right?                                                      01:32PM
 3       A.  Not that I recall.                                 01:32PM
 4       Q.  Do you know whether or not Waste Connections       01:32PM
 5  has any formal involvement with either the EREF or the      01:32PM
 6  NWRA?                                                       01:32PM
 7       A.  Not that I'm aware of.                             01:33PM
 8       Q.  Okay.  Do you know who Jeffrey Marshall is?        01:33PM
 9       A.  Do not.                                            01:33PM
10       Q.  Okay.  This blog goes on to say, "The             01:33PM
11  co-disposal of municipal solid waste and coal              01:33PM
12  combustible residuals, particularly flue gas              01:33PM
13  desulfurization material" -- and you understand that FGD   01:33PM
14  is the pretty common acronym for flue gas                 01:33PM
15  desulfurization?                                           01:33PM
16       A.  Yes.                                               01:33PM
17       Q.  "Poses a significant concern regarding the        01:33PM
18  generation of hydrogen sulfide gas."  You didn't have to   01:33PM
19  read this to know that, did you?                           01:33PM
20            MS. KREBS:  Object to form.                       01:33PM
21       A.  Can I take a minute to read it so I know what      01:33PM
22  this is?  Because I have no idea.                           01:33PM
23       Q.  (BY MR. FOSTER)  Absolutely.                       01:33PM
24       A.  (Witness peruses document.)                        01:35PM
25            Can I ask what is EREF?                            01:35PM



1        Q.   How about the Environmental Research and          01:35PM

2   Education Foundation.  Have you ever heard of them?          01:35PM

3        A.   No.  Who are --                                   01:35PM

4        Q.   Do you know the National Waste and Recycling       01:35PM

5   Association, the NWRA?                                       01:35PM

6        A.   No.                                               01:35PM

7        Q.   You don't know whether or not Waste Connections    01:35PM

8   is a member of the EREF?                                     01:35PM

9        A.   No, I do not.                                     01:35PM

10       Q.   You don't know whether or not Mr. Jim Little is    01:35PM

11  the vice chairman of the EREF?                               01:35PM

12       A.   No.                                               01:35PM

13       Q.   Take my word for it that he is.                    01:35PM

14       A.   I'm embarrassed.                                   01:35PM

15       Q.   Okay.  Let's go back to the exhibit we were        01:35PM

16  looking at, which is Exhibit 1278, the blog.                 01:35PM

17       A.   Yes.                                               01:36PM

18       Q.   And regardless of whether or not you saw this      01:36PM

19  blog, I think you told me that you knew that the             01:36PM

20  co-disposal of municipal solid waste and coal combustion     01:36PM

21  residuals, particularly FGD material, poses a                01:36PM

22  significant concern regarding the generation of hydrogen     01:36PM

23  sulfide gas, you knew that?                                  01:36PM

24            MS. KREBS:  Object to form.                        01:36PM

25       A.   I said a potential, not a significant but could    01:36PM



| | | |
|---|---|---|
| 1 | treatment of hydrogen sulfide from landfill gas, right? | 01:39PM |
| 2 | A.  No. | 01:39PM |
| 3 | Q.  Okay.  Now, the last sentence in the next | 01:39PM |
| 4 | paragraph said, "Mr. Marshall's experience with hydrogen | 01:39PM |
| 5 | sulfide, odors, sulfate decomposition in landfills and | 01:39PM |
| 6 | ash issues includes scores of projects dating back to | 01:39PM |
| 7 | the 1980s." | 01:39PM |
| 8 | Now, you've told me you didn't know about | 01:39PM |
| 9 | Mr. Marshall, but you knew that going back to the 1980s, | 01:39PM |
| 10 | there had been industry publications about hydrogen | 01:39PM |
| 11 | sulfide coming from landfills, right? | 01:39PM |
| 12 | MS. KREBS:  Object to form. | 01:39PM |
| 13 | A.  Did I know about them? | 01:39PM |
| 14 | Q.  (BY MR. FOSTER)  You knew there were industry | 01:39PM |
| 15 | publications with regard to hydrogen sulfide generation | 01:39PM |
| 16 | in landfills? | 01:39PM |
| 17 | A.  I didn't read publications for hydrogen sulfide | 01:39PM |
| 18 | because -- | 01:40PM |
| 19 | Q.  Did you know that hydrogen sulfide was | 01:40PM |
| 20 | generated by landfills and had you known that for a long | 01:40PM |
| 21 | time? | 01:40PM |
| 22 | MS. KREBS:  Object to form. | 01:40PM |
| 23 | A.  It could possibly generate. | 01:40PM |
| 24 | Q.  (BY MR. FOSTER)  And you knew that odors -- and | 01:40PM |
| 25 | you had known for a long time before 2016 that odors | 01:40PM |



 1  landfills?                                               01:41PM

 2            MS. KREBS:  Object to form.                    01:41PM

 3      A.  There were ash issues?                           01:41PM

 4      Q.  (BY MR. FOSTER)  Did you know there were         01:41PM

 5  issues?  Let's put it that way.  Did you know there were 01:41PM

 6  issues in connection with the disposal of ash in         01:41PM

 7  landfills?                                               01:41PM

 8            MS. KREBS:  Object to form.                    01:41PM

 9      A.  What issues?                                     01:41PM

10      Q.  (BY MR. FOSTER)  Well, did you know there were   01:41PM

11  any?                                                     01:41PM

12      A.  No.                                              01:41PM

13            (Exhibit 1279 marked.)                         01:41PM

14      Q.  (BY MR. FOSTER)  Now, so we can put a ribbon     01:41PM

15  this issue, let me show you Exhibit 1279, which is the   01:41PM

16  program for the Coal Ash Management Forum that was       01:42PM

17  discussed in the previous blog that we were looking at,  01:42PM

18  right?                                                   01:42PM

19      A.  Uh-huh.                                          01:42PM

20            MS. KREBS:  You can take a moment to look      01:42PM

21  through it if you need to.                               01:42PM

22      Q.  (BY MR. FOSTER)  You're welcome to look through  01:42PM

23  it.  I'll just point you to the third page, the          01:42PM

24  left-hand column at the bottom, but you can look at      01:42PM

25  whatever you want to.                                    01:42PM



```
 1        A.  (Witness peruses document.)                    01:44PM
 2              And what reference did you make?              01:44PM
 3        Q.  I misspoke.  I'll give you the reference again  01:46PM
 4   in just a second.                                        01:46PM
 5        A.  Okay.  Let me look at this once more.           01:46PM
 6        Q.  This coal ash conference is a conference about  01:46PM
 7   the subject of your job, right, the disposal of coal     01:46PM
 8   ash?                                                     01:46PM
 9              MS. KREBS:  Object to form.                   01:46PM
10        A.  Yeah, management.  Yes.                         01:46PM
11        Q.  (BY MR. FOSTER)  And look over at the next to   01:46PM
12   last page.  Sorry.  Third from last.  No.  I can't get   01:46PM
13   this one right.  I apologize.  It's the fourth from last  01:46PM
14   page.  Fourth page in and fourth from last page -- or    01:46PM
15   fifth page in and fourth from last page.                 01:47PM
16        A.  Okay.  I'm there.                               01:47PM
17        Q.  You see 4:30 to 5:00 p.m. on that date, the     01:47PM
18   hydrogen sulfide, H2S, and odor management issues, and   01:47PM
19   the presenters are Florentino De la Cruz from NC State   01:47PM
20   and Jeff Marshall from SCS Engineers that we saw the     01:47PM
21   blog about previously, right?                            01:47PM
22        A.  Yes.                                            01:47PM
23        Q.  Now, is this the kind of conference and the     01:47PM
24   kind of material that you would look to to determine     01:47PM
25   what are best practices in connection with the control   01:47PM
```



 1  of H2S odors from coal ash disposal?                      01:47PM

 2              MS. KREBS:  Object to form.                    01:47PM

 3      A.  Well, many different parts of that question.  I    01:47PM

 4  don't quite understand.  Would I attend this?  Would       01:47PM

 5  I --                                                       01:48PM

 6      Q.  (BY MR. FOSTER)  No.  Would you look to this       01:48PM

 7  kind of conference and the materials from this kind of     01:48PM

 8  conference when you were trying to determine what are      01:48PM

 9  best practices with regard to the control of hydrogen      01:48PM

10  sulfide odors?                                             01:48PM

11              MS. KREBS:  Object to form.                    01:48PM

12      A.  Possibly.                                          01:48PM

13      Q.  (BY MR. FOSTER)  Can you think of any              01:48PM

14  circumstances that you wouldn't look to this kind of       01:48PM

15  conference and these kinds of materials for best           01:48PM

16  practices in the control of hydrogen sulfide odors?        01:48PM

17              MS. KREBS:  Object to form.                    01:48PM

18      Q.  (BY MR. FOSTER)  Let me put it another way.        01:48PM

19      A.  Yeah.                                              01:48PM

20      Q.  I've shown you that this conference existed?       01:48PM

21      A.  Correct.                                           01:48PM

22      Q.  And that one of the topics was the control of      01:48PM

23  odors, the control of hydrogen sulfide and odors from      01:49PM

24  the disposal of coal ash, right?                           01:49PM

25      A.  Okay.                                              01:49PM



1    Q.   Now, if you knew that this conference existed    01:49PM
2  and that there were materials on that subject and you   01:49PM
3  were trying to determine what best practices were in    01:49PM
4  that connection, isn't this the kind of thing that you  01:49PM
5  would look to?                                          01:49PM
6            MS. KREBS:  Object to form.                   01:49PM
7    A.   Possibly one of many different ones.             01:49PM
8    Q.   (BY MR. FOSTER)  But it is one source of what    01:49PM
9  best practices would be, correct?                       01:49PM
10           MS. KREBS:  Object to form.                   01:49PM
11   A.   Possibly.                                         01:49PM
12   Q.   (BY MR. FOSTER)  Are you familiar with a         01:49PM
13 company called TETRA Tech?                               01:49PM
14   A.   Yes.                                              01:49PM
15   Q.   And TETRA Tech is a company that provides        01:49PM
16 geosynthetic membranes for, among other things,         01:50PM
17 landfills into which CCRs are disposed, correct?        01:50PM
18   A.   T-E-T-R-A, T-E-C-H, TETRA Tech?                  01:50PM
19   Q.   Yes.                                             01:50PM
20   A.   I thought they were an engineering company.      01:50PM
21   Q.   Okay.  And to your knowledge, they are an        01:50PM
22 engineering company that deals with the disposal of CCRs 01:50PM
23 into landfills, right, among other things, correct?     01:50PM
24   A.   Not that I'm aware of.                            01:50PM
25   Q.   Okay.                                             01:50PM



| | | |
|---|---|---|
| 1 | (Exhibit 1280 marked.) | 01:50PM |
| 2 | Q.  (BY MR. FOSTER)  Let me show you Exhibit 1280. | 01:50PM |
| 3 | And Exhibit 1280 is identified as WC_JPLF_00523182 | 01:51PM |
| 4 | through 00523216, correct? | 01:51PM |
| 5 | A.  Oh, I'm sorry.  You were asking me? | 01:51PM |
| 6 | MS. KREBS:  Just to clarify, I think the | 01:51PM |
| 7 | last Bates number is 523216. | 01:51PM |
| 8 | MR. FOSTER:  I thought that's what I said | 01:51PM |
| 9 | but if I screwed it up, I apologize. | 01:51PM |
| 10 | Q.  (BY MR. FOSTER)  Okay.  I think we can agree | 01:51PM |
| 11 | that that's what the document is.  Let me ask you a few | 01:51PM |
| 12 | questions about it. | 01:51PM |
| 13 | You know Don Grahlherr at TETRA Tech? | 01:51PM |
| 14 | A.  Can I read this first? | 01:51PM |
| 15 | Q.  Absolutely. | 01:51PM |
| 16 | A.  I'm not sure where we're going. | 01:52PM |
| 17 | Q.  Well, we're going to go fairly thoroughly, I | 01:52PM |
| 18 | assure you, so maybe you better read it. | 01:52PM |
| 19 | A.  (Witness peruses document.) | 01:52PM |
| 20 | Should I go through this? | 01:52PM |
| 21 | Q.  Well, you can if you want to.  Why don't we | 01:52PM |
| 22 | talk a little bit about the E-mail first, and then we'll | 01:53PM |
| 23 | move on to the attachment, and you can look at it when | 01:53PM |
| 24 | we get to the attachment.  Okay? | 01:53PM |
| 25 | A.  Fair enough. | 01:53PM |



| | | |
|---|---|---|
| 1 | Q.  Okay.  My question -- first question is Don | 01:53PM |
| 2 | Grahlherr, did I pronounce him correctly? | 01:53PM |
| 3 | A.  I think so. | 01:53PM |
| 4 | Q.  And you knew him at TETRA Tech, correct? | 01:53PM |
| 5 | A.  Yes. | 01:53PM |
| 6 | Q.  And how did you know him at TETRA Tech or | 01:53PM |
| 7 | before? | 01:53PM |
| 8 | A.  I met him at conferences. | 01:53PM |
| 9 | Q.  Okay.  What kind of conferences did you meet | 01:53PM |
| 10 | him at? | 01:53PM |
| 11 | A.  I don't recall exactly.  Obviously, it was a | 01:53PM |
| 12 | waste conference. | 01:53PM |
| 13 | Q.  And it had to do with the disposal of CCRs, | 01:53PM |
| 14 | right? | 01:53PM |
| 15 | A.  Possibly. | 01:53PM |
| 16 | Q.  And do you know by what company he was employed | 01:53PM |
| 17 | before he moved to TETRA Tech? | 01:53PM |
| 18 | A.  I do not. | 01:53PM |
| 19 | Q.  And the attachment is entitled Energy Waste, | 01:54PM |
| 20 | CCR, Disposal in Subtitle D Landfills, right? | 01:54PM |
| 21 | A.  Yes. | 01:54PM |
| 22 | Q.  And that attachment was something that Don | 01:54PM |
| 23 | Grahlherr at TETRA Tech had prepared, right? | 01:54PM |
| 24 | A.  Yeah.  "Here is a draft presentation that I'm | 01:54PM |
| 25 | reworking."  Yes. | 01:54PM |



1  Q.  So he said -- your E-mail to him dated                01:54PM

2  October 19th at 1:49 p.m. says, "Can you send me the      01:54PM

3  Power Point presentation you said you just dusted off?"   01:54PM

4  Do you see that?                                          01:55PM

5       A.  Yes.                                             01:55PM

6       Q.  Okay.  So it was your understanding that this    01:55PM

7  was a PowerPoint presentation he had written sometime in  01:55PM

8  the past but now was being dusted off?                    01:55PM

9       A.  Yes.                                             01:55PM

10      Q.  And if you recall, how did you happen to be       01:55PM

11 talking to Don Grahlherr at this conference?              01:55PM

12      A.  I have no idea.                                   01:55PM

13      Q.  Well, his title is vice president national CCR    01:55PM

14 practice, right?                                          01:55PM

15      A.  Yes.                                              01:55PM

16      Q.  And your title is director of CCR disposal?      01:55PM

17      A.  Yes.                                              01:55PM

18      Q.  So you and he are in the same business, right?   01:55PM

19      A.  No.                                               01:55PM

20      Q.  Both your and his businesses concern the         01:55PM

21 disposal of CCRs, right?                                  01:56PM

22      A.  Yes.                                              01:56PM

23      Q.  So you were interested in what he had to say on  01:56PM

24 his PowerPoint about the disposal of CCRs, right?         01:56PM

25      A.  I was interested in it?                          01:56PM



| | | |
|---|---|---|
| 1 | Q.  Yes. | 01:56PM |
| 2 | A.  Sounds like I might have been. | 01:56PM |
| 3 | Q.  Yeah.  And what are Subtitle D landfills? | 01:56PM |
| 4 | A.  Lined landfills. | 01:56PM |
| 5 | Q.  They include municipal solid waste landfills if | 01:56PM |
| 6 | they are lined? | 01:56PM |
| 7 | A.  Yes. | 01:56PM |
| 8 | Q.  And the regulations required them to be lined | 01:56PM |
| 9 | if they are of a certain size, correct? | 01:56PM |
| 10 | A.  If they're a certain size? | 01:56PM |
| 11 | Q.  Yes. | 01:56PM |
| 12 | A.  No. | 01:56PM |
| 13 | Q.  What is the -- when does the requirement for | 01:56PM |
| 14 | lining kick in? | 01:56PM |
| 15 | A.  Under the Subtitle D rule, if it's a solid | 01:56PM |
| 16 | waste. | 01:57PM |
| 17 | Q.  So all solid waste landfills under Title D have | 01:57PM |
| 18 | to be lined? | 01:57PM |
| 19 | A.  From what I understand, yes. | 01:57PM |
| 20 | Q.  Okay.  Now, you say, "It was a pleasure talking | 01:57PM |
| 21 | to you.  I think we can help each other in the CCR | 01:57PM |
| 22 | world."  How did you think you and Mr. Grahlherr could | 01:57PM |
| 23 | help each other in the CCR world? | 01:57PM |
| 24 | A.  With different opportunities. | 01:57PM |
| 25 | Q.  You mean sales opportunities? | 01:57PM |



1        A.  Sales opportunities.                              01:57PM

2        Q.  He's selling engineering services and you are     01:57PM

3   selling disposal services?                                 01:57PM

4        A.  Well, he's working with power plants.  I'm        01:57PM

5   working with coal burning power plants.                    01:57PM

6        Q.  Okay.  Now, in his return E-mail to you, he       01:57PM

7   says -- with regard to the draft presentation that he's    01:58PM

8   reworking that he's just dusted off, he says, "I need to   01:58PM

9   add some more information like that I received from you    01:58PM

10  today."  What information did you give him?  Do you        01:58PM

11  remember?                                                  01:58PM

12       A.  No.                                               01:58PM

13       Q.  Okay.  Now, is it your understanding that the     01:58PM

14  Jefferson Parish landfill is a Title D landfill?           01:58PM

15       A.  I assume it is.                                   01:58PM

16       Q.  Okay.  Now let's look at his presentation, his    01:58PM

17  slide show.  And the page numbered 185 is the agenda,      01:58PM

18  right?                                                     01:59PM

19       A.  Yes.                                              01:59PM

20       Q.  And the first topic on the agenda is, "What are   01:59PM

21  CCRs," right?                                              01:59PM

22       A.  Yes.                                              01:59PM

23       Q.  And then when you go over another page, it        01:59PM

24  says, "What are CCRs," right?                              01:59PM

25       A.  Correct.                                          01:59PM



| | | |
|---|---|---|
| 1 | MS. KREBS:  Before we get too far into this | 01:59PM |
| 2 | document, we're about an hour, if we could take a break | 01:59PM |
| 3 | soon. | 01:59PM |
| 4 | MR. FOSTER:  Sure.  Let me see. | 01:59PM |
| 5 | THE WITNESS:  Can I grab a quick water | 01:59PM |
| 6 | right there? | 01:59PM |
| 7 | MR. FOSTER:  Let's take the break. | 01:59PM |
| 8 | (Short recess.) | 01:59PM |
| 9 | Q.  (BY MR. FOSTER)  Look at the page ending 187, | 02:12PM |
| 10 | please.  A diagram, correct? | 02:13PM |
| 11 | A.  Yes. | 02:13PM |
| 12 | Q.  And this diagram shows on the left-hand side a | 02:13PM |
| 13 | furnace? | 02:13PM |
| 14 | A.  Yes. | 02:13PM |
| 15 | Q.  And it produces either wet bottom ash or dry | 02:13PM |
| 16 | bottom ash, right? | 02:13PM |
| 17 | A.  Right. | 02:13PM |
| 18 | Q.  And the wet bottom ash comes from the fluid bed | 02:13PM |
| 19 | combustion and the dry bottom ash comes from pulverized | 02:13PM |
| 20 | coal combustion? | 02:13PM |
| 21 | A.  I'm not sure. | 02:13PM |
| 22 | Q.  Okay.  And then it shows something leaving the | 02:13PM |
| 23 | furnace and going through SCR.  Do you know what that | 02:13PM |
| 24 | stands for? | 02:13PM |
| 25 | A.  No. | 02:13PM |



 1      Q.  And then after it goes through SCR, it comes to      02:13PM

 2  ESP.  And you know that means the electrostatic             02:13PM

 3  precipitator, right?                                         02:14PM

 4      A.  Yes, I do.                                           02:14PM

 5      Q.  And you get dry fly ash from the electrostatic       02:14PM

 6  precipitator, right?                                         02:14PM

 7      A.  Yes.                                                 02:14PM

 8      Q.  And then it goes to the FGD, which is the flue       02:14PM

 9  gas desulfurization process, right?                          02:14PM

10      A.  Yes.                                                 02:14PM

11      Q.  And from that process, you get FGD blow down,        02:14PM

12  right?                                                       02:14PM

13      A.  Yes.                                                 02:14PM

14      Q.  That's the residuals, right?                         02:14PM

15      A.  Yes.                                                 02:14PM

16      Q.  And then there's FGD WWTP.  So it goes to a          02:14PM

17  flue gas desulfurization water treatment plant --           02:14PM

18  wastewater treatment plant, correct?                         02:14PM

19      A.  Yes.                                                 02:14PM

20      Q.  And out of that you get FGD solids, right?           02:14PM

21      A.  Right.                                               02:14PM

22      Q.  Which either go to a beneficial use or to the        02:14PM

23  landfill, right?                                             02:15PM

24      A.  Yes.                                                 02:15PM

25      Q.  This is a pretty good little diagram discussing      02:15PM



1    the results of coal combustion, right?                    02:15PM

2              MS. KREBS:   Object to the form.                02:15PM

3         A.   Yes.                                            02:15PM

4         Q.   (BY MR. FOSTER)   Anything you'd change or add  02:15PM

5    or delete from this diagram?                              02:15PM

6         A.   It's just one system.   There's many, many     02:15PM

7    systems.   So this is one.                                02:15PM

8         Q.   But with regard to this system, any changes,   02:15PM

9    deletions, additions you'd make?                          02:15PM

10        A.   It's fair.                                      02:15PM

11        Q.   Okay.   Now look at the next page ending in 188. 02:15PM

12   It's entitled Coal Combustion Residuals, right?           02:15PM

13        A.   Yes.                                            02:15PM

14        Q.   And as we've discussed, they consist of fly    02:15PM

15   ash, bottom ash, boiler slag and flue gas                 02:15PM

16   desulfurization waste, right?                             02:16PM

17        A.   Yes.                                            02:16PM

18        Q.   And then look over at Page 190.   There's a     02:16PM

19   discussion of fly ash, right?                             02:16PM

20        A.   Correct.                                        02:16PM

21        Q.   And anything there that you disagree with?      02:16PM

22        A.   No.                                             02:16PM

23        Q.   The next page, 191, discussion of bottom ash,   02:16PM

24   right?                                                    02:16PM

25        A.   Yes.                                            02:16PM



| | | |
|---|---|---|
| 1 | Q.  Anything there you disagree with? | 02:16PM |
| 2 | A.  No. | 02:16PM |
| 3 | Q.  Then a discussion of boiler slag, right? | 02:17PM |
| 4 | A.  Boiler slag, yes. | 02:17PM |
| 5 | Q.  Anything there you disagree with? | 02:17PM |
| 6 | A.  No. | 02:17PM |
| 7 | Q.  And then the next page, 192, talking about flue | 02:17PM |
| 8 | gas desulfurization materials, right? | 02:17PM |
| 9 | A.  Yes. | 02:17PM |
| 10 | Q.  Anything there you disagree with? | 02:17PM |
| 11 | MS. KREBS:  Object to form. | 02:17PM |
| 12 | A.  I'm confused on the third bullet, "Ranges from | 02:17PM |
| 13 | no cohesion, synthetic gypsum, to self cementing."  So | 02:18PM |
| 14 | is he saying no cohesion, it's synthetic gypsum, to self | 02:18PM |
| 15 | cementing, variable depending on system?  I don't | 02:18PM |
| 16 | understand that. | 02:18PM |
| 17 | Q.  (BY MR. FOSTER)  Well, you know that there's | 02:18PM |
| 18 | some ash that is self cementing, correct? | 02:18PM |
| 19 | A.  Well, this is referring to the FGD. | 02:18PM |
| 20 | Q.  Okay.  But there's some ash that is self | 02:18PM |
| 21 | cementing, correct? | 02:18PM |
| 22 | A.  Cementitious properties, yes. | 02:18PM |
| 23 | Q.  Yes.  And don't you also know that there's some | 02:18PM |
| 24 | flue gas desulfurization material that is self cementing | 02:18PM |
| 25 | and some that isn't? | 02:18PM |



| | | |
|---|---|---|
| 1 | A.  Yes. | 02:18PM |
| 2 | Q.  Okay.  I think that's what he's referring to | 02:18PM |
| 3 | here. | 02:18PM |
| 4 | A.  Okay. | 02:18PM |
| 5 | Q.  Okay.  So anything there you disagree with? | 02:18PM |
| 6 | MS. KREBS:  Object to form. | 02:18PM |
| 7 | A.  No. | 02:18PM |
| 8 | Q.  (BY MR. FOSTER)  Okay.  Now, after the pretty | 02:19PM |
| 9 | pictures, let's go over to the page that ends with 205. | 02:19PM |
| 10 | And this is entitled How Will New Rules Affect Disposal | 02:19PM |
| 11 | By Plants? | 02:19PM |
| 12 | At the time of this presentation in October | 02:19PM |
| 13 | of 2016, and not when it was created because it was | 02:19PM |
| 14 | being dusted off, but at that chronological time, was it | 02:20PM |
| 15 | your understanding that there were new EPA rules | 02:20PM |
| 16 | relating to the disposal of CCRs? | 02:20PM |
| 17 | A.  Yes. | 02:20PM |
| 18 | Q.  And here, in any event, Mr. Grahlherr is | 02:20PM |
| 19 | saying, "How will the new rules affect disposal by | 02:20PM |
| 20 | plants," right? | 02:20PM |
| 21 | A.  Correct. | 02:20PM |
| 22 | Q.  Okay.  And he's talking about added siting | 02:20PM |
| 23 | restrictions, composite liner, leachate collection | 02:20PM |
| 24 | system, stability restrictions and effluent limits will | 02:20PM |
| 25 | make impoundments impractical, right? | 02:20PM |



| | | |
|---|---|---|
| 1 | Q.  Okay.  Look at the next page, 211.  This is | 02:27PM |
| 2 | entitled Challenges For Municipal Solid Waste Landfills | 02:27PM |
| 3 | Handling CCRs, right? | 02:28PM |
| 4 | A.  Correct. | 02:28PM |
| 5 | Q.  And the challenge is odor/gas generation, | 02:28PM |
| 6 | right? | 02:28PM |
| 7 | A.  Yes. | 02:28PM |
| 8 | Q.  It says, "FGD, flue gas desulfurization, can be | 02:28PM |
| 9 | calcium sulfite, magnesium sulfate or calcium sulfate, | 02:28PM |
| 10 | among others," right? | 02:28PM |
| 11 | A.  Yes. | 02:28PM |
| 12 | Q.  You knew that, right? | 02:28PM |
| 13 | A.  Calcium sulfate is? | 02:28PM |
| 14 | Q.  CaSO4. | 02:28PM |
| 15 | A.  Is it? | 02:28PM |
| 16 | Q.  I think.  My inorganic chemistry course was | 02:28PM |
| 17 | 65 years ago. | 02:28PM |
| 18 | A.  Yeah.  What's the question again? | 02:28PM |
| 19 | Q.  You knew that flue gas desulfurization | 02:28PM |
| 20 | materials can be calcium sulfite, magnesium sulfite or | 02:29PM |
| 21 | calcium sulfate, among others, right? | 02:29PM |
| 22 | A.  No. | 02:29PM |
| 23 | Q.  Okay.  Did you know that those compounds of | 02:29PM |
| 24 | sulfur are highly soluble? | 02:29PM |
| 25 | A.  No. | 02:29PM |



1     Q.  Did you know that under conditions within a        02:29PM

2  landfill, bacteria can convert the sulfates and sulfites   02:29PM

3  into hydrogen sulfide, which can cause odor problems?      02:29PM

4  You knew that, didn't you?                                 02:29PM

5             MS. KREBS:  Object to form.                     02:29PM

6     A.  I heard about it, so yes.                           02:29PM

7     Q.  (BY MR. FOSTER)  Okay.  And then, "pH will          02:29PM

8  likely increase.  May kill bugs and affect gas            02:29PM

9  generation and extraction."                                02:29PM

10             Did you know the relationship between pH        02:29PM

11  and the generation of H2S by sulfur reducing bacteria?    02:29PM

12     A.  No.                                                 02:30PM

13     Q.  Okay.  Then it says, "Wastewater treatment          02:30PM

14  plant sludge will add to this issue," that is, the issue   02:30PM

15  of odor/gas generation.  Did you know -- you knew that?    02:30PM

16             MS. KREBS:  Object to form.                     02:30PM

17     A.  No.                                                 02:30PM

18     Q.  (BY MR. FOSTER)  No.                                02:30PM

19             Then it says, "Helps to not commingle CCRs      02:30PM

20  and municipal solid waste."  You knew that?               02:30PM

21             MS. KREBS:  Object to form.                     02:30PM

22     A.  It depends.  It depends.                            02:30PM

23     Q.  (BY MR. FOSTER)  On the factors you couldn't        02:30PM

24  remember when we talked about this before, right?         02:30PM

25             MS. KREBS:  Object to form.                     02:30PM



| | | |
|---|---|---|
| 1 | A.  I think I gave some factors. | 02:30PM |
| 2 | Q.  (BY MR. FOSTER)  Okay.  Whatever it was you | 02:30PM |
| 3 | said in answer to that question, that's what you knew? | 02:30PM |
| 4 | A.  Yeah.  It depends. | 02:30PM |
| 5 | Q.  Okay.  Now, when you -- well, let's -- before | 02:30PM |
| 6 | we leave this, look over at Page 214.  Still under the | 02:31PM |
| 7 | heading Challenges For Municipal Solid Waste Landfills | 02:31PM |
| 8 | Handling CCRs, this pertains to operations, right? | 02:31PM |
| 9 | A.  Correct. | 02:31PM |
| 10 | Q.  And the first bullet, "Power plants typically | 02:31PM |
| 11 | generate large quantities of CCRs, several million tons | 02:31PM |
| 12 | a year, and operate and produce CCRs 24/7 every day of | 02:31PM |
| 13 | the year," right? | 02:31PM |
| 14 | A.  It could. | 02:31PM |
| 15 | Q.  Well, wouldn't you agree that that's typically | 02:31PM |
| 16 | true? | 02:31PM |
| 17 | A.  No. | 02:31PM |
| 18 | MS. KREBS:  Object to form. | 02:31PM |
| 19 | Q.  (BY MR. FOSTER)  Okay.  But you agree that it | 02:31PM |
| 20 | can be true? | 02:31PM |
| 21 | A.  No. | 02:31PM |
| 22 | Q.  Well, let's slice it. | 02:32PM |
| 23 | Do you agree that power plants typically | 02:32PM |
| 24 | generate large quantities of CCR? | 02:32PM |
| 25 | MS. KREBS:  Object to form. | 02:32PM |



1    A.  It depends on the size of the plant.                    02:32PM

2    Q.  (BY MR. FOSTER)  Are you aware of any power             02:32PM

3  plant that does not generate large quantities of CCR          02:32PM

4  considered on a yearly basis?                                 02:32PM

5           MS. KREBS:  Object to form.                          02:32PM

6    A.  It depends on large quantities.                         02:32PM

7    Q.  (BY MR. FOSTER)  Okay.  What is the smallest            02:32PM

8  amount of CCR in tons per year that you have ever seen        02:32PM

9  in a power plant?                                             02:32PM

10   A.  I would venture to guess like 10 to 15,000.             02:32PM

11   Q.  10 to 15,000 tons a year?                               02:32PM

12   A.  Tons a year.                                            02:32PM

13   Q.  Would you call that a large quantity?                   02:32PM

14   A.  Very small.                                             02:33PM

15   Q.  Okay.  The third bullet in challenges is,               02:33PM

16  "Dusting potential and control methods," right?             02:33PM

17   A.  Yes.                                                    02:33PM

18   Q.  You earlier talked about the problem with               02:33PM

19  dust -- particulate dust from CCRs, right?                   02:33PM

20   A.  Yes.                                                    02:33PM

21   Q.  Your fourth bullet is, "Odors."  You certainly          02:33PM

22  were familiar with that as being a challenge for            02:33PM

23  municipal solid waste landfills handling CCRs, right?       02:33PM

24           MS. KREBS:  Object to form.                         02:33PM

25   A.  In some cases.                                          02:33PM



1    Q.  Why did you send it to Brett O'Connor?          02:36PM

2    A.  I have no idea.                                  02:36PM

3    Q.  Did it have anything to do with his job at       02:36PM

4  Waste Connections?                                     02:36PM

5    A.  I can't recall.                                  02:36PM

6           (Exhibit 1281 marked.)                        02:37PM

7    Q.  (BY MR. FOSTER)  Let me show you Exhibit 1281.   02:37PM

8  I'm sorry.  Hand it back, if you don't mind.  Here it  02:37PM

9  is.                                                    02:37PM

10          MR. FOSTER:  One for you.                      02:38PM

11   Q.  (BY MR. FOSTER)  Now, this document is entitled  02:38PM

12 Treatment and Disposal of Gypsum Board Waste, correct? 02:38PM

13 And it's been marked as Waste Connections_JPLF_00403061, 02:38PM

14 correct?                                               02:38PM

15   A.  Yes.                                              02:38PM

16   Q.  And it goes through Page 00403073, correct?      02:38PM

17   A.  Yes.                                              02:38PM

18   Q.  And this document is entitled an industry        02:38PM

19 technical paper with a January 1991 date on it, correct? 02:38PM

20   A.  Yes.                                              02:38PM

21   Q.  Okay.  As you can -- do you understand that the  02:38PM

22 Bates number indicates that this document was produced 02:39PM

23 by Waste Connections in this lawsuit?                   02:39PM

24   A.  No, I wasn't.                                     02:39PM

25   Q.  You don't know what that Bates reference means?  02:39PM



| | | |
|---|---|---|
| 1 | A.  I don't recall. | 04:55PM |
| 2 | Q.  Did you ever find out what kind of fly ash it | 04:55PM |
| 3 | was? | 04:55PM |
| 4 | A.  I don't recall. | 04:55PM |
| 5 | Q.  Did you ever see a safety data sheet with | 04:55PM |
| 6 | regard to the solidification agent? | 04:55PM |
| 7 | A.  I don't recall. | 04:55PM |
| 8 | Q.  Do you ever recall inquiring anything about the | 04:55PM |
| 9 | sulfur content of the fly ash? | 04:55PM |
| 10 | A.  Repeat the question. | 04:55PM |
| 11 | Q.  Do you recall ever inquiring about the sulfur | 04:55PM |
| 12 | content of the fly ash that was going to be used for | 04:55PM |
| 13 | solidification at the Turkey Creek landfill? | 04:55PM |
| 14 | A.  No. | 04:55PM |
| 15 | Q.  Did you know what kind of liquids were going to | 04:56PM |
| 16 | be solidified? | 04:56PM |
| 17 | A.  No. | 04:56PM |
| 18 | (Exhibit 1290 marked.) | 04:56PM |
| 19 | Q.  (BY MR. FOSTER)  I'm showing you Exhibit 1290, | 04:56PM |
| 20 | which is Bates stamped WC_JPLF_00415276 through 278, an | 04:56PM |
| 21 | E-mail chain.  And we'll go to the first E-mail in the | 04:57PM |
| 22 | chain, which is the E-mail from Jim Little dated | 04:57PM |
| 23 | November 29, 2016 to Darrell Chambliss -- sorry -- to | 04:57PM |
| 24 | Ree Adams.  Who is Ree Adams? | 04:57PM |
| 25 | A.  Ree Adams.  Ree Adams.  I'm not sure. | 04:57PM |



1              I remember.  Jim's administrative          04:57PM

2    assistant.                                            04:57PM

3         Q.  Right.  And then copies to Darrell Chambliss. 04:57PM

4    Who is he?                                            04:58PM

5         A.  Chief operating officer.                     04:58PM

6         Q.  Ron Mittelstaedt?                            04:58PM

7         A.  CEO, chief executive officer.                04:58PM

8         Q.  Stephen Bouck?                               04:58PM

9         A.  Bouck.  President.                           04:58PM

10        Q.  Scott Schreiber?                             04:58PM

11        A.  Worked for Jim Little.  I'm not sure of his  04:58PM

12   title.                                                04:58PM

13        Q.  Shawn McCash?                                04:58PM

14        A.  An engineer from Progressive Waste.          04:58PM

15        Q.  Mike Calleja?                                04:58PM

16        A.  Landfill guy from Progressive Waste.         04:58PM

17        Q.  Okay.  This is a big deal E-mail, right?     04:58PM

18        A.  This is what?                                04:58PM

19        Q.  A big deal E-mail?                           04:58PM

20             MS. KREBS:  Object to form.                 04:58PM

21        Q.  (BY MR. FOSTER)  From the executive vice     04:58PM

22   president to the COO, the CEO and a bunch of -- the very 04:58PM

23   top officers in Waste Connections, right?             04:58PM

24        A.  Can I read it?                               04:58PM

25        Q.  Sure.                                        04:58PM



| | | |
|---|---|---|
| 1 | A.  (Witness peruses document.) | 04:58PM |
| 2 | Okay. | 05:00PM |
| 3 | Q.  Okay.  My question is this is a big deal | 05:00PM |
| 4 | E-mail, right? | 05:00PM |
| 5 | A.  No. | 05:00PM |
| 6 | Q.  So an E-mail from the executive vice president | 05:00PM |
| 7 | to the COO, the CEO and a bunch of other folks at the | 05:00PM |
| 8 | top of the feed chain isn't a big deal? | 05:01PM |
| 9 | MS. KREBS:  Object to form. | 05:01PM |
| 10 | A.  Standard operating. | 05:01PM |
| 11 | Q.  (BY MR. FOSTER)  Okay. | 05:01PM |
| 12 | A.  No. | 05:01PM |
| 13 | Q.  Just standard operating that the top executives | 05:01PM |
| 14 | send out E-mails directing everybody what to do, that | 05:01PM |
| 15 | happens every day, right? | 05:01PM |
| 16 | A.  No. | 05:01PM |
| 17 | MS. KREBS:  Object to form. | 05:01PM |
| 18 | Q.  (BY MR. FOSTER)  Okay.  In any event, | 05:01PM |
| 19 | 32 minutes after Mr. Little sent this E-mail to the COO | 05:01PM |
| 20 | and the CEO and others, his executive assistant sends it | 05:01PM |
| 21 | to a hundred other people, including you? | 05:01PM |
| 22 | A.  Okay. | 05:01PM |
| 23 | Q.  And who are these other people that got this | 05:01PM |
| 24 | E-mail other than you? | 05:01PM |
| 25 | A.  Wow.  Many, many different people. | 05:01PM |



| | | |
|---|---|---|
| 1 | Q.  Over a hundred of them, right? | 05:02PM |
| 2 | A.  I didn't count them. | 05:02PM |
| 3 | Q.  And wouldn't you agree that the people who get | 05:02PM |
| 4 | this E-mail include all of the landfill operating | 05:02PM |
| 5 | people? | 05:02PM |
| 6 | A.  Yes. | 05:02PM |
| 7 | Q.  Because the subject of the E-mail concerns the | 05:02PM |
| 8 | management of the landfills, right? | 05:02PM |
| 9 | A.  Yes. | 05:02PM |
| 10 | Q.  Okay.  And the E-mail, this directive from on | 05:02PM |
| 11 | high to just about everybody who they could figure out | 05:02PM |
| 12 | had an E-mail address in Waste Connections, is entitled | 05:02PM |
| 13 | "Leachate management," right? | 05:02PM |
| 14 | MS. KREBS:  Object to form. | 05:02PM |
| 15 | A.  Yes. | 05:02PM |
| 16 | Q.  (BY MR. FOSTER)  And the first sentence, | 05:02PM |
| 17 | Mr. Little talks about the annual budget process, right? | 05:03PM |
| 18 | A.  Yes. | 05:03PM |
| 19 | Q.  Then the second paragraph, he delves into the | 05:03PM |
| 20 | leachate management issues that the E-mail is about, | 05:03PM |
| 21 | right? | 05:03PM |
| 22 | A.  Issues?  Issues? | 05:03PM |
| 23 | Q.  He says, "We have also learned of some leachate | 05:03PM |
| 24 | management practices and gas management practices that | 05:03PM |
| 25 | are simply not best practices and will not be accepted | 05:03PM |



 1   going forward."  Wouldn't you agree that he's talking          05:03PM

 2   about leachate management issues and gas management            05:03PM

 3   issues?                                                        05:03PM

 4            MS. KREBS:  Object to form.                           05:03PM

 5       A.  Yes.                                                   05:03PM

 6       Q.  (BY MR. FOSTER)  And he's saying that they are         05:03PM

 7   not best management practices or best practices and,           05:03PM

 8   therefore, they won't be accepted going forward, right?        05:04PM

 9       A.  I'm not in a position to comment on Jim                05:04PM

10   Little's thoughts.                                             05:04PM

11       Q.  I'm asking what you understood it to be.  You          05:04PM

12   understood that this E-mail was talking about --               05:04PM

13   Mr. Little is saying there are some leachate management        05:04PM

14   practices and gas management practices that aren't best        05:04PM

15   practices and, therefore, they are not going to be             05:04PM

16   accepted going forward, that's what he's telling you;          05:04PM

17   isn't that right?                                              05:04PM

18            MS. KREBS:  Object to form.                           05:04PM

19       A.  Telling me?                                            05:04PM

20       Q.  (BY MR. FOSTER)  Yeah.  You got a copy of this,        05:04PM

21   didn't you?                                                    05:04PM

22       A.  I'm sure -- you know my name is in here.  I            05:04PM

23   don't see it but it's here.                                    05:04PM

24       Q.  Look about halfway down, the line that begins          05:04PM

25   with Jim Moore, do you see that one?                           05:04PM



1      A.   Oh, there it is.  Yes, I see it.            05:04PM

2      Q.   Right after Jim Moore is Joe Laubenstein,   05:04PM

3  right?                                               05:04PM

4      A.   Yes.                                        05:04PM

5      Q.   So you are among the hundred plus people who  05:05PM

6  got this.  Did you have an understanding as to why you  05:05PM

7  were getting an E-mail having to do with leachate     05:05PM

8  management practices, gas management practices and    05:05PM

9  odors?                                                05:05PM

10     A.   No.                                          05:05PM

11     Q.   You just -- and when you got it and somebody  05:05PM

12  was telling you about best management practices, did you  05:05PM

13  go and talk to Mr. Little, as we discussed earlier, and  05:05PM

14  say, "What the hell are you talking about?"          05:05PM

15          MS. KREBS:  Object to form.                 05:05PM

16     Q.   (BY MR. FOSTER)  Remember you told me that if  05:05PM

17  you got an E-mail from Mr. Little that talked about best  05:05PM

18  management practices and you didn't know what on earth  05:05PM

19  he was talking about, you would go to him and say, "What  05:05PM

20  the hell are you talking about?"  Do you remember that  05:05PM

21  testimony?                                           05:05PM

22          MS. KREBS:  Object to form.                 05:05PM

23     A.   Yes.                                         05:05PM

24     Q.   (BY MR. FOSTER)  You just told me you didn't  05:05PM

25  understand why you were getting this E-mail, right?   05:05PM



| | | |
|---|---|---|
| 1 | A.  Yes. | 05:05PM |
| 2 | Q.  Did you go to Mr. Little and say, "What the | 05:05PM |
| 3 | hell are you talking about?" | 05:05PM |
| 4 | A.  No. | 05:05PM |
| 5 | Q.  Did you go to Mr. Little and say, "Why am I | 05:05PM |
| 6 | getting this E-mail?" | 05:06PM |
| 7 | A.  No. | 05:06PM |
| 8 | Q.  Did you wonder why you were getting this | 05:06PM |
| 9 | E-mail? | 05:06PM |
| 10 | A.  I don't recall. | 05:06PM |
| 11 | Q.  Okay.  But one thing about -- does it refresh | 05:06PM |
| 12 | your recollection that Mr. Little was sending around a | 05:06PM |
| 13 | directive from on high about best management practices | 05:06PM |
| 14 | having to do with leachate and gas collection systems? | 05:06PM |
| 15 | A.  And the question is? | 05:06PM |
| 16 | Q.  Did you understand that that's what this was | 05:06PM |
| 17 | when you got this E-mail, that this was a directive from | 05:06PM |
| 18 | on high with regard to best management practices in | 05:06PM |
| 19 | leachate collection, gas collection and odors? | 05:06PM |
| 20 | A.  From my -- did I understand it was from up | 05:06PM |
| 21 | above, from senior management? | 05:06PM |
| 22 | Q.  Yes. | 05:06PM |
| 23 | A.  Yes. | 05:06PM |
| 24 | Q.  And you understood that it concerned leachate | 05:06PM |
| 25 | management practices, gas management practice and odors, | 05:07PM |



1   right?                                                        05:07PM

2        A.  When I read it right now, yes.                       05:07PM

3        Q.  And when you read it back then, you understood       05:07PM

4   it, right?                                                    05:07PM

5        A.  I don't remember reading this.                       05:07PM

6        Q.  Can you imagine that you read this and didn't        05:07PM

7   understand it at the time you read it, that this was a        05:07PM

8   directive from senior management having to do with            05:07PM

9   leachate management, gas management and odors?                05:07PM

10           MS. KREBS:  Object to form.                          05:07PM

11       A.  And the question is?                                 05:07PM

12       Q.  (BY MR. FOSTER)  Can you even imagine that you       05:07PM

13  didn't understand what this E-mail was about when you         05:07PM

14  read it back in 2016?                                         05:07PM

15           MS. KREBS:  Object to form.                          05:07PM

16       A.  That I didn't understand it?                         05:07PM

17       Q.  (BY MR. FOSTER)  Yeah.                               05:07PM

18       A.  I know leachate.  I don't understand the             05:07PM

19  question about relevance here.                                05:08PM

20       Q.  Well, we'll -- don't worry, we'll get to the         05:08PM

21  relevance.                                                    05:08PM

22       A.  Okay.                                                05:08PM

23       Q.  You understand leachate, right?                      05:08PM

24           MS. KREBS:  Object to form.                          05:08PM

25       Q.  (BY MR. FOSTER)  With or without this E-mail,        05:08PM



| | | |
|---|---|---|
| 1 | you understood leachate? | 05:08PM |
| 2 | MS. KREBS:  Object to form. | 05:08PM |
| 3 | A.  Yes. | 05:08PM |
| 4 | Q.  (BY MR. FOSTER)  Okay.  And what did you | 05:08PM |
| 5 | understand about leachate? | 05:08PM |
| 6 | A.  It's generated from waste in landfills. | 05:08PM |
| 7 | Q.  Okay.  And what did you understand about the | 05:08PM |
| 8 | level of leachate as it pertained to the proper | 05:08PM |
| 9 | operation of a landfill? | 05:08PM |
| 10 | A.  Nothing. | 05:08PM |
| 11 | Q.  Okay.  In any event, Mr. Little says, "We've | 05:08PM |
| 12 | learned of leachate management practices and gas | 05:08PM |
| 13 | management practices that are not best practices and | 05:08PM |
| 14 | will not be accepted going forward.  From today forward, | 05:08PM |
| 15 | you will keep an inventory of leachate in any cell or | 05:09PM |
| 16 | sump under your management." | 05:09PM |
| 17 | When you read this back in 2016, you | 05:09PM |
| 18 | understood what he was talking about, right? | 05:09PM |
| 19 | MS. KREBS:  Object to form. | 05:09PM |
| 20 | Q.  (BY MR. FOSTER)  He was directing every | 05:09PM |
| 21 | landfill manager to keep an inventory of the level of | 05:09PM |
| 22 | leachate in any cell or sump under his or her | 05:09PM |
| 23 | management, right? | 05:09PM |
| 24 | MS. KREBS:  Object to form. | 05:09PM |
| 25 | A.  Yes, that's what it says. | 05:09PM |



1    Q.  (BY MR. FOSTER)  And did you understand why        05:09PM

2   that was important?                                     05:09PM

3    A.  No.                                                05:09PM

4    Q.  Okay.  He says, "If you don't have measuring       05:09PM

5   devices, contact your regional engineer for help,"      05:09PM

6   right?                                                  05:09PM

7    A.  That's what it says.                               05:09PM

8    Q.  And you understood that he wanted every            05:09PM

9   landfill manager, if he didn't have a leachate measuring 05:09PM

10  device, to contact the regional engineer so he could get 05:10PM

11  help in getting a leachate measurement device, right?   05:10PM

12          MS. KREBS:  Object to form.                     05:10PM

13   A.  I'm not a landfill manager.                        05:10PM

14   Q.  (BY MR. FOSTER)  Did you understand that that      05:10PM

15  was what the directive was?                             05:10PM

16          MS. KREBS:  Object to form.                     05:10PM

17   A.  If that's what he's stating in it.                 05:10PM

18   Q.  (BY MR. FOSTER)  Okay.  "Our goal is to keep       05:10PM

19  less than 12 inches of leachate stored in any sump."    05:10PM

20  Did you understand why the goal was to keep less than   05:10PM

21  12 inches of leachate stored in any sump?               05:10PM

22          MS. KREBS:  Object to form.                     05:10PM

23   A.  No.                                                05:10PM

24   Q.  (BY MR. FOSTER)  Okay.  And you didn't ask         05:10PM

25  anybody what was -- what that meant, right?             05:10PM



| | | |
|---|---|---|
| 1 | A.  No. | 05:10PM |
| 2 | Q.  He says, "That isn't always practical for any | 05:10PM |
| 3 | number of reasons, but if you do have more than | 05:10PM |
| 4 | 12 inches of leachate in your landfill cell, you are | 05:11PM |
| 5 | expected to communicate it to your divisional vice | 05:11PM |
| 6 | president, region engineering manager and your | 05:11PM |
| 7 | controller and tell them what the plan and cost is to | 05:11PM |
| 8 | get it down as soon as possible."  You understood that | 05:11PM |
| 9 | directive, right? | 05:11PM |
| 10 | A.  As -- as it's written, yes. | 05:11PM |
| 11 | Q.  Okay.  You didn't think it applied to you | 05:11PM |
| 12 | because you weren't a landfill manager, right? | 05:11PM |
| 13 | MS. KREBS:  Object to form. | 05:11PM |
| 14 | A.  Yes. | 05:11PM |
| 15 | Q.  (BY MR. FOSTER)  Okay.  But you did understand | 05:11PM |
| 16 | that it applied to every landfill manager? | 05:11PM |
| 17 | MS. KREBS:  Object to form. | 05:11PM |
| 18 | A.  That's what it states. | 05:11PM |
| 19 | Q.  (BY MR. FOSTER)  Okay.  And it goes on to say, | 05:11PM |
| 20 | "If your site is experiencing odors or odor complaints | 05:11PM |
| 21 | from neighbors, that is unacceptable going forward," | 05:11PM |
| 22 | right?  You understood that odor complaints from | 05:12PM |
| 23 | neighbors with regard to Waste Connections' landfills | 05:12PM |
| 24 | were unacceptable, right? | 05:12PM |
| 25 | MS. KREBS:  Object to form. | 05:12PM |



| | | |
|---|---|---|
| 1 | A.  Yes. | 05:12PM |
| 2 | Q.  (BY MR. FOSTER)  "You should develop a plan of | 05:12PM |
| 3 | action with your regional engineer to address the issues | 05:12PM |
| 4 | immediately." | 05:12PM |
| 5 | Now, in your job, did you ever become aware | 05:12PM |
| 6 | of any plans of action put together by the regional | 05:12PM |
| 7 | engineer and the landfill manager to address odor | 05:12PM |
| 8 | complaints from neighbors of Waste Connections' | 05:12PM |
| 9 | landfills? | 05:12PM |
| 10 | MS. KREBS:  Objection to form. | 05:12PM |
| 11 | A.  Did I ever see a plan? | 05:12PM |
| 12 | Q.  (BY MR. FOSTER)  Did you ever become aware of a | 05:12PM |
| 13 | plan? | 05:12PM |
| 14 | A.  No. | 05:12PM |
| 15 | Q.  Then he says, "As we discussed in September, | 05:12PM |
| 16 | these are minimum standards and expectations of Waste | 05:13PM |
| 17 | Connections' landfills." | 05:13PM |
| 18 | Were you in on a discussion in September of | 05:13PM |
| 19 | 2016 wherein Mr. Little or anyone else in senior | 05:13PM |
| 20 | management stated that these odor standards are minimum | 05:13PM |
| 21 | standards and expectations of Waste Connections' | 05:13PM |
| 22 | landfills? | 05:13PM |
| 23 | MS. KREBS:  Object to form. | 05:13PM |
| 24 | A.  I don't recall. | 05:13PM |
| 25 | Q.  (BY MR. FOSTER)  You did -- once you read this | 05:13PM |



1   E-mail, however, you understood that there had been a          05:13PM

2   discussion with at least some of the people to whom this       05:13PM

3   E-mail was addressed in September about minimum                05:13PM

4   standards and expectations of Waste Connections for the        05:13PM

5   landfills under its ownership or operation, right?             05:13PM

6               MS. KREBS:  Object to form.                        05:14PM

7       A.  That's what it says.                                   05:14PM

8       Q.  (BY MR. FOSTER)  All right.  But having                05:14PM

9   received this E-mail, you didn't inquire of anybody            05:14PM

10  about what it was all about, right?                            05:14PM

11      A.  No, I did not.                                         05:14PM

12      Q.  Okay.  Now, this E-mail got sent by Forrest            05:14PM

13  Hunter to Brett O'Connor and some other folks on               05:14PM

14  November 29th, 2016, right?                                    05:14PM

15      A.  Yes.                                                   05:14PM

16      Q.  And Forrest Hunter was what with Progressive           05:14PM

17  Waste?                                                         05:14PM

18      A.  I have no idea.                                        05:14PM

19      Q.  Did he become an employee of Waste Connections         05:15PM

20  after the merger?  Apparently so because he's there as         05:15PM

21  of November 29th, 2016, right?                                 05:15PM

22      A.  (Witness indicated by nodding his head                 05:15PM

23  affirmatively.)                                                05:15PM

24              MS. KREBS:  Object to form.                        05:15PM

25      Q.  (BY MR. FOSTER)  Now, Brett O'Connor is?               05:15PM



| | | |
|---|---|---|
| 1 | MS. KREBS:  Object to form. | 05:15PM |
| 2 | A.  Brett O'Connor writing this E-mail? | 05:15PM |
| 3 | Q.  (BY MR. FOSTER)  Yes. | 05:15PM |
| 4 | A.  He was a regional -- he was an engineer in the | 05:15PM |
| 5 | region. | 05:15PM |
| 6 | Q.  Southern? | 05:15PM |
| 7 | A.  Southern Region. | 05:15PM |
| 8 | Q.  Right.  And Southern Region includes Louisiana? | 05:15PM |
| 9 | A.  Yes. | 05:15PM |
| 10 | Q.  And Louisiana includes the Jefferson Parish | 05:15PM |
| 11 | landfill? | 05:15PM |
| 12 | A.  I believe so. | 05:15PM |
| 13 | Q.  Okay.  Now, Forrest Hunter also sends this | 05:15PM |
| 14 | E-mail to Rickie Falgoust, right? | 05:15PM |
| 15 | A.  Yes. | 05:15PM |
| 16 | Q.  Do you know who he was at this time? | 05:15PM |
| 17 | A.  No. | 05:16PM |
| 18 | Q.  Was he the manager at the Jefferson Parish | 05:16PM |
| 19 | landfill?  Does that refresh your -- you don't know? | 05:16PM |
| 20 | A.  I don't know. | 05:16PM |
| 21 | Q.  How about Ron Pickett, do you know what his job | 05:16PM |
| 22 | was at this time? | 05:16PM |
| 23 | A.  No. | 05:16PM |
| 24 | Q.  David O'Mary? | 05:16PM |
| 25 | A.  No. | 05:16PM |



```
 1            IN THE UNITED STATES DISTRICT COURT
           FOR THE EASTERN DISTRICT OF LOUISIANA
 2

 3  ELIAS JORGE "GEORGE"        * CIVIL ACTION
    ICTECH-BENDECK,             *
 4       Plaintiff             * NO. 18-7889
                               * c/w 18-8071,
 5  VERSUS                      * 18-8218, 18-9312
                               *
 6  PROGRESSIVE WASTE SOLUTIONS *
    OF LA, INC., ET AL          *
 7       Defendants            * SECTION: "E"(5)
                               *
 8                             *
    RELATED CASE:              *
 9                             *
    FREDERICK ADDISON, ET AL   * CIVIL ACTION
10       Plaintiff            *
                               * NO. 19-11133
11  VERSUS                     * c/w 19-14512
                               *
12  LOUISIANA REGIONAL LANDFILL * SECTION: "E"(5)
    COMPANY (LRLC), ET AL      *
13       Defendants            *

14           REPORTER'S CERTIFICATION OF THE ORAL
         DEPOSITION OF JOSEPH WILLIAM LAUBENSTEIN
15                     1-8-2024

16         I, Edith A. Boggs, a Certified Shorthand
    Reporter in and for the State of Texas, hereby certify
17  to the following:

18         That the witness, JOSEPH WILLIAM LAUBENSTEIN,
    was duly sworn by the officer and that the transcript of
19  the oral deposition is a true record of the testimony
    given by the witness;
20
           That the original deposition was delivered to
21  Bruce C. Betzer, Esq.;

22         That a copy of this certificate was served on
    all parties and/or the witness shown herein on
23  _____.
           I further certify that pursuant to FRCP Rule
24  30(e)(2) that the signature of the deponent:
           __X__ was requested by the deponent or a party
25  before the completion of the deposition and that the
```



1  signature is to be before any notary public and returned
   within 30 days from date of receipt of the transcript.
2  If returned, the attached Changes and Signature Page
   contains any changes and the reasons therefore:
3          _____ was not requested by the deponent or a
   party before the completion of the deposition.
4
           I further certify that I am neither counsel
5  for, related to, nor employed by any of the parties or
   attorneys in the action in which this proceeding was
6  taken, and further that I am not financially or
   otherwise interested in the outcome of the action.
7

8
           Certified to by me on this, the 10th day of
9  January, 2024.

10 *Edith A. Boggs*

11 _____
   Edith A. Boggs, CSR No. 3022
12 Firm Registration No. 03
   Expiration Date:  7-31-2024
13 1235 North Loop West, Suite 510
   Houston, Texas  77008
14 Ph. No.:  (713) 524-4600

15

16

17

18

19

20

21

22

23

24

25

